UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

CITY OF LIVONIA EMPLOYEES'          :
RETIREMENT SYSTEM, On Behalf of Itself   :
and All Others Similarly Situated,       :
                                         :
                    Plaintiffs,          :   Civil Action No. 07 CV 10329 (RJS)
                                         :
            vs.                          :
                                         :
WYETH, ROBERT ESSNER, JOSEPH        :
MAHADY, KENNETH MARTIN,              :
BERNARD POUSSOT, ROBERT RUFFOLO,    :
JR. and GINGER CONSTANTINE,           :
                                         :
                    Defendants.          :

-------------------------------------------------------------x

## DECLARATION OF MICHAEL J. CHEPIGA, ESQ.

I, Michael J. Chepiga, Esq., make this declaration based on my personal knowledge and

pursuant to 28 U.S.C. § 1746.  I hereby state as follows:

1.      I am a partner with the law firm of Simpson Thacher & Bartlett LLP, attorneys for

Defendants Wyeth, Robert Essner, Joseph Mahady, Kenneth Martin, Bernard Poussot, Robert

Ruffolo Jr., and Ginger Constantine.  I respectfully submit this declaration in connection with the

Reply Memorandum of Law in Support of All Defendants' Motion to Dismiss the Consolidated

Class Action Complaint.  I am fully familiar with the facts and circumstances stated herein,

based on personal knowledge, the attached documents, and review of the files maintained by my

firm.

2.      Attached hereto as Exhibit 1 is a true and correct copy of the following article:

Walter Armstrong, *FDA's Approvable Problem,* Pharmaceutical Executive, Nov. 1, 2007,

*available at* http://pharmexec.findpharma.com/pharmexec/PE+Features/FDAs-Approvable-

Problem/ArticleStandard/Article/detail/469652.

3.    Attached hereto as Exhibit 2 is a true and correct copy of the following article:

John Simons, *FDA Damned If It Does, Damned If It Doesn't*, Fortune, Nov. 9, 2007, *available at*

http://money.cnn.com/2007/11/08/magazines/fortune/simons_fda.fortune/?postversion=2007110

905.

4.    Attached hereto as Exhibit 3 is a true and correct copy of the following article:

Alicia Mundy, *Grassley, Dingell Lead Calls for Overhauling FDA*, Wall St. J., July 30, 2008, at

A4.

5.    Attached hereto as Exhibit 4 is a true and correct copy of an excerpt from the slide

presentation at Wyeth's October 5, 2006 annual conference for analysts and investors (cited in

the Complaint ¶ 69).

6.    Attached hereto as Exhibit 5 is a true and correct copy of the Clinical Study

Report for Study 315 dated January 18, 2006 titled "Final Report:  A Double-Blind,

Randomized, Placebo Controlled Efficacy and Safety Study of DVS SR for the Relief of

Vasomotor Symptoms Associated with Menopause."

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 25, 2008

_/s/  Michael J. Chepiga_____

Michael J. Chepiga, Esq.



# Pharmaceutical Executive

November 1, 2007

# FDA's Approvable Problem
By Walter Armstrong

They scuttle product launches and send company stocks through the floor. They steal precious years from patents and require pricey new trials. They have the entire drug industry on edge, from struggling one-hit biotechs to struggling large-cap pharmas. They're FDA approvable letters—that odd regulatory response that isn't quite an approval and isn't quite a rejection—and in the past three or four years, they've become a major part of the FDA's arsenal for dealing with (or, as many say, not dealing with) new drug applications (NDAs).

As of October 1, the agency had already issued 23 approvable letters this year, including second letters for four drugs and a third for one. After hearing industry insiders grumble that a scared-safe FDA was upping the letter's use, Chris Milne of the Tufts Center for Drug Development looked into the issue in 2005 and counted 35 approvable letters for NDAs between 2001 and 2004, causing an average delay until approval of 20 months. FDA has issued 36 such letters since January 2006 alone.

So Approvability Gulch is a real place. The question is, what does the trend mean? Has FDA quietly raised its safety standards, as many people argue? Or is it using the letters to simply avoid approving drugs—waiting for the current political storms to settle? And if there is a new safety order, what are the potential risks for both the industry and the agency?

## The Regulatory Creep of 'Basically Approvable'

John Jenkins, FDA    Here's how the Code of Federal Regulations defines approvable letters: "In selected circumstances, it is useful at the end of the review period for the Food and Drug Administration to indicate to the applicant that the application or abbreviated application is basically approvable, providing certain issues are resolved. An approvable letter may be issued in such circumstances.... As a practical matter, the approvable letter will serve in most instances as a mechanism for resolving outstanding issues on drugs that are about to be approved and marketed."

That may sound benign, but in the post-Vioxx real world, "resolving" an "issue" can lead a drugmaker off a cliff. Some "approvable" drugs are hardly on the verge of approval:

- In 2005, Bristol-Myers Squibb killed its diabetes drug, Pargluva (muraglitazar), saying that it would take five years to gather data about cardio risks flagged by FDA. (The company may also have believed that additional data would sink Pargluva, a PPAR-antagonist like GlaxoSmithKline's Avandia, which was almost withdrawn this year because of its heart-attack risk.)
- Sanofi-Aventis' novel obesity treatment, Acomplia (rimonabant), marketed in Europe, received an approvable letter from FDA in 2006. After submitting the FDA-requested data, the French firm got an unfavorable review from an FDA advisory committee in June and withdrew its NDA. Unlike BMS, Sanofi is standing by its much-vaunted drug and plans to submit a new NDA for diabetes. But the ETA is 2010, at best.
- Novartis' Galvus (vildagliptin), its diabetes blockbuster-to-be, which was already on the market in Europe, received an approvable letter in February. The additional clinical trials are expected to postpone Galvus' launch

until 2009, putting the DPP4-inhibitor hopelessly behind Merck's first-in-class Januvia, which started the race with a mere three months' advantage. This has cost Novartis at least $500 million in unmet projections and left its new U.S. rep army with little to sell.

Novartis CEO Dan Vasella, virtually the only pharma CEO willing to speak openly on the subject, has his take on the trend. "The FDA has become subject to politics," he told the *Financial Times* in September.

Analyst Steve Brozak, president of WBB Securities, agrees. "It's to the point where it's by exception—not the rule—that drugs are approved," he said, and then raised another red flag: "Innovation and safety are contraindicated. Pharma can't have blockbusters in very large populations at the same time FDA has no safety signals."

In a study released in August, James Kumpel, an analyst at Friedman, Billings, Ramsey, reported that FDA OK'd 38 new drugs between January and July, down 31 percent from 55 approvals for the same period in 2006. Meantime, the number of new molecular entities (NMEs) is at a 10-year low, seven through July, compared with an average of 12 over the same period every year since 1998. "They've raised the bar," said Kumpel, whose study helped spark a recent media flap about the drug-approval slowdown. "They've made it more difficult for drugs to get through the system."

It doesn't take a scientist or analyst, however, to detect that different drugs are being treated differently in FDA's decisions:

Gretchen Dieck, Pfizer

**Big-market drugs** Innovative drugs for common chronic conditions that will be used by millions of people are getting scrupulous scrutiny—particularly for heart and liver toxicity—and are routinely found wanting. The message seems clear: No more Vioxxs! As a result, pharma has had to sit on its hands as one after another potential top-seller gets jettisoned.

**Me-too drugs** These seem to be hit hardest of all. In 2005, only one of 14 me-too drugs won approval on the first try—another 10-year low. The poster child for these drugs is Merck's Vioxx spinoff, Arcoxia (etoricoxib), which didn't even earn an approvable letter. To many observers, FDA's new unofficial policy seems to be that me-too drugs don't just have to prove safety and efficacy—they have to prove superiority to existing drugs. "The discussion on what this [drug] brings over and above what's on the market is a question that's being asked," Vasella told the *Financial Times*. "FDA doesn't seem to trust the physicians any more."

**Second indications** Given that these drugs are already in wide use, their safety profile should present fewer uncertainties. But the agency asked to see more data for Wyeth's Pristiq (desvenlafaxine) and Endo's Frova (frovatriptan succinate), both for menopause; Encysive's Thelin (sitaxsentan), for hypertension; and Trexima (naproxen and sumatriptan), a new combination being codeveloped for migraine by Glaxo and little biotech Pozen, whose stock value dove by half at the news. The NASDAQ Biotechnology Index is down about 14 percent since last winter, a drop some analysts attribute to investor skittishness about the FDA's abundance of caution.

**Priority NDAs** FDA has seemed careful not to put the brakes on approvals for important drugs for life-threatening diseases; each gets not only a speedy six-month review but its own risk/benefit ratio. In oncology, for example, Pfizer's TKE inhibitor, Sutent, became the first drug ever approved for two indications at its first time at bat. First-in-class cancer drugs that sailed through include Wyeth's mTOR (mammalian target of rapamycin) inhibitor, Torisel, and Glaxo's first small-molecule ERB1/2 inhibitor, Tykerb. Yet with oncology pipelines exploding, the gate may be closing. According to Tuft's Chris Milne, the agency has delayed (or rejected) five promising cancer therapies since January, including Genetech's Avastin (bevacizumab) for its third indication, breast cancer. Another NDA was blocked on dubious grounds, Milne says: "FDA told the company it doubted the postmarketing studies were going to be done on time and demanded the firm do them before approval. But, in fact, 89 percent of postmarketing studies in oncology meet their deadlines." And since such studies can take five to 10 years, the drug was DOA.

Still, not everyone inside pharma sees a conspiracy, or even a controversy, in the new wave of approvable letters. Gretchen Dieck, vice president of safety and risk management at Pfizer, said that to make a fair assessment, you'd have to examine each NDA on its own terms. "The drug development process is long—and not a straight line," Dieck said. "Something can come up, such as new side effects with a class of drugs or new surrogate markers, and the agency will say, 'You need to address this in your clinical trial.' It's not necessarily a matter of negligence on the part of the drugmaker."

Safety, Politics, or Both?

Mark Senak, Blogger

The explanation most often heard for the spike in approvable letters is the obvious one: that FDA has raised the bar for drug safety. This takes account of both the scientific and the political aspects of the issue. Most letters ask for additional data either about a specific "safety signal" or about more general heart and liver toxicity. At the same time, the agency is seen as desperate to rehabilitate its image as a guardian of public health—and, ironically, "above" politics.

"Vioxx and other episodes shook confidence in the agency, and took it from being a gold standard to having a very tarnished image," said Mark Senak, senior vice president at Fleishman-Hillard and EyeonFDA.com blogger. But Senak also points to other factors that likely play a role. "Coinciding with that was the fact that for the past six years, FDA has been rudderless at the top," with a series of short-lived or interim heads until Andrew von Eschenbach's confirmation last spring.

Nor has drug-safety been the only area in which politics has appeared to intervene, Senak point out. The typically hush-hush process of drug approval burst wide open in 2004 during the machinations around the review of Plan B as an over-the-counter "morning after" pill. The acting director of the Center for Drug Evaluation and Review (CDER) sent it back, asking for more safety data related to its use by teenage girls—a decision widely viewed as a sop to President Bush's abstinence-only fundamentalist base. The ensuing protests from scientists both inside and outside FDA raised still-unanswered questions about the degree to which the agency is influenced by the administration's own political agenda.

"Congress began scrutinizing the internal process at FDA," said Senak, "and it saw a lot of things it did not like. Enforcement of regulations was down. People who were not experts but political appointees were inserted into advisory committees. There was a wave of whistle-blowers and a general degradation of morale."

There has been a prolonged and unprecedented public airing of internal disagreements about drug approval, with the drug-safety camp in open strife with the drug-review camp. "The agency has been called out on this by Congress. There have been specific charges that it suppresses safety information, or at least dissent," said attorney Daniel Kracov, head of Arnold & Porter's pharmaceutical practice. "It is a very difficult atmosphere to make tough decisions about drug safety, and this may induce too much caution on FDA's part."

Still, neither Senak nor Kracov believes that there has been a single order from on high to turn the ship around on safety. Speaking for FDA, Dr. John Jenkins, who has headed the Office of New Drugs at CDER since 2002, says there has not been. He emphasizes that each NDA is evaluated individually, and the agency doesn't set a target for how many drugs will be approved each year. Yet he acknowledged that public concerns over drug safety have had an effect. "The calls for having more certainty about safety than may have been required in the past are in the minds of decision makers when reviewing drugs," he said.

To Jenkins, the conventional wisdom on approvable letters gets the story backward. "It's probably true that we have been issuing more approvable letters recently, but in most cases that is a shift from what would have gotten a nonapprovable letter before," he said. If anything, "approvable" status means the drugmaker doesn't have to submit a whole new application, a bonus for pharma.

"In some cases, companies are looking for convenient explanations for not getting their applications approved," Jenkins added.

Jenkins can be forgiven for sounding a little gruff. The controversy over approvable letters *has* emerged on the heels of months of public excoriation of FDA's safety-monitoring failures and debate on how to "reform" the agency. Suddenly the media were painting FDA as an agency too browbeaten to approve drugs. Needless to say, these articles didn't carry headlines like "Newly Safety-Conscious FDA Stands Up to Industry Ire." Interestingly, of the 12 or so NDAs approved since late August, as the "slowdown" controversy gain traction, only one got an approvable letter.

**A New Fulcrum for the Seesaw**

But what about the accusation that FDA is basing decisions on politics not science? Jenkins framed his answer carefully. "We at FDA reflect the approval standards that we hear from    Steve Brozak, Analyst
Congress and the public. We can set the bar wherever they tell us to, though the pros and cons of any change must be carefully weighed," he said. "And some people would say that to do otherwise would be irresponsible of us."

In other words, it's true—a new, more cautious mind-set has taken hold at FDA, and given the chances of a

Democratic presidential victory in '08, it's no temporary trend. "I would not be surprised if the decisions we make now are different from decisions we would make in the past when looking at the same set of data," Jenkins said.

Jenkins may not be surprised, but drugmakers are—or claim to be. A recent First Albany Capital report notes that "the FDA's tolerance of [safety signals] appears to have declined," resulting in "unsettling surprises."

"I can't believe they weren't anticipating that things were going to get tougher," said Chris Milne. "But knowing things were going to get tougher and dealing with it are two different things."

In the first place, it's common knowledge that the speed with which FDA approves drugs goes in cycles. The regulatory barriers to approval move like a pendulum, rising and falling based on pressure from Congress, advocates, and, yes, even industry. "There is no constant, quantifiable bar for either safety or efficacy," said Ken Kaitlin, who heads the Tufts Center for the Study of Drug Development. "Where FDA puts the balance between the two is really a public decision."

That's why Kaitlin believes that this is a "he said, she said" in which both pharma and FDA are right. "FDA's standpoint is that it's doing the same thing it has always done—but just using a new fulcrum for the seesaw," said Kaitlin. "But from pharma's side, FDA has indeed raised the bar because now a drug needs to show a lot more weight in efficacy to offset the risks."

Chris Milne dates the swing toward safety to the agency's recall of Warner-Lambert diabetes drug Rezulin in 2000 due to liver fatalities—a debacle that featured both incompetence (three label changes) and intrigue (studies that the safety office kept secret from the rest of the agency). "After that, FDA did a self-analysis and instituted some changes to the way they review submission packages," said Milne. "So drugmakers may have been able to predict that this was all going to happen."

And far from being caught unawares, said Russ Somma, president of SommaTech, some companies may even be angling for an approvable letter—rather than withdrawing what they know is a flawed NDA. "It certainly looks better to stockholders," he said. And at certain large-cap pharmas, he explained, there's an unwritten policy not to yield to any FDA demand, turning the approval process into a game of Uncle.

**The Carrot-and-Stick Approach**

Let's not overlook the possibility that FDA is using approvable letters to push pharma to get with the program. Although Jenkins did not mention it, FDA officials have complained that the quality of recent NDAs has fallen off. "There's probably some truth to that," said APCO Worldwide's Wayne Pines. "Drugmakers feel enormous pressure to get applications to FDA as fast as possible. Some are submitting packages that don't have sufficient pivotal data, even at the risk of having FDA reject it and ask for more."

There are plentiful signs that the frustration pharma feels about FDA is returned by the agency. According to Somma, it's less the NDAs than the high number of postapproval filings that are clogging the system and causing the approvable letters. "Companies are not always being up front about their business plan for a new drug," he said. "They come in a month after approval with a shopping list of changes they want to make rather than building this into the NDA. And FDA has to manage all of this, too, so the approvable letters are a way to deal with this increasing workload." In fact, the agency's chronically understaffed, overcommitted condition is a cause for considerable alarm inside FDA and pharma alike.

The agency may be drawing a line in the sand about the quality not only of safety and other data but of its relationship with pharma. "FDA has been sending a few important messages," said Somma. "It wants industry to sign onto its Quality by Design and 21st-Century initiatives. But it also wants transparency and honesty. More and more, FDA looks at NDAs and says, 'Is that all there is? You guys have spent 12 years and a billion dollars to make this drug and this is all the data you have?'"

The heart of the drug-review process is, after all, a power struggle over access to information. "Legally, FDA can demand to look at every single piece of data," said Somma. "If they trust a company, they won't do that, but if you try to pull the wool over their eyes with the magic of your technology, say, or simply by hiding data, they're going to give you a hard time"—in the form of an unapprovable letter.

Ultimately, the message FDA is sending to industry is "work with us, not against us." An agency-funded study in 2005 by Booz Allen found that the more meetings a firm has with FDA about an NDA, the better its chances of getting its application approved. And Chris Milne points out that not a single fast-track or orphan drug, which are developed with maximum pharma–FDA teaming up, has ever been withdrawn from market. Yet for pharma, such close collaboration too often adds time and cost to the process without increasing the quality of the data. Certain safety signals will materialize only when a drug is on the market and in wide use—no matter how many Phase III trials are run.

In addition to costs of one kind or another, it may also come down to a question of trust, or the lack thereof. Both Big Pharma and FDA have, fairly or not, suffered a serious loss in public trust in recent years, and both remain under enormous stress. Given the current political climate, it's not clear what option FDA has other than to push back against pharma on issues like safety and transparency. It will be up to each drugmaker to decide how to respond. Yet the fact remains that the fortunes of Big Pharma and FDA are tied to each other, and rise and fall together.

Fortunately, there's cause for optimism. "FDA is reaching out to pharma on a regular basis, asking for more open interactions," Russ Somma said. "And a number of companies have gotten together to work with the agency on different issues," such as the consortia for biomarker R&D in cancer, cardiovascular disease.

**Unrealistic Hopes, Unintended Consequences**

Yet whether the new safety regime will—or even can—produce safer drugs remains to be seen. Many people inside pharma, including scientists, argue that the status quo doesn't need fixing. "In the vast majority of cases, when we find adverse events after approval, the benefit/risk ratio of the drug doesn't change. That means the system is working," Pfizer's Gretchen Dieck said. "In a very few cases, like Vioxx, it does change—but then everyone throws up their hands and says, FDA is broken!"

Tuft's Chris Milne marshals statistics to back Dieck up. "Withdrawals of drugs happen in a cluster—every three to five years," he said. "But the actual rate of withdrawals is consistent over time at 3 percent." In other words, faster drug approvals seem not to result in riskier drugs.

Likewise, there's considerable skepticism over whether the safety profile of drugs can be significantly improved—pending the advent of disease markers and personalized medicine. What needs fixing, from this point of view, is the uninformed—and, therefore, unrealistic—expectations of us consumers, not to mention our politicians.

"We need to do a better job as a society in communicating that just because a drug is FDA approved doesn't mean it is totally safe," said FDA's Jenkins. "What people really have to be thinking about is, What is an acceptable risk for the real benefits?" In that light, it's ironic that the prolonged post-Vioxx public drubbing of pharma and FDA may have only further raised false hopes about drug safety.

"You had congressmen who know little about safety or the drug approval process second-guessing FDA and proposing legislation for FDA," Dieck said.

The main thrust of PDUFA IV, of course, is to beef up safety monitoring without slowing down approvals. The legislation gives FDA more muscle to hold drugmakers accountable for better—or, at least, more extensive—data collection and reporting before and after approval. To the extent that it formalizes the demands for increased detection of safety signals that are currently resulting in approvable letters, PDUFA will, at the very least, likely remove the element of surprise from the process, limiting the disruption of launches, and, projections.

It may be too much to hope for that the PDUFA safety reforms will serve to restore public trust in FDA—and, by extension, Big Pharma, which strongly and visibly supported the legislation. Recent polls suggest that the tide has turned and public opinion is growing more favorable. But many people interviewed for this article voiced fears about how the agency will fare when—not if—the next Vioxx happens.

"The increased burdens on FDA require much greater resources to implement properly," said APCO Worldwide's Wayne Pines. "Congress holds the agency responsible, and if it doesn't get more money, it may not be able to meet expectations—and that could have very troubling consequences." Pines is president of the new nonprofit FDA Alliance, which is lobbying Congress to adequately fund the agency to the tune of $2 billion. (For more information, see http://www.strengthenfda.org/ [http://www.strengthenfda.org/].)

Given that several influential congressmen are advocating something very much like tearing FDA down and starting over, the troubling consequences aren't hard to imagine. But even without another Vioxx, politics will always intrude. Next year's presidential election escalates the sense of uncertainty about the agency's agenda—and whether the pendulum will keep moving toward drug safety or begin tacking in the direction of speedier approvals.

There are other kinds of politics at play too. "At the same time that people are criticizing us about approving drugs too fast," FDA's Jenkins said, "we have a lawsuit being filed against the agency saying that patients should have access to drugs sooner."

In July, after FDA issued an approvable letter to Dendreon for its prostate cancer drug, Provenge (sipuleucel-Tg), asking for more data, the cancer activist group Care to Live went to court. By September, 200 men age 50 and older were marching, with their wives and other supporters, on the agency's headquarters in Rockville, MD. They chanted, waved placards, and acted, most uncharacteristically, like angry young protestors. Their signs read: "Approve Lifesaving Drugs Now" and "FDA: Federal Dinosaur Agency."



© 2007 Advanstar Communications Inc.. Permission granted for up to 5 copies. All rights reserved.
You may forward this article or get additional permissions by typing http://license.icopyright.net/3.7456?icx_id=469652 into any web browser. Advanstar Communications Inc. and Pharmaceutical Executive logos are registered trademarks of Advanstar Communications Inc.. The iCopyright logo is a registered trademark of iCopyright, Inc.



    

Powered by Clickability

## FORTUNE

# FDA damned if it does, damned if it doesn't

**Stung by criticism that it was too cozy with the industry, the agency got tougher after Vioxx. Now who's upset? Big Pharma. Fortune's John Simons examines an embattled regulator.**

**By John Simons, Fortune writer**
November 9 2007: 8:37 AM EST



Explore. Plan. Book.

americanexpress.com/travel

(Fortune) -- The FDA just can't win. After years of public ridicule and congressional scrutiny, the Food and Drug Administration is taking a tougher stance against drugmakers in its review of new medicines. That new cautiousness, however, rankles its most powerful constituents: Big Pharma CEOs who charge that the agency is standing in the way of new medicines - and progress.

So is the FDA really to blame?

The agency's critics are vexed about recent reports that show FDA regulators have approved only 15 novel medicines so far this year - a pace that will likely match a 10-year low reached in 2002. Big Pharma CEOs contend that the FDA has become too anxious and hyper-vigilant about safety, requiring reams of additional data before it can make a decision.

"These developments have a negative impact on us," Novartis CEO Dan Vasella told *Fortune* recently. "Congress has been pressuring FDA reviewers - and it's extremely stressful for them. So, not making a decision becomes beneficial." Schering-Plough (Charts, Fortune 500) Chief Executive Fred Hassan echoed Vasella's sentiments in a recent interview with the *Wall Street Journal.* "When bureaucrats come under pressure, they tend to choose the path of asking for more data, as opposed to approving the drug."

Wyeth CEO Bob Essner lodged a more scandalous charge. He told the *Financial Times* earlier this week that the FDA's new safety-first attitude is "essentially establishing monopolies" to companies that are first to get a drug approved in a particular therapeutic class. Essner believes the FDA is now using the efficacy of existing drugs as a benchmark for whether a new drug gets approved in the same class. "If you're the first company to get approved in a certain area and competitors can't get on the market, the FDA is now establishing monopolies. And that's certainly not its mandate," noted Essner.

Wyeth has had three drugs delayed or rejected this year: bifeprunox, a treatment for schizophrenia, Pristiq, for depression and menopausal symptoms, and Viviant for osteoporosis. For its part, Novartis recently had its potential blockbuster diabetes treatment, Galvus, delayed by FDA for more testing, too.

Even so, FDA officials deny that there are new criteria in place for assessing new medicines. Some of the shift may be institutional. Until recently, the agency has lacked clear leadership for most of the decade. The commissioner's post was empty for nearly the first two years of the Bush Administration. Mark McClellan ran the FDA for 16 months starting in late 2002. After McClellan left to run Medicare and Medicaid in 2004, the FDA's top slot remained unfilled again until 2005, when Lester Crawford

took the helm - for just two months before resigning. Bush named Andrew Von Eschenbach acting commissioner in September 2005. Von Eschenbach didn't get the official title of commissioner until December 2006.

Ultimately, though, FDA Deputy Commissioner Janet Woodcock blames the industry for the dearth of new drugs coming through the agency. "I know the CEOs think we have become extremely conservative, but the standard for getting a drug approved has not changed," says Woodcock. "The number of new drug approvals is directly proportional to the number of applications we receive." The reason, then, for the downturn in new drugs approved in recent years? "It's because we're getting fewer submissions," says Woodcock.

The numbers support Woodcock's claim. It's no secret that Big Pharma has hit a research dry spell. Industry labs are churning out fewer novel discoveries and pipelines are virtually empty. The drop in new discoveries is reflected in the number of submissions sent to the FDA. Between 1996 and 2000, when the industry was still riding the wave of new lab finds, companies submitted an average of 38 new drug applications - technically "new molecular entity filings" - per year to the FDA. In turn, during the same period, the FDA granted an average of 36 approvals per year (see chart).

Beginning in 2001, new drug applications began to decline markedly. Between 2001 and 2006, the industry's annual average dropped to 29 applications per year, as the FDA averaged roughly 23 new drug approvals. Says Woodcock: "The percentage of drugs we reject has remained constant for years. But suddenly those empty pipelines make companies extremely conscious of drugs that don't get through."

To be fair, the FDA's new take on safety in recent years is not merely an industry hallucination. The agency says it doesn't keep a count of the number of times it asks companies to conduct additional studies or the frequency with which they order clinical tests with larger patient populations. But anecdotally, companies say this happens more than they would like. "There's no question that the FDA has shifted the risk/benefit ratio and is putting more demands on companies as they submit their applications," says Kenneth Kaitin, director of the Tufts Center for the Study of Drug Development.

Again, Woodcock blames the drugmakers. She says the research drought puts pressure on company researchers to push harder to get less efficacious drugs through the system. "Sometimes rather than tell their bosses that a drug isn't going to make it, researchers will submit it to the FDA and have us deliver the bad news," Woodcock notes.

If Big Pharma is feeling more put upon, there is one big change to which the FDA will admit. FDA has two main duties as it relates to medicines: pre-marketing evaluation and post-marketing observation, which includes, for instance, monitoring advertising practices and collecting ongoing safety data. FDA officials contend that in the wake of 2004's Vioxx recall, when Merck withdrew its wildly popular painkiller over concerns that it caused heart attacks, the FDA has become more vigilant in its post-marketing oversight of drugs.

After the recall, Congress and consumer advocates questioned whether Merck had strong-armed the FDA into approving a questionable drug. Since 2004, the FDA has dramatically increased the number of public warnings it issues with regard to drug safety. Between 1997 and 2004, FDA released an average of 43 drug safety warnings each year, alerting patients to possible hazards (see chart). Since 2004, the annual average has more than doubled to 93 (which includes 92 warnings issued through October of this year).

Similarly, the FDA has become more aggressive about placing so-called "boxed warnings" on drug labels. In 2003, the year before Merck's Vioxx recall, the FDA slapped 20 warnings on drug packages. In 2006, that number jumped to 66. Label warnings through September of this year: 62 (see chart).

Even with its new stance, the FDA hasn't gained any new fans. A 2007 poll conducted by the Consumer Reports National Research Center found that 84 percent of consumers believe drug companies have too much influence over the government officials who regulate them. "Whatever action we take, someone's going to be unhappy. That's why it takes a special kind of person to work here," says FDA's Woodcock. "A masochist." ■

**Find this article at:**
http://money.cnn.com/2007/11/08/magazines/fortune/simons_fda.fortune/?postversion=2007110905

☐ Check the box to include the list of links referenced in the article.

More        Enter Symbol(s) or Keyword(s)    SEARCH

# THE WALL STREET JOURNAL.

WELCOME LNST_11378 | Log Out

My Account | Messages | Preferences

As of Wednesday, July 30, 2008

Set My Home Page | Customer Service

**News** | **Today's Newspaper** | **My Online Journal** | **Multimedia & Online Extras** | **Markets Data & Tools** | **Classifieds**

Home
News
Technology
Markets
Opinion
Lifestyle
Personal Finance
Travel
Small Business
Autos
Careers
Education
Real Estate
SmartMoney

TODAY'S NEWSPAPER
MY ONLINE JOURNAL



**Special Offer**
Subscribe to the print Journal today! Click Here!



**Advertiser Links**
A WSJ Monthly Fund Analysis, presented by Janus

Weigh in on the Retirement Debate! Presented by WSJ & Allstate

AT&T's World Roaming Plan

## Grassley, Dingell Lead Calls For Overhauling FDA

By ALICIA MUNDY
July 30, 2008; Page A4

WASHINGTON -- Powerful members of Congress want to remake the Food and Drug Administration by giving it broad powers to levy fines, order drug recalls and restrict drug-industry advertising.

Leading the drive are Rep. John Dingell (D., Mich.) and his longtime friend in Congress, Sen. Chuck Grassley (R., Iowa). A series of crises during the past year, including deaths linked to tainted Chinese-made blood thinners and cases of salmonella linked to jalapeño peppers, have given ammunition to the lawmakers, both longtime critics of the FDA.

A House subcommittee led by Mr. Dingell plans a Thursday hearing on the FDA's response to the salmonella outbreak. Mr. Dingell called it a "disaster." Among those hurt were tomato growers, who lost millions of dollars during the month that their products were thought to be the culprit.



The FDA's Steven Solomon testifies during a House hearing in April.    Getty Images

**Cracking Down**
A string of drug-safety controversies spurred congressional hearings on FDA regulatory procedure. Some drugs and issues investigations have focused on:

**Drugs**
- Heparin
- Vytorin
- Vioxx
- Paxil
- Avandia
- Ketek

**Regulatory Issues**
- FDA foreign inspections
- Post-marketing drug studies
- Off-label use of cancer drugs
- Clinical trials

Congress isn't likely to enact major changes to the agency this year because it has only a brief fall session before the November elections, but 2009 may bring the most significant overhaul at the FDA in a generation if Messrs. Dingell and Grassley get their way.

Billy Tauzin, president of the drug industry's lobby, Pharmaceutical Research and Manufacturers of America, said he has warned members about what may lie ahead. "It's an accumulation of things some companies did over the years. Now it's death by a thousand cuts," he said in an interview. "We gotta stop the bleeding."

Controversies over the popular prescription drugs Chantix, an antismoking pill, and cholesterol treatment Vytorin have added to pressure on the FDA, as critics suggest the agency was too lax in pursuing safety or efficacy concerns.

The lawmakers say an FDA restructuring should build a much taller wall between the agency and the industry it regulates. The FDA would gain authority to recall drugs, which it can't do today, and to impose significant fines on drug companies for safety violations. The lawmakers also want the FDA to inspect generic-drug makers before approving a new product. Perhaps most importantly, they want the next president to appoint a tough FDA commissioner completely independent from the industry.

FDA officials "are too cozy with the companies they regulate," Mr. Grassley said, adding that new leadership must "fix the culture."

The current FDA commissioner, Andrew von Eschenbach, said the agency is independent of industry influence. In an interview, he said he has been moving to get the agency to act faster on information that a drug may have problems. The heparin crisis demonstrated the challenge to the agency from globalized food and drug supplies, which he described as the biggest issue the FDA faces, but he said the agency's resources are limited.

The pharmaceutical industry is digging in against changes it believes would make it harder to bring innovative drugs to market. Speaking of stricter rules proposed by Mr. Dingell, an industry lobbyist testified this spring: "The FDA currently regulates virtually every stage in the life of a prescription medicine sold in the U.S."

However, drug companies can't afford to appear too aggressive in protecting sales or deflecting

EMAIL  PRINT  MOST POPULAR
YAHOO! BUZZ  DIGG THIS
MY SPACE  GET RSS FEEDS
advertisement



**TODAY'S MOST POPULAR**
1. Old Scam Casts Doubt on Citizenship
2. Opinion: The War in Georgia is a War for the West
3. Georgia Routed as Peace Bid Fails
4. iPhone Software Downloads Take Off
5. Mortgage Woes Hit Credit Unions
MORE

**PEOPLE WHO READ THIS...**
Also read these stories:
FDA's Handling of Outbreak Riles Some
South Korea Poised to Raise Rates
Treasury Prices Rise as Stocks Fall
Drug Industry's €ŒŽad-Dream€™ Team: Grassley and Dingell
Fatal Drug Errors At Home Rise Sharply

NEW! Are you on Facebook?
See what content on this site is popular with your friends! Learn more »

Your Facebook Friends Are Reading

stronger safety standards, because that might backfire and prompt embarrassing hearings in Congress.

Leading Democrats would like to see fewer Madison Avenue-style television commercials for prescription drugs. PhRMA earlier this month sent lawyers to meet with staffers for Mr. Dingell's committee and discussed how the industry could preserve its right to advertise medicines directly to consumers. The industry says TV ads help people learn more about diseases and treatments.

To lay the groundwork for their FDA overhaul, Messrs. Dingell and Grassley and their allies have ordered about 20 investigations of drugs and issues involving the FDA. Agency officials have spent hundreds of hours testifying before Congress.

Congressional leaders have directed their frustration at Dr. von Eschenbach, who has led the FDA since December 2006.

After the heparin scandal broke in February, Dr. von Eschenbach at first balked at asking for more money to fund overseas inspections, at one point causing Mr. Dingell to erupt: "You are not the first fellow I've skinned for not doing his job." Finally, on June 9, the commissioner joined the health and human-services secretary in a surprise, night-time news conference. They announced they would formally ask Congress for $275 million for FDA overseas inspections -- for the next fiscal year, ending Sept. 30, 2009.

The move prompted anger from lawmakers who said Dr. von Eschenbach should be seeking the money right away. Sen. Arlen Specter (R., Pa.), usually sympathetic to the agency, called the FDA "a joke." Senate Appropriations Chair Herb Kohl (D., Wis.) privately upbraided Dr. von Eschenbach for undercutting congressional allies, according to Senate staffers.

Mr. Grassley began his campaign to overhaul the FDA in 2004 during an uproar about the agency's slow reaction to potential links between popular antidepressants and teen suicides. Now, he has four staffers and a parade of FDA whistleblowers helping him investigate a plethora of FDA controversies, such as its approval of the antibiotic Ketek. The FDA has cited "serious protocol violations" in clinical trials of Ketek but didn't pursue a criminal case.

Mr. Grassley wants to give safety reviewers complete autonomy from the FDA Office of New Drugs, which he said has been compromised by its relations with industry lobbyists, among them former top FDA officials. Some current and former FDA safety reviewers have opened a whistleblower Web site to air their concerns that FDA leaders are pushing them to approve some drugs. An FDA spokeswoman said, "It is not unexpected that at times people will not be unanimous in their views."

Mr. Dingell has a pending bill to add new drug-import registration fees and mandate certification of purity for incoming drug ingredients, among other measures.

"There's a total inability of the FDA to carry out" its mission," said Mr. Dingell, citing the heparin crisis and salmonella outbreak among other issues.

Write to Alicia Mundy at alicia.mundy@wsj.com

Battling a Parasite at the Local Pool
Seen by 9 friends | 3 groups | Harvard
Work at Home? Employers Watch
Seen by 4 friends | 2 groups | New York
Provided by SeenThis

E-MAIL SIGN-UP
NEW: Sign up now for Keyword or Symbol Alerts. Click here
Don't miss the latest health news and analysis. Sign up to receive our daily newsletter. Check the box, then click below to subscribe.
In Today's Paper
The Health Edition
Save Settings
To view all or change any of your e-mail settings, click to the E-Mail Setup Center

RELATED INDUSTRIES
• Health

Personalized Home Page Setup
Put headlines on your homepage about the companies, industries and topics that interest you most.

Sponsored Links

Hugh Downs Reports
Little known heart attack symptom many people tragically ignore.
www.bottomlinesecrets.com

What's Your Credit Score?
The U.S. average is 693. See your 2008 report and score now for $0.
www.freecreditreport.com

32 Yr Old Quits 9 to 5
Learn how to make real money from home & get out of Rat Race!
GrowthAndProsperity.net

RELATED ARTICLES FROM ACROSS THE WEB
Related Articles from WSJ.com
• Drug Makers Say FDA Safety Focus Is Slowing New-Medicine Pipeline Jul. 01, 2008
• Why Secrecy Still Shrouds FDA Drug Rejections Aug. 07, 2008
• Should Drugs Be Studied in More Patients Before Approval? Aug. 05, 2008
• Which Drugmaker Will Be Biggest in 2014? Hint: Not Pfizer Aug. 05, 2008
Related Web News
• FDA rejects Schering drug to reverse anesthesia Aug. 01, 2008 usnews.com
More related content Powered by Sphere

EMAIL THIS FORMAT FOR PRINTING MOST POPULAR ORDER REPRINTS
YAHOO! BUZZ DIGG THIS MY SPACE Get RSS GET RSS FEEDS

Return To Top

WSJ Digital Network:



**Wyeth**

# Pristiq™

## Proven SNRI Pharmacological Impact for Management of Depression

- **Similar to Effexor XR® in terms of efficacy, safety and tolerability**

- **Very low potential for drug-drug interaction**

- **Well-established QTc safety profile**





# Primary Efficacy Variable (HAM-D$_{17}$) Mixed Effects Model – Week 8

* p-value vs placebo ≤ 0.05



# Pristiq™ and Effexor XR® Comparative Studies in MDD

- Two Effexor XR trials of identical design

- Low dose Effexor XR (Study 309)
  - Titration with Effexor XR (not Pristiq)

- High dose Effexor XR (Study 317)
  - Titration with Effexor XR and Pristiq

- Flexible dose Pristiq, 200/400mg, placebo

- Study design: Comparisons vs placebo

- Post-hoc analysis: Allows Pristiq/ Effexor XR comparison



Pristiq™ /Effexor XR®
Comparable MDD Efficacy
Pooled Post-Hoc Analysis

Wyeth

* P < 0.05 vs placebo
DVS 309-EU and 317-US: Pooled Analysis Ham-D₁₇ Total Score (Mixed Effect Model, ITT)

# Pristiq™/Effexor XR® Comparator Studies Combined Data, Adverse Events >5%

**Wyeth**

| Adverse Event (%) | Placebo (n=245) | Pristiq 200-400mg (n=231) | Effexor XR 75-150mg (n=127) | Effexor XR 150-225mg (n=117) |
|---|---|---|---|---|
| Asthenia | 4% | 9% | 8% | 6% |
| Hypertension | 3% | 5% | 3% | 6% |
| Tachycardia | <1% | 6% | 0% | 4% |
| Insomnia | 9% | 13% | 11% | 13% |
| Anorexia | 1% | 10% | 5% | 15% |
| Somnolence | 7% | 13% | 9% | 19% |
| Dry Mouth | 4% | 20% | 13% | 26% |
| Nausea | 12% | 38% | 21% | 29% |
| Vomiting | 1% | 7% | 2% | 3% |
| Sweating | 4% | 19% | 9% | 18% |
| Impotence[†] | <1% | 9% | 6% | 11% |

† Men only

**WYETH RESEARCH**
**P.O. BOX 42528**
**PHILADELPHIA, PA  19101**

**CSR-60178**
**Version No.: 1.0**
**Project No.: 3151A2**
**Compound No.: WAY-45233**
**Drug Name: DVS SR**

**TITLE:**  FINAL REPORT: A DOUBLE-BLIND, RANDOMIZED, PLACEBO-CONTROLLED EFFICACY AND SAFETY STUDY OF DVS SR FOR THE RELIEF OF VASOMOTOR SYMPTOMS ASSOCIATED WITH MENOPAUSE

**Protocol No.:**  3151A2-315-US

**Trial Phase (Check box):**    1 ☐    2 ☐    3 ☒    4 ☐    Other ☐

**Study Dates:**  December 2003 through May 2005

**Name and Affiliation of Principal Investigators:**  Multicenter study. The list of investigators and of the number of subjects enrolled at each site is provided in the List and Description of Investigators and Sites.

This study was designed and performed according to the guidelines for Good Clinical Practice.

**Internal Reports Referenced:**  None

**Related Reports:**  None

**Date of Report:**  18 January 2006

**Date of Current Version:**  18 January 2006

**Document Location:**  CLINICAL R&D/CLINICAL STUDY REPORTS/3151A2 DVS SR/3151A2-315-US CSR-60178

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

## TABLE OF CONTENTS

SYNOPSIS

TITLE PAGE ...................................................................................................................1

TABLE OF CONTENTS ................................................................................................2

    LIST OF TABLES .....................................................................................................6

    LIST OF FIGURES ...................................................................................................9

1.0    LIST OF ABBREVIATIONS AND DEFINITIONS OF TERMS ...................................11

2.0    ETHICS .....................................................................................................................12

    2.1    Institutional Review Board/Independent Ethics Committee ...........................12

    2.2    Ethical Conduct of Study ...............................................................................12

    2.3    Subject Information and Consent ....................................................................12

3.0    INVESTIGATORS AND STUDY ADMINISTRATIVE STRUCTURE .........................12

4.0    INTRODUCTION .......................................................................................................13

5.0    OBJECTIVES ...........................................................................................................13

6.0    INVESTIGATIONAL PLAN .......................................................................................14

    6.1    Overall Study Design and Plan Description ...................................................14

        6.1.1    Protocol Amendments ......................................................................17

        6.1.2    Prestudy Period ................................................................................17

        6.1.3    Study Period .....................................................................................17

        6.1.4    Posttherapy Period ...........................................................................17

    6.2    Discussion of Design, Including Choice of Control Groups ...........................17

    6.3    Selection of Study Population .........................................................................17

        6.3.1    Inclusion Criteria .............................................................................17

        6.3.2    Exclusion Criteria ............................................................................18

        6.3.3    Removal of Subjects From Therapy or Assessment .......................18

    6.4    Treatments .....................................................................................................18

        6.4.1    Treatments Administered ..................................................................18

        6.4.2    Identity of Investigational Product ...................................................18

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## TABLE OF CONTENTS

6.4.3    Method of Assigning Subjects to Treatment Groups ...................19

6.4.4    Selection of Doses in the Study..........................................................19

6.4.5    Selection of Timing of Dose for Each Subject.............................19

6.4.6    Blinding ........................................................................................................19

6.4.7    Prior and Concomitant Therapy ....................................................20

6.4.8    Treatment Compliance ..........................................................................20

6.5    Efficacy and Safety Variables .......................................................................20

6.5.1    Efficacy Measurements ..........................................................................20

6.5.2    Safety Measurements ..............................................................................24

6.5.3    Appropriateness of Measurements ................................................26

6.6    Data Quality Assurance ..................................................................................26

6.7    Statistical Methods Planned in the Protocol and Determination of Sample Size .......26

6.7.1    Statistical and Analytical Plans ......................................................26

6.7.2    Determination of Sample Size ............................................................29

6.8    Changes in the Conduct of the Study or Planned Analyses.................30

6.8.1    Twelve-Week Analysis ............................................................................30

6.8.2    Sequential Testing Strategy for Efficacy Variables ...................30

7.0    OTHER ANALYSIS METHODS:  HEALTH OUTCOMES ASSESSMENTS.................31

7.1    Subject Satisfaction ..........................................................................................31

7.2    Sexual Function Questionnaire .....................................................................31

7.3    EuroQuality of Life Visual Analogue Scale .............................................32

8.0    STUDY SUBJECTS ...................................................................................................32

8.1    Disposition of Subjects ...................................................................................32

8.1.1    Discontinuations ......................................................................................33

8.1.2    Protocol Deviations ................................................................................35

8.2    Demographic and Other Baseline Characteristics .................................36

8.3    Concomitant Therapy .......................................................................................38

9.0    EFFICACY EVALUATION ......................................................................................39

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## TABLE OF CONTENTS

9.1   Populations Analyzed .......................................................................................39

9.2   Demographic and Other Baseline Characteristics ........................................39

9.3   Measurements of Treatment Compliance .....................................................42

9.4   Efficacy Results for the ITT Population .......................................................43

    9.4.1   Primary Efficacy Endpoint .................................................................43

    9.4.2   Key Secondary Efficacy Endpoints ...................................................47

    9.4.3   Other Secondary Efficacy Endpoints .................................................49

9.5   Efficacy Results for the Per-Protocol Population .........................................57

    9.5.1   Primary Efficacy Endpoints ...............................................................57

    9.5.2   Secondary Efficacy Endpoints ...........................................................58

9.6   Efficacy Results for the Follow-up Population ..............................................59

9.7   Examination of Subgroups ............................................................................60

9.8   Statistical and Analytical Issues ...................................................................65

    9.8.1   Statistical Power .................................................................................65

    9.8.2   Handling of Dropouts or Missing Data ..............................................65

    9.8.3   Multicenter Studies ............................................................................66

    9.8.4   Normality Testing ...............................................................................66

    9.8.5   Multiple Comparisons/Multiplicity ...................................................66

9.9   Efficacy Conclusions .....................................................................................67

10.0   SAFETY EVALUATION ..............................................................................69

10.1   Extent of Exposure .......................................................................................69

10.2   Adverse Events .............................................................................................69

    10.2.1   Brief Summary of Adverse Events ...................................................69

    10.2.2   Treatment-Emergent Adverse Event Data .......................................69

    10.2.3   Posttherapy-Emergent Adverse Events ...........................................73

    10.2.4   Analysis of Adverse Events .............................................................75

10.3   Deaths, Serious Adverse Events, Safety-Related Discontinuations, and Other Clinically Important Adverse Events of Clinical Interest............................76

    10.3.1   Deaths...............................................................................................76

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## TABLE OF CONTENTS

10.3.2    Serious Adverse Events ..................................................................76

10.3.3    Other Events of Clinical Interest ...................................................81

10.3.4    Safety-Related Discontinuations .....................................................82

10.3.5    Analysis and Discussion of Deaths, Serious Adverse Events, Safety-Related Discontinuations, and Other Adverse Events of Clinical Interest ..................................................................87

10.3.6    Narratives of Deaths, Serious Adverse Events, Safety-Related Discontinuations, and Other Adverse Events of Clinical Interest ...............94

10.4    Clinical Laboratory Evaluations ...................................................................97

10.4.1    Criteria for Determining Values of Potential Clinical Importance .............97

10.4.2    Summary of Subjects With Values of Potential Clinical Importance .........98

10.4.3    Individual Clinically Important Abnormalities .........................................101

10.4.4    Mean Laboratory Results ...........................................................102

10.5    Vital Signs, Physical Findings, and Other Observations Related to Safety ............115

10.5.1    Vital Signs ..................................................................115

10.5.2    Physical Findings and Other Observations Related to Safety .................126

10.5.3    Electrocardiograms ..................................................................126

10.6    Safety Conclusions ..................................................................136

11.0    RESULTS OF OTHER ANALYSES:  HEALTH OUTCOMES ASSESSMENTS .........138

11.1    Subject Satisfaction ..................................................................138

11.2    Sexual Function Questionnaire ..................................................................141

11.3    EuroQuality of Life Visual Analogue Scale ...................................................141

12.0    DISCUSSION AND OVERALL CONCLUSIONS ...................................................141

13.0    REFERENCE LIST ..................................................................143

14.0    CLINICAL DATA REPORT ERRATA ..................................................................144

15.0    SUPPORTIVE TABLES ..................................................................148

**DVS SR**                **Protocol 3151A2-315-US**                **CSR-60178**

## LIST OF TABLES

Table 6.1-1:  Basic Study Flowchart ................................................................15

Table 6.4.1-1:  Test Article Administration .....................................................18

Table 6.4.2-1:  Test Article Batch Numbers ....................................................19

Table 8.1-1:  Summary of Subject Status: Number (%) of Subjects by Population Subset ...........................................................................................33

Table 8.1.1-1:  Number (%) of Subjects Who Withdrew From Study by Primary Reason for Withdrawal ...............................................................34

Table 8.1.1-2:  Number (%) of Subjects Who Withdrew During the Study by Time Interval .......................................................................................35

Table 8.2-1:  Demographic and Other Baseline Characteristics, Safety Population ............37

Table 8.3-1:  Most Commonly Used Concomitant Medications: Number (%) of Subjects .........................................................................................39

Table 9.2-1:  Demographic and Other Baseline Characteristics, ITT Population for VMS Data .....................................................................................40

Table 9.2-2:  Baseline Values for Primary and Key Secondary Endpoints, ITT Population ....................................................................................42

Table 9.4.1.1-1:  Changes in Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population .........43

Table 9.4.1.2-1:  Changes in the Average Daily Severity Score at Weeks 4 and 12 for the ITT LOCF Population ........................................................46

Table 9.4.2.1-1:  Summary of Mean Daily Change in Number of Awakenings at Week 12 for the ITT Observed Data Population .........................47

Table 9.4.2.2-1:  Total Mood Disturbance Score at Week 12 for the ITT Observed Data Population ...........................................................................48

Table 9.4.3.1.3.1-1:  Number (%) of Subjects With ≥75% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population ...........53

Table 9.4.3.1.4-1:  Median Time to First Day of 3 Consecutive Days of at Least 50% Reduction in Moderate and Severe Hot Flushes for the ITT Population .................55

Table 9.5.1-1:  Changes in Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the Per-Protocol Population .....................57

Table 9.5.1-2:  Changes in the Average Daily Severity Score at Weeks 4 and 12 for the Per-Protocol Population ........................................................58

**DVS SR**                **Protocol 3151A2-315-US**                **CSR-60178**

## LIST OF TABLES

Table 9.5.2-1:  Comparison of Changes From Baseline to Week 12 Evaluation for Secondary Efficacy Variables, Per-Protocol Population, Observed-Cases Analyses ..................................................................................................59

Table 9.6-1:  Average Daily Number of Moderate and Severe Hot Flushes After Discontinuation of Test Article, Follow-up Population ...............................60

Table 9.6-2:  Average Daily Severity Score of Mild, Moderate, and Severe Hot Flushes After Discontinuation of Test Article, Follow-up Population.....................60

Table 9.7-1:  Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population, by Age Group ...............................61

Table 9.7-2:  Average Daily Severity Score for Mild, Moderate, and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population, by Age Group ...............63

Table 9.8.1-1:  Power for the Actual Sample Size .............................................................65

Table 9.8.5-1:  Comparison in p-Values for Different Adjustment Methods for the Primary Endpoints at Week 4 and Week 12 ..................................................67

Table 9.9-1:  Summary of Efficacy Results at Week 12, ITT Population .........................68

Table 10.2.2-1:  Number (%) of Subjects With Treatment-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group).............................70

Table 10.2.3-1:  Number (%) of Subjects Who Discontinued During Weeks 1 to 12 With Posttherapy-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group)..................................................................74

Table 10.2.3-2:  Number (%) of Subjects in Study at Start of Week 13 With Posttherapy-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group) ................................................................75

Table 10.3.2-1:  Subjects With Serious Adverse Events....................................................78

Table 10.3.3-1:  Subjects With Adverse Events of Clinical Interest.................................82

Table 10.3.4-1:  Number (%) of Subjects Reporting Adverse Events Resulting in Withdrawal From Study .................................................................................84

Table 10.3.4-2:  Subjects Who Withdrew Because of Selected Adverse Events................87

Table 10.3.6-1:  Summary of Subjects With Narratives by Primary Reason for the Narrative .........................................................................................................95

Table 10.4.1-1:  Criteria for Determining Potentially Clinically Important Laboratory Test Results.....................................................................................................98

Table 10.4.2-1:  Number (%) of Subjects With Potentially Clinically Important Laboratory Test Results/Number of Subjects Tested, On-Therapy Period .............100

**CONFIDENTIAL**                **7**                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## LIST OF TABLES

Table 10.4.3-1:  Subjects Who Had Clinically Important Changes in Laboratory Test Results.................................................................................................................101

Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests ..................................................................................................103

Table 10.5.1.1-1:  Criteria for Determining Potentially Clinically Important Vital Signs and Weight Results......................................................................................116

Table 10.5.1.2-1:  Number (%) of Subjects With Vital Signs of Potential Clinical Importance/Number of Subjects Tested, On-Therapy Period ..................................117

Table 10.5.1.3-1:  Subjects Who Had Clinically Important Changes in Vital Signs or Weight Results...............................................................................................118

Table 10.5.1.4-1:  Baseline Mean and Mean Changes From Baseline in Selected Vital Signs and Weight Results ....................................................................................120

Table 10.5.3.1-1:  Criteria for Determining Potentially Clinically Important Values in Adult Electrocardiogram Results........................................................................126

Table 10.5.3.2-1:  Number (%) of Subjects With ECG Results of Potential Clinical Importance/Number of Subjects Tested, On-Therapy Period ..................................128

Table 10.5.3.3-1:  Subjects With Clinically Important Electrocardiogram Changes.........128

Table 10.5.3.4-1:  Baseline Mean and Mean Changes From Baseline in Selected ECG Results.........................................................................................................130

Table 11.1-1:  Satisfaction Survey: Number (%) of Subjects Reporting Being Satisfied or Extremely Satisfied ..............................................................................139

Table 14.0-1:  Summary of Errata.........................................................................144

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## LIST OF FIGURES

Figure 9.4.1.1-1:  Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population Through Week 12.................................................................44

Figure 9.4.1.1-2:  Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population Through Week 52.................................................45

Figure 9.4.3.1.1-1:  Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT LOCF Population Through Week 12.........................................50

Figure 9.4.3.1.1-2:  Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population Through Week 52 ..........................51

Figure 9.4.3.1.3.1-1: Percentage of Subjects With a 75% Reduction in the Number of Moderate and Severe Hot Flushes From Baseline......................................53

Figure 9.4.3.1.4-1:  Median Time to the First Day of at Least 3 Consecutive Days of a 50% Reduction From Baseline in the Daily Number of Moderate and Severe Hot Flushes for the ITT Population ............................................................56

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

In addition, the following materials are available and are included in the submission if required by government regulations.

**APPENDICES**

Protocol and/or Amendments [16.1.1]

Sample Case Report Forms [16.1.2]

List of Institutional Review Boards and Independent Ethics Committees [16.1.3]

Sample Informed Consent Form [16.1.3]

List and Description of Investigators and Sites [16.1.4]

Investigator CVs or Equivalent Summary of Training and Experience Relevant to the Trial [16.1.4]

Signature of Responsible Party or Principal Investigator [16.1.5]

Listing of Patients Receiving Product From Specific Batches, When More Than One Batch Was Used [16.1.6]—Available on request

Randomization Scheme and Codes [16.1.7]

Audit Certificates [16.1.8]

Documentation of Statistical Methods [16.1.9]

Documentation of Inter-Laboratory Standardization Methods and Quality Assurance Procedures [16.1.10]

Publications Based on the Study [16.1.11] - Not Applicable

Important Publications Referenced in the CSR [16.1.12] - Not Applicable

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

## 1.0    LIST OF ABBREVIATIONS AND DEFINITIONS OF TERMS

| Abbreviations | Definition |
|---|---|
| AE | adverse event |
| ALT | alanine transaminase |
| ANCOVA | analysis of covariance |
| AST | aspartate transaminase |
| BMI | body mass index |
| BP | blood pressure |
| CDR | clinical data report |
| COSTART | Coding Symbols Thesaurus for Adverse Reaction Terms |
| CSR | clinical study report |
| DVS SR | desvenlafaxine succinate sustained-release formulation |
| ECG | electrocardiogram |
| EE | evaluable for efficacy |
| EMEA | European Agency for the Evaluation of Medicinal Products |
| EQ VAS | EuroQuality of Life Visual Analogue Scale |
| FDA | Food and Drug Administration |
| FSH | follicle-stimulating hormone |
| HDL-C | high-density-lipoprotein cholesterol |
| IRB | institutional review board |
| ITT | intent to treat |
| LDL-C | low-density-lipoprotein cholesterol |
| LOCF | last observation carried forward |
| PCI | potentially clinically important |
| POMS | Profile of Mood States |
| PP | per protocol |
| RTI-HS | RTI Health Solutions |
| SD | standard deviation |
| SFQ | Sexual Function Questionnaire |
| SGOT | serum glutamic oxaloacetic transaminase (aspartate transaminase) |
| SGPT | serum glutamic pyruvic transaminase (alanine transaminase) |
| SNRI | serotonin and norepinephrine reuptake inhibitor |
| SR | sustained release |
| SS | Satisfaction Survey |
| TEAE | treatment-emergent adverse event |
| VMS | vasomotor symptoms |
| WBC | white blood cell |
| WLQ | Work Limitations Questionnaire |

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

## 2.0   ETHICS

### 2.1   Institutional Review Board/Independent Ethics Committee

The protocol and amendments received institutional review board (IRB)/independent ethics committee approval before the study began.

### 2.2   Ethical Conduct of Study

The study was conducted according to the Declaration of Helsinki and its amendments that were in place at the time of the study.

### 2.3   Subject Information and Consent

Written informed consent was obtained from all subjects before their enrollment. The identity of the subjects was kept confidential. Each subject was assigned a subject number, which was used on the case report form instead of the subject's name.

## 3.0   INVESTIGATORS AND STUDY ADMINISTRATIVE STRUCTURE

This study was conducted at 42 sites. The principal investigators and the number of subjects enrolled at each site are listed in alphabetical order in Appendix 16.1.4 of this report, which is a separate document (List and Description of Investigators and Sites). The following contract research organizations participated in this investigation:

Charles River Laboratories Clinical Services (formerly Inveresk Research North Carolina, Inc.)

Amy Stroud, Project Manager

11000 Weston Parkway, Suite 100

Cary, NC 27513

This contract research organization conducted site qualification visits, site initiation visits, interim monitoring visits, and site closeout visits; selected monitors; and engaged in record keeping and record retention, disposition of unused supply of investigational drug, and in-house site management.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

LBR Regulatory & Clinical Consulting Services

Lois Rosenberger, Project Director

25 Crestview Hills Mall Road, Suite 101

Crestview Hills, KY 41017

This contract research organization assisted with the processing, review, and tracking of documents, including regulatory documents, informed consent forms, IRB approvals, protocol and protocol amendments, investigators' brochure and safety attachment, and site advertising materials; developed and issued periodic newsletters to study sites; administered investigator payments; tracked subject enrollment; and conducted site qualification/site initiation visits.

ACE/Mr. Seth Levine

c/o Wyeth Pharmaceuticals

500 Arcola Rd.

Collegeville, PA 19426

This contract research organization provided database-building, data-entry, data-editing, and database-finalization services.

## 4.0    INTRODUCTION

The background information and rationale for the study can be found in the protocol, section 10, Introduction.

## 5.0    OBJECTIVES

The primary objective of the study was to compare the efficacy and safety of 4 doses of sustained-release desvenlafaxine succinate (DVS SR) and of placebo for the treatment of moderate to severe vasomotor symptoms (VMS) associated with menopause. The secondary objectives were to compare the effects of DVS SR and of placebo on sleep and health outcomes indicators.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## 6.0    INVESTIGATIONAL PLAN

### 6.1    Overall Study Design and Plan Description

This study was an outpatient, multicenter, randomized, double-blind, and placebo-controlled trial. Although the primary efficacy evaluations were measured at 4 and 12 weeks, the trial duration was 12 months to provide safety data in a postmenopausal population. Subject enrollment was planned to be completed in approximately 6 months and the study in approximately 20 months.

A flowchart of the basic study assessments is shown in Table 6.1-1, Basic Study Flowchart.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

### Table 6.1-1:  Basic Study Flowchart

| Visit | 1A Washout[a] | 1B Screening[a] | 2 Week 0 | 3 Week 4 | 4 Week 8 | 5 Week 12 | 6 Week 26 | 7 Week 39 | 8 Week 52 | Follow-up Visit[b] |
|---|---|---|---|---|---|---|---|---|---|---|
| Relative week | -12 to -1 | -4 to 0 | 0 | 3 to 5 | 7 to 9 | 11 to 13 | 25 to 27 | 38 to 40 | 51 to 52 | |
| Informed consent[c] | X | | | | | | | | | |
| Medical history | | X | | | | | | | | |
| Initial physical exam[d] | | X | | | | | | | | |
| Follow-up physical exam[d] | | | | | | X | X | | X | |
| Vital signs/weight (kg) | | X | X | X | X | X | X | X | X | |
| Electrocardiogram | | X | | | | X | | | X | |
| Laboratory safety testing[e] | | X | | X | | X | X | X | X | |
| FSH | | X | | | | | | | | |
| Dispense diary[f] | X | X | X | X | X | X | X | X | X | |
| Review diary | | X[g] | X | X | X | X | X | X | X | X |
| Randomization[h] | | | X | | | | | | | |
| Health outcomes questionnaires[i] | | | X | X | | X | | | X | |
| Review adverse events | | X | X | X | X | X | X | X | X | X |
| Review medications | | X | X | X | X | X | X | X | X | X |
| Dispense test article | | | X | | | X | X | X | | |
| Collect unused test article | | | | X | X | X | X | X | X | |
| Complete dose record | | | X | X | X | X | X | X | X | |

Abbreviation:  FSH=follicle-stimulating hormone.
a.  Visits 1A and 1B may have been combined.
b.  Follow-up visit occurred approximately 15 days after the last day of test article intake to obtain information regarding number and severity of hot flushes, any new or persistent adverse events, and related concomitant medications and treatments.
c.  An informed consent form approved by an institutional review board must have been signed and dated before any screening procedures, including washout, were performed.
d.  The initial physical examination included complete physical examination, breast and gynecologic examinations, and height measurement (cm).  The follow-up examination included physical examination at visits 5 and 6 and physical, breast, and gynecologic examinations at visit 8.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

**Table 6.1-1:  Basic Study Flowchart--Continued**

e.  Laboratory safety testing included hematology, blood chemistry, and urine assessment by dipstick.

f.  Diaries dispensed at visit 1A, for subjects requiring washout, collected medications taken and symptoms/complaints.  Diaries dispensed at visits 1B, 2, 3, and 4 collected number/severity of hot flushes, sleep characteristics, medications taken, and symptoms/complaints.  Diaries dispensed at visits 5, 6, and 7 collected number/severity of hot flushes, medications taken, and symptoms/complaints.  Diaries dispensed at visit 8 collected number/severity of hot flushes, medications taken, and symptoms/complaints.

g.  Only subjects who required washout would have a diary to review at visit 1B.

h.  Randomization followed confirmation that all inclusion and no exclusion criteria had been met.

i.  See protocol, Attachments, for health outcomes questionnaires.  Questionnaires were self-administered:  Work Limitations Questionnaire at visits 2, 3 and 5; Profile of Mood States at visits 2 and 5; Satisfaction Survey at visits 5 and 8; Sexual Function Questionnaire at visits 2 and 5; and EuroQuality of Life Visual Analogue Scale at visits 2, 3, and 5.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

### 6.1.1    Protocol Amendments

The protocol was amended once, on 28 February 2005, to add collection of VMS during the 15 days after discontinuation of test article.

### 6.1.2    Prestudy Period

Details of procedures performed during the prestudy period are given in the protocol, sections 16.1.1, Prestudy Screening and Baseline Evaluation; 16.1.1.1, visit 1A; and 16.1.1.2, visit 1B, and are summarized in the study flowchart, Table 6.1-1.

### 6.1.3    Study Period

Details of procedures performed during the study period are given in the protocol, sections 16.1.2, visit 2, through 16.1.8, visit 8, and are summarized in the study flowchart, Table 6.1-1.

### 6.1.4    Posttherapy Period

Details of procedures performed during the posttherapy period are given in the protocol, section 16.1.9, Follow Up, and are summarized in the study flowchart, Table 6.1-1.

### 6.2    Discussion of Design, Including Choice of Control Groups

A placebo control group was necessary to provide scientific evidence of efficacy and to ensure a reliable evaluation of the balance of benefits and risks of the test articles.

### 6.3    Selection of Study Population

### 6.3.1    Inclusion Criteria

Subjects must have met all of the inclusion criteria listed in the protocol, section 13.1, Inclusion Criteria, to be enrolled in the study.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**6.3.2    Exclusion Criteria**

Subjects must have met none of the exclusion criteria listed in the protocol, section 13.2, Exclusion Criteria, to be enrolled in the study.

**6.3.3    Removal of Subjects From Therapy or Assessment**

Information on the discontinuation and withdrawal of subjects is given in the protocol, section 16.2, Discontinuation and Withdrawal of Subjects.

**6.4    Treatments**

**6.4.1    Treatments Administered**

Test articles included 50-mg or 100-mg DVS SR pyramid-shaped tablets and matching placebo tablets in 2 sizes (Table 6.4.1-1). On study day 0, each subject was randomly assigned to 1 of 4 doses of DVS SR (50 mg, 100 mg, 150 mg, or 200 mg) or placebo. Each subject received her assigned treatment in an individualized package containing 15 blister packs. Each blister pack contained tablets for 7 days of treatment (21 tablets; 3 tablets per day).

**Table 6.4.1-1:  Test Article Administration**

| Treatment Group | Tablet A | Tablet B | Tablet C |
|---|---|---|---|
| DVS SR 50 mg | DVS SR 50 mg | Placebo for DVS SR 100 mg | Placebo for DVS SR 100 mg |
| DVS SR 100 mg | Placebo for DVS SR 50 mg | DVS SR 100 mg | Placebo for DVS SR 100 mg |
| DVS SR 150 mg | DVS SR 50 mg | DVS SR 100 mg | Placebo for DVS SR 100 mg |
| DVS SR 200 mg | Placebo for DVS SR 50 mg | DVS SR 100 mg | DVS SR 100 mg |
| Placebo | Placebo for DVS SR 50 mg | Placebo for DVS SR 100 mg | Placebo for DVS SR 100 mg |

Source:  protocol, section 17.1.

**6.4.2    Identity of Investigational Product**

DVS SR and placebo were supplied by the manufacturers, as shown in Table 6.4.2-1.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Table 6.4.2-1:  Test Article Batch Numbers**

| Drug Name/Strength/<br>Dosage Form | Formulation<br>Number | Batch Number | Source |
|---|---|---|---|
| DVS SR 50-mg tablet | 0931717C | A35065 | Wyeth Guayama, Puerto Rico |
| DVS SR 100-mg tablet | 0931719C | A43076 | Wyeth Guayama, Puerto Rico |
| Placebo for DVS SR tablet | 0931807C | 2003B0250 | Wyeth Montreal, Canada |
| Placebo for DVS SR tablet | 0931803C | 2003B0034 | Wyeth Montreal, Canada |
| Placebo for DVS SR tablet | 0931803C | 2003B0249 | Wyeth Montreal, Canada |
| DVS SR 50-mg tablet | 053151304AD | 2003P1310 | Wyeth Montreal, Canada |
| DVS SR 100-mg tablet | 053151304AF | 2003P0640 | Wyeth Montreal, Canada |
| DVS SR 100-mg tablet | 053151304AH | 2003P1312 | Wyeth Montreal, Canada |
| Placebo for DVS SR tablet | 053151304AB | 2003P1313 | Wyeth Montreal, Canada |
| DVS SR 100-mg tablet | 0931719C | A43076/ 94895A | Wyeth Guayama, Puerto Rico |
| DVS SR 50-mg tablet | 0931717C | A35065/ 93324A | Wyeth Guayama, Puerto Rico |

Source:  Clinical Pharmacology.

## 6.4.3    Method of Assigning Subjects to Treatment Groups

Details on the measures adopted to minimize bias, including subject identification, randomization, and blinding procedures, are given in the protocol, section 18, Measures to Minimize/Avoid Bias.

## 6.4.4    Selection of Doses in the Study

The doses selected for DVS SR in this study were based on preclinical data with DVS SR and clinical data with venlafaxine, its precursor.

## 6.4.5    Selection of Timing of Dose for Each Subject

Subjects were instructed to take the 3 tablets at the same time orally with food, to swallow the tablets whole, and never to chew, divide, or crush tablets. Subjects could have taken the treatment at any time of the day but were instructed to take it at the same time each day throughout the study. The choice of once-daily administration was based on preclinical data with DVS SR.

## 6.4.6    Blinding

Test article for each subject was packaged individually and code-labeled by Wyeth Research, according to regulations. The labels contained the study number, subject randomization number, study days, and space to write the subject's number and initials and the subject instructions.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

The content of the subject's package depended on the double-blind schedule to which the subject was assigned. Each subject's package consisted of a 3-month supply of DVS SR or placebo plus an extra 2-week supply to allow for damage, loss, and variation in the day of a subject's visit (15 blister cards, each containing a 7-day supply of test article [21 tablets]).

### 6.4.7    Prior and Concomitant Therapy

#### 6.4.7.1    Prior Therapy
All medications, treatments, and procedures beginning 8 weeks before test article administration were recorded according to procedures detailed in the protocol, section 14, Prior Treatment, and section 15, Concomitant Treatment.

#### 6.4.7.2    Permitted Therapy
Permitted therapies are detailed in the protocol, section 15.1, Permitted Treatment.

#### 6.4.7.3    Prohibited Therapy
Prohibited therapies are detailed in the protocol, section 15.2, Prohibited Treatment.

### 6.4.8    Treatment Compliance
Subject compliance was monitored by study site personnel and documented by returned pill counts. Compliance and any unresolved discrepancies in tablet count were recorded in the source document and on the drug inventory record. A subject must have taken at least 80% of the test article to be considered compliant. Lack of compliance over a 2-week period required discussion with the medical monitor to decide if the subject was to continue or withdraw.

### 6.5    Efficacy and Safety Variables

#### 6.5.1    Efficacy Measurements
The efficacy variables included the daily collection of the number and severity of hot flushes, the proportion of subjects who had a decrease of 50% or 75% or more from baseline in the mean

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

daily number of hot flushes, the time to onset of action, the daily collection of sleep assessments, the Profile of Mood States (POMS), and the Work Limitations Questionnaire (WLQ). For the primary efficacy variables, the evaluations at weeks 4 and 12 were the primary endpoints. For the secondary efficacy variables, the evaluations at week 12 were the primary time points.

### 6.5.1.1    Primary Efficacy Variables

The primary efficacy variables were the change from baseline (1) in the number of moderate and severe hot flushes and (2) in the severity of hot flushes at week 4 and week 12. The calculation for the average daily number of hot flushes for each time period was

$$\frac{\text{Sum of the number of hot flushes on each day}}{\text{Number of days with data}}$$

where the number of hot flushes was computed in 2 ways:

    (1) including moderate and severe hot flushes only, and this result was the primary endpoint for the number of hot flushes, and

    (2) including mild, moderate, and severe hot flushes.

The average daily severity of hot flushes for each time period was calculated as

$$\frac{\text{Sum of the daily severity scores}}{\text{Number of days with data}}$$

where the daily severity score was calculated as

$$\frac{(\text{\# Mild hot flushes}) \times 1 + (\text{\# moderate hot flushes}) \times 2 + (\text{\# severe hot flushes}) \times 3}{\text{Total number of hot flushes on that day}}$$

Hot flushes were recorded daily during screening and throughout the study on diary cards (see protocol, section 16.1.1.2, and statistical analysis plan). A sequential testing procedure was applied to the primary efficacy variables to adjust for multiplicity.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

**6.5.1.2    Key Secondary Efficacy Variables**

Secondary efficacy variables were divided into key secondary efficacy variables and other secondary efficacy variables. A sequential testing procedure was applied to the key secondary efficacy variables as well.

The key secondary efficacy variables were the change from baseline in the number of awakenings because of hot flushes, the change from baseline in the total mood disturbance score from POMS, and the change from baseline in the WLQ total index score. A sequential testing procedure was applied to the number of awakenings, total mood disturbance score, and WLQ total index score (see section 6.7.1.3 for details).

**6.5.1.2.1    Number of Awakenings Because of VMS**

The number of awakenings from hot flushes was considered the first key secondary endpoint (see statistical analysis plan, section 7.0). The sleep diary selected in this study was to be completed during screening and throughout the initial 12 weeks of therapy to measure number of awakenings, time to fall asleep, time slept, and quality of sleep (see protocol, section 16.1.1.2). Sleep diaries are an accepted and validated method for assessing sleep disorders. Diaries have been found to accurately reflect sleep/wake cycles in several previous studies with good agreement between available methods for measuring changes in sleep patterns over time.[1]

**6.5.1.2.2    Profile of Mood States**

Total mood disturbance score is considered the second key secondary endpoint (see statistical analysis plan, section 7.0). Mood changes were assessed by POMS (see protocol, Attachment 6). The POMS was developed in 1971 as a measure of mood state and change of mood state.[2] It has been well validated in a number of populations and has been widely used in a number of studies involving menopausal women. The POMS asks respondents to rate 65 adjectives (eg, tense, energetic, carefree, discouraged) on a 5-point intensity scale with a recall period of 1 week. From these ratings, 6 individual factor scores (tension, depression, anger, vigor, fatigue, and confusion) and a total mood disturbance score are generated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

### 6.5.1.2.3    Work Limitations Questionnaire

The WLQ total index score is considered the third key secondary endpoint (see statistical analysis plan, section 7.0). Work efficiency was assessed by the WLQ (see protocol, Attachment 5), which is used for measuring the on-the-job impact of chronic health problems and/or treatment and has demonstrated high reliability and validity.[3] The final version of the WLQ contains 25 items, 4 dimensions (limitations handling time, physical, mental, interpersonal, and output demands), with a 2-week recall period.

### 6.5.1.3    Other Secondary Efficacy Variables

The other secondary efficacy variables included

- Reduction in the number of mild, moderate, and severe hot flushes.
- Reduction in the weekly weighted severity score for moderate and severe hot flushes only, calculated for each week as follows:

(number of moderate flushes) x 2 + (number of severe flushes) x 3

- Responder analysis, with responders defined as subjects who reached at least a 50% or a 75% decrease in the number of hot flushes from baseline.
- Time to reach a 50% decrease in number of hot flushes from baseline for at least 3 consecutive days.
- Other sleep measurements (time to fall asleep, time slept, overall quality of sleep).
- POMS individual factor scores (tension, depression, anger, vigor, fatigue, and confusion).
- WLQ scores for 4 scales: time management, physical demands, mental-interpersonal demands, and output demands.

The statistical methods used to analyze these secondary efficacy variables and the various scores obtained from the diaries and questionnaires are detailed in the statistical analysis plan, sections 6.4 and 7.0.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

**6.5.2    Safety Measurements**

Safety was monitored by means of scheduled physical examinations and vital signs measurements, clinical laboratory determinations, and electrocardiograms (ECGs) as described in the protocol, section 19, Safety.

**6.5.2.1    Adverse Events**

An adverse event was any untoward, undesired, or unplanned clinical event in the form of signs, symptoms, disease, or laboratory or physiological observations occurring in a human being participating in a clinical study, regardless of causal relationship, as detailed in the protocol, section 23.1, Definitions.

An adverse event was considered to be treatment emergent if (1) it was not present when the active phase of the study began and was not a chronic condition that was part of the subject's medical history, or (2) it was present at the start of the active phase of the study or as part of the subject's medical history but the severity or frequency increased during the active phase. For the purposes of this study, the active phase of the study was considered to begin at the time of the first dose of test article and end on the day of the last dose of test article.

Posttherapy-emergent adverse events were defined as adverse events that were not present during the last 7 days of the double-blind treatment period (ie, before the posttherapy period) and began during day 1 to day 15 posttherapy, or events that were present during the last 7 days of treatment and became more severe during the 15-day posttherapy period.

Any serious adverse event, including death from any cause, was to be reported to Wyeth Research immediately (within 24 hours) by telephone and fax or directly by fax so that, if required, a report could be prepared for submission to regulatory agencies. A serious adverse event was an adverse event that met any of the following criteria:

- Resulted in death.
- Was life-threatening (subject was at immediate risk of death from the event).
- Required inpatient hospitalization or prolongation of an existing hospitalization.
- Resulted in a persistent or significant disability/incapacity.
- Resulted in a congenital anomaly or birth defect.
- Resulted in cancer.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

- Was medically important or required intervention (ie, based on medical judgment, the event could have seriously jeopardized the subject's health or required medical or surgical intervention to prevent a serious outcome).

While not meeting the definition of an serious adverse event, the following events were also to be reported to Wyeth Research in the same time frame and following the same process as for serious adverse events: pregnancy, test article overdose or abuse (with or without adverse event), and accidental exposure to test article.

### 6.5.2.2    Clinical Laboratory Evaluations

Laboratory determinations were analyzed by the central laboratory, located at the following address:

Quest Diagnostic Clinical Trials

7600 Tyrone Avenue

Van Nuys, CA 91405

Quest Diagnostics was used by each investigator for all laboratory determinations unless a special test was required. In such cases, an additional laboratory was designated by the investigator for the special test only. Specimens for the laboratory determinations were obtained at visits 1B, 3, 5, 6, 7, and 8, unless otherwise specified. Values for laboratory test results considered potentially clinical important are listed in the statistical analysis plan, section 8.2.2, Analysis Method.

### 6.5.2.3    Vital Signs and Body Weight Measurements

Vital signs and body weight measurements were performed at visits 1B through 8 and evaluated according to the criteria for findings of potential clinical importance in vital signs and body weight found in the statistical analysis plan, section 8.1.2, Analysis Method.

### 6.5.2.4    Electrocardiograms

The procedures for central reading of ECGs are detailed in the protocol, section 19.2, Safety Assessment Methods. A 12-lead ECG was performed at visits 1B, 5, and 8. Readings and

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

interpretations of ECG tracings were performed centrally by e-Research Technology, Inc., located at the following address:

e-Research Technology, Inc.

30 S. 17th Street, 8th Floor

Philadelphia, PA  19103

Values for ECG results considered potentially clinically important are listed in the statistical analysis plan, section 8.3.2, Analysis Method.

### 6.5.2.5    Other Safety Evaluations

Physical examinations and review of diaries are detailed in the protocol, section 19.2, Safety Assessment Methods.

### 6.5.3    Appropriateness of Measurements

A daily diary card is a well-accepted standard for the collection of information regarding hot flushes in pivotal studies. This primary efficacy endpoint was agreed upon in discussions with regulatory agencies in the planning stages of the study. The appropriateness of the sleep diaries, POMS, and WLQ was discussed in sections 6.5.1.2.1, 6.5.1.2.2, and 6.5.1.2.3.

### 6.6    Data Quality Assurance

Steps were taken to ensure that the data collected were accurate, consistent, complete, and reliable. These procedures are detailed in the protocol, section 24, Data Quality Assurance.

### 6.7    Statistical Methods Planned in the Protocol and Determination of Sample Size

### 6.7.1    Statistical and Analytical Plans

The Biostatistics Section of Wyeth Research performed statistical analyses. Statistical and analytical plans are detailed in the protocol, section 21, Statistical Analysis, and in the statistical analysis plan.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

**6.7.1.1    Populations Analyzed**

The safety population included all subjects who were randomly assigned to a treatment group and received at least 1 dose of test article.

Three (3) populations were defined for the primary efficacy endpoints:

1. The intent-to-treat (ITT) population for analysis of hot flushes included all subjects who

- Were randomly assigned to a treatment group,
- Received at least 1 dose of test article,
- Recorded data for at least 5 days at the baseline week, and
- Had data for at least 5 days during at least 1 week in the first 12 on-therapy weeks after the baseline week.

2. The per-protocol (PP) population (termed efficacy evaluable [EE] in the statistical analysis plan) for analysis of hot flushes (for the first 12 weeks only) included those subjects with the same requirements as the ITT population and who

- Had 7 moderate to severe flushes per day or 50 per week for the baseline week,
- Had data for at least 5 on-therapy days for that week to be evaluable,
- Were compliant with the study medication schedule, defined as taking at least 80% of assigned doses, ie, at least 17 tablets per week, for the week to be evaluable, and
- Were not taking unacceptable concomitant medications.

3. The follow-up population included all subjects who

- Were randomly assigned to a treatment group,
- Received at least 1 dose of test article,
- Recorded data for at least 20 days during the last 28 days while on therapy, and
- Recorded data for at least 10 days during the 15 days after the last dose of test article.

All efficacy analyses were based on the ITT population, with or without last observation carried forward (LOCF), and on the PP population, and all safety analyses were based on the safety population.

**DVS SR**              **Protocol 3151A2-315-US**              **CSR-60178**

#### 6.7.1.2    Interim Analysis

Interim data analyses were conducted during the study as described in the protocol, section 21.3, Interim Analysis.

A 4-week interim analysis to choose doses for a future study and to determine if 1 or more doses could be dropped from the study was performed when half the subjects had completed 4 weeks of therapy or dropped out before 4 weeks. The interim analysis p-value adjustment procedure described by O'Brien-Fleming[4] was used. The significance level for the interim analysis of number of hot flushes at week 4 was 0.005. As a result, the significance level was to be 0.048 for the final analysis of hot flushes at weeks 4 and 12. The subject treatment assignment was partially unblinded, and treatment groups were designated by randomly assigned letters. The summary report without individual subject treatment information was provided to a limited number of Wyeth Research personnel, not directly involved with subject care or conduct of the study, who used it for decisions about the dose groups in this and subsequent studies. Enrollment was completed at the time of the 4-week analysis. The results of this analysis did not affect the conduct of the study nor the final results.

A second analysis was to be done when all subjects had either completed 12 weeks of treatment or dropped out before 12 weeks. Results from that analysis were used to support or modify the dose selection decisions for subsequent studies. No statistical adjustment of p-values for analysis of hot flush data beyond 12 weeks was necessary because these were supplemental analyses to evaluate long-term therapy independent of the primary time points of interest, and these endpoints had not been evaluated as part of either analysis that preceded the final analysis. The subject treatment assignment was partially unblinded as described above. The results of this analysis did not affect the conduct of the study nor the final results.

#### 6.7.1.3    Sequential Testing Strategy for Efficacy Variables

A sequential testing strategy with a specified order of testing was used to control for multiplicity in the primary and secondary efficacy variables.

To control the type I error rate, the significance level for primary efficacy results was to be examined in a stepwise manner: if either the 150-mg or 200-mg DVS SR groups showed significance at the p=0.024 level, then the 100-mg group was to be examined at the p=0.048

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

level. If the 100-mg group was found to be significant at p=0.048, then the 50-mg group was also examined at the p=0.048 level.

The stepwise approach described for the primary efficacy analyses was also used for the analysis of additional efficacy variables derived from the VMS data (proportion of subjects with 50% and 75% reduction in symptoms, time to 50% reduction). These variables were tested sequentially for each dose, contingent on the statistical significance of the primary efficacy variables (number and severity of hot flushes at weeks 4 and 12).

Similarly, the analysis of key secondary variables was to be examined in a stepwise manner. For treatment groups that achieved statistical significance at week 12 for the primary efficacy variables, the subsequent pairwise comparison of the key secondary efficacy variables at week 12 was made at the 0.048 significance level in the following order:

1. Daily mean number of awakenings at night (question 3 of sleep diary).
2. Total mood disturbance score (POMS).
3. Work Limitations Questionnaire (WLQ): total index score.

All other pairwise comparisons on other secondary variables were considered exploratory.

### 6.7.2    Determination of Sample Size

It was expected that the differences between active treatment groups and the placebo group in the daily mean number of hot flushes would be at least 2 and that the standard deviation would be 3.0. A sample size of 100 subjects per group for the DVS SR dose groups and 50 for the placebo group would have greater than 90% power to detect a difference of 2 between a DVS SR group and the placebo group by using a 2-groups t-test with a 0.024 2-sided significance level (adjusted for interim analysis and multiple comparisons). These same patient totals would also provide greater than 90% power to detect a difference in mean severity score of 0.6 between a DVS SR group and placebo (assuming a standard deviation of 0.9) by using a 2-group t-test with 0.024 significance level. A total enrollment of 120 subjects in each DVS SR group and 60 in the placebo group was planned to ensure a sufficient number in the primary analysis population.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

**6.8      Changes in the Conduct of the Study or Planned Analyses**

**6.8.1      Twelve-Week Analysis**

As defined in the protocol, section 21.3, the 12-week analysis (performed when all subjects had completed 12 weeks of therapy) had been planned as the final analysis through 12 weeks for the primary efficacy endpoints. However, additional data for the first 12 weeks were received for several subjects after that analysis was performed. When the final analysis through 52 weeks was done at the completion of the study, the results for the data through 12 weeks differed slightly from those previously done. The results from the final analysis are presented in section 9.4.1 because they are based on the most complete data.

Results of the original 12-week analysis for the primary efficacy endpoints are available in Supportive Table ST 6-1. Supportive Table ST 6-2 summarizes the results of the initial analysis of data through 12 weeks (labeled as Initial 12) and the final analysis for the primary efficacy endpoints at weeks 4 and 12.

**6.8.2      Sequential Testing Strategy for Efficacy Variables**

To control for multiplicity with regard to the 4 DVS SR dose groups versus placebo, a sequential testing strategy was specified (see section 6.7.1.3). A strict dose response with the highest dose of DVS SR having greatest efficacy was thought to be unlikely because it was hypothesized that higher doses of DVS SR could engage an excess of norepinephrine, actually causing sweating and vasodilatation. Therefore rather than performing a classical stepwise approach (highest to lowest dose) to control for multiplicity, the approach taken was to look at 150 mg and 200 mg DVS SR dose groups simultaneously.

For further perspective on the results of the main analysis, 2 other commonly used approaches to adjust for multiple comparisons were applied: the Bonferroni approach using the 3 highest doses and declaring statistical significance at the 0.016 level for each dose regardless of the results for the other doses, and the Dunnett's test, declaring statistical significance at the 0.048 level for each dose. These results are presented as supportive information and are discussed in section 9.8.5.

## 7.0     OTHER ANALYSIS METHODS:  HEALTH OUTCOMES ASSESSMENTS

Health outcomes assessments included the Satisfaction Survey (SS) individual score, the Sexual Function Questionnaire (SFQ), and the EuroQuality of Life Visual Analogue Scale (EQ VAS).

### 7.1     Subject Satisfaction

Overall satisfaction with regard to test article was assessed by the SS at visits 5 and 8 (see protocol, Attachment 2), which assesses 8 items: control of hot flushes during the day, control of hot flushes and sweats at night, sleep, mood, libido, ability to concentrate, medication tolerability, and overall satisfaction.

The SS was developed by RTI Health Solutions (RTI-HS) and Wyeth Research to measure satisfaction and to be used in several clinical trials of DVS SR to evaluate the ability of DVS SR to control symptoms associated with menopause.[5] Relevant constructs for the questionnaire were identified through focus groups conducted with women going through menopause. During the questionnaire-development process, a draft questionnaire and a cognitive pretest were used to guide revisions.

### 7.2     Sexual Function Questionnaire

At visits 2 and 5, subjects completed the SFQ, which, although developed to evaluate sexual dysfunction among depressed patients, has also been used to describe normative ranges for sexual function across age and sex (see protocol, Attachment 4). Items were selected that represent the major components of sexual functioning, based on the clinical literature and clinical experience.[6,7,8,9] The scale also evaluates overall satisfaction of sexual functioning and enjoyment of sexual romantic life. Five (5) scores can be derived from the SFQ:

- Drive/desire score (sum of items 1 through 4),
- Arousal score (sum of items 5 through 8),
- Orgasm score (sum of items 9 through 11),
- Overall satisfaction of sexual functioning and enjoyment of sexual romantic life (sum of items 12 and 13), and
- Total severity score (sum of all 13 items with reverse scoring of the last 2 items).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Subjects were asked to rate items 1 through 11 on a scale of 0 to 4. Items 12 and 13, which assess overall satisfaction with sexual functioning and enjoyment of sexual romantic life, were rated from 0 to 10. Total scores range from 0 to 64, with higher scores indicating more sexual dysfunction.


## 7.3    EuroQuality of Life Visual Analogue Scale

At visits 2, 3, and 5, subjects completed the EQ VAS to assess the respondents' self-rated health status on a graduated (0 through 100) vertical visual analogue scale (see protocol, Attachment 3). EQ VAS is a standardized instrument for use as a measure of health outcome. Applicable to a wide range of health conditions and treatments, it provides a simple descriptive profile and a single index value for health status. It is cognitively simple and takes only a few minutes to complete. Differences in this scale can be used as a measure of health outcome, as judged by the individual respondents. Below are some of the more specific ways in which EQ VAS is being used:

- Monitoring the health status of groups at different times, such as referral, admission, discharge, and follow-up of outpatients.
- Evaluating and auditing health care, by measuring changes in health status in individuals and in groups.
- Assessing the seriousness of conditions at different times.
- Assisting in providing evidence about medical effectiveness in processes where drugs or procedures have to be approved.
- Establishing levels of population health status both locally and nationally.


## 8.0    STUDY SUBJECTS

## 8.1    Disposition of Subjects

Of the 1169 subjects screened, 462 subjects were screen failures and 707 were randomly assigned to treatment in the study:

- 154 to DVS SR 50 mg.
- 157 to DVS SR 100 mg.
- 163 to DVS SR 150 mg.
- 155 to DVS SR 200 mg.

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

- 78 to placebo.

The most common reasons for screen failures were that the subject did not have enough hot
flushes (24%), the subject withdrew consent during the washout/screening period (12%),
enrollment closed during the washout period (12%), and there were laboratory test result
abnormalities (10%) (Supportive Table ST 8-1).

The disposition of all subjects in the study is shown in Table 8.1-1. Eighteen (18) subjects did
not use test article. The remaining 689 subjects who completed the prestudy period and took at
least 1 dose of test article under double-blind conditions were included in all safety analyses.
Sixty-nine (69) subjects had less than 5 days of on-therapy VMS data during the first 12 weeks
of the double-blind period and were excluded from the ITT population for the primary efficacy
variables. Overall, 368 subjects completed the study.

**Table 8.1-1:  Summary of Subject Status: Number (%) of Subjects by Population
Subset**

| Population Subset | DVS SR 50 mg (n=154) | DVS SR 100 mg (n=157) | DVS SR 150 mg (n=163) | DVS SR 200 mg (n=155) | Placebo (n=78) | Total (n=707) |
|---|---|---|---|---|---|---|
| Randomly assigned | 154 (100) | 157 (100) | 163 (100) | 155 (100) | 78 (100) | 707 (100) |
| Did not use test article | 5 (3.2) | 2 (1.3) | 6 (3.7) | 4 (2.6) | 1 (1.3) | 18 (2.5) |
| Safety population [a] | 149 (96.7) | 155 (98.7) | 157 (96.3) | 151 (97.4) | 77 (98.7) | 689 (97.4) |
| Excluded from ITT for VMS [b] | 8 (5.2) | 10 (6.4) | 20 (12.3) | 31 (20.0) | 0 | 69 (9.7) |
| ITT population for VMS [b] | 141 (91.6) | 145 (92.4) | 137 (84.0) | 120 (77.4) | 77 (98.7) | 620 (87.7) |
| Completed 12 weeks | 125 (81.2) | 121 (77.1) | 109 (66.9) | 97 (62.6) | 67 (85.9) | 519 (73.4) |
| Completed study [c] | 88 (57.1) | 87 (55.4) | 76 (46.6) | 69 (44.5) | 48 (61.5) | 368 (52.0) |

Abbreviations:  ITT=intent to treat and VMS=vasomotor symptoms.
a.  Safety population included all randomly assigned subjects who received at least 1 dose of test article.
b.  ITT population for VMS included all randomly assigned subjects who took at least 1 dose of test article, had
at least 5 days of VMS data at baseline, and had at least 5 on-therapy days of VMS data during the first
12 weeks.
c.  Defined in the clinical data report (CDR) package as subjects who had a duration of therapy of 50 weeks or
more.
Source:  Clinical, from DEMO1, DEMO5, DEMO5_ITT_SYM, CPP1_D, and CPP5_D

## 8.1.1    Discontinuations

Overall, 321 subjects withdrew from the study during the double-blind period: 29 (38%) subjects
treated with placebo and 292 (48%) subjects treated with DVS SR. Table 8.1.1-1 summarizes the
number of subjects who withdrew by the primary reasons for withdrawal in each treatment

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

group. Significantly more subjects in the 150-mg and 200-mg DVS SR groups withdrew from the study because of adverse events (p<0.001 versus placebo), whereas for the 100-mg and 50-mg DVS SR groups the differences from placebo were not statistically significant. Subjects who withdrew from the study because of adverse events are discussed in section 10.3.4. The 150-mg DVS SR dose group was associated with a significantly (p=0.007) lower incidence of discontinuation for unsatisfactory response.

**Table 8.1.1-1:  Number (%) of Subjects Who Withdrew From Study by Primary Reason for Withdrawal**

| Reason | Overall p-Value [a] | DVS SR 50 mg (n=149) | DVS SR 100 mg (n=155) | DVS SR 150 mg (n=157) | DVS SR 200 mg (n=151) | Placebo (n=77) |
|---|---|---|---|---|---|---|
| Discontinued [b] | 0.040* | 61 (40.9) | 68 (43.9) | 81 (51.6) | 82 (54.3) | 29 (37.7) |
| Adverse event | <0.001*** | 27 (18.1) | 33 (21.3) | 58 (36.9) | 63 (41.7) | 12 (15.6) |
| Failed to return | 0.321 | 9 (6.0) | 11 (7.1) | 10 (6.4) | 5 (3.3) | 8 (10.4) |
| Other event | 0.614 | 3 (2.0) | 2 (1.3) | 2 (1.3) | 4 (2.6) | 0 |
| Protocol violation | 0.578 | 2 (1.3) | 0 | 1 (0.6) | 1 (0.7) | 0 |
| Subject request unrelated to study | 0.118 | 5 (3.4) | 10 (6.5) | 7 (4.5) | 2 (1.3) | 1 (1.3) |
| Unsatisfactory response - efficacy | 0.020* | 15 (10.1) | 12 (7.7) | 3 (1.9) | 7 (4.6) | 8 (10.4) |

a.  Statistical significance at the 0.05 and 0.001 levels is denoted by * and ***, respectively
b.  Total discontinued is the sum of individual reasons because they are mutually exclusive by subject.
Source:  CPP5_D 21JUL05 13:50

The disposition over time of the 689 subjects included in the safety population is presented in Table 8.1.1-2. A subject who took at least 1 dose of test article during the specified time period was considered to be in the time period.

DVS SR                              Protocol 3151A2-315-US                              CSR-60178

**Table 8.1.1-2:  Number (%) of Subjects Who Withdrew During the Study by Time Interval**

| Time Period | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|
| Week 1 | 10/149 (7) | 12/155 (8) | 24/157 (15) | 36/151 (24) | 0/77 |
| Week 2 | 1/139 (<1) | 3/143 (2) | 5/133 (4) | 3/115 (3) | 0/77 |
| Week 3 | 0/138 | 4/140 (3) | 3/128 (2) | 2/112 (2) | 0/77 |
| Week 4 | 7/138 (5) | 5/136 (4) | 4/125 (3) | 7/110 (6) | 1/77 (1) |
| Week 5-8 | 4/131 (3) | 3/131 (2) | 8/121 (7) | 3/103 (3) | 5/76 (7) |
| Weeks 9-12 | 10/127 (8) | 9/128 (7) | 9/113 (8) | 6/100 (6) | 5/71 (7) |
| Weeks 13-24 | 14/117 (12) | 8/119 (7) | 14/104 (13) | 12/94 (13) | 7/66 (11) |
| Weeks 25-36 | 9/103 (9) | 15/111 (14) | 8/90 (9) | 10/82 (12) | 9/59 (15) |
| Weeks 37-52 | 6/94 (6) | 9/ 96 (9) | 6/82 (7) | 3/72 (4) | 2/50 (4) |
| Total | 61/149 (41) | 68/155 (44) | 81/157 (52) | 82/151 (54) | 29/77 (38) |

Source:  CPP4_D_DAI 28OCT05 15:48

More subjects in the DVS SR groups than in the placebo group withdrew during the first week of therapy. The primary reason for discontinuation during the first week was adverse event. After the first week, there was no difference among groups regarding the number of subjects who discontinued by time interval.

### 8.1.2    Protocol Deviations

Protocol deviations were identified by the sponsor before unblinding, based on exclusion/ inclusion criteria, use of prohibited treatments, and compliance with test article. There were no systematic deviations from the protocol.

As specified in section 6.7.1.1, a PP population was defined for each week through the first 12 weeks of therapy. Depending on her compliance, a subject could have been excluded for only 1 evaluable week but included in others. Overall, 278 (45%) subjects were excluded from the PP population because of protocol deviations for at least 1 evaluable week during the initial 12 weeks of therapy (subjects could have been excluded for more than one reason): 2 did not have 50 moderate to severe hot flushes during the baseline week, 156 did not have at least 5 days of hot flush data for at least 1 week, 27 used prohibited medications that could have compromised efficacy evaluations, and 241 were not compliant with test article for at least 1 week. Supportive Table ST 8-2 provides a summary of subjects excluded from the PP population for primary endpoints by week and reason for exclusion.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## 8.2    Demographic and Other Baseline Characteristics

The demographic and baseline characteristics for 689 subjects who took at least 1 dose of test article are summarized by treatment group in Table 8.2-1. Most subjects in each treatment group were white and had natural menopause with an intact uterus. Subjects were generally healthy postmenopausal women. However, the mean body mass index (BMI) was 27 kg/m$^2$, with 408 (59%) subjects being overweight (BMI>25 kg/m$^2$) and 164 (24%) being obese (BMI>30 kg/m$^2$). Before the start of the study, 128 subjects (19%) were receiving antihypertensive medications and 103 subjects (15%) were receiving lipid-lowering drugs. The total cholesterol level was greater than 6.465 mmol/L (250 mg/dL) in 179 (26%) subjects, and the triglyceride level was greater than 2.242 mmol/L (199 mg/dL) in 81 (12%) subjects. There were no significant differences between treatment groups for demographic or baseline characteristics. Statistical comparisons between treatment groups for demographics are shown in Supportive Table ST 8-3.

**Table 8.2-1:  Demographic and Other Baseline Characteristics, Safety Population**

| Characteristic | DVS SR 50 mg (n=149) | DVS SR 100 mg (n=155) | DVS SR 150 mg (n=157) | DVS SR 200 mg (n=151) | Placebo (n=77) |
|---|---|---|---|---|---|
| Age, year | | | | | |
| Mean | 53.07 | 53.34 | 53.46 | 53.46 | 54.22 |
| Standard deviation | 4.48 | 5.61 | 4.66 | 4.40 | 5.44 |
| Minimum-maximum | 41.00-71.00 | 29.00-78.00 | 37.00-70.00 | 37.00-67.00 | 41.00-73.00 |
| Race, n (%) | | | | | |
| White | 127 (85.23) | 135 (87.10) | 134 (85.35) | 133 (88.08) | 59 (76.62) |
| Black | 15 (10.07) | 14 (9.03) | 15 (9.55) | 12 (7.95) | 10 (12.99) |
| Other | 7 (4.70) | 6 (3.87) | 8 (5.10) | 6 (3.97) | 8 (10.39) |
| Ethnicity, n (%) | | | | | |
| Hispanic or Latino | 14 (9.40) | 13 (8.39) | 12 (7.64) | 9 (5.96) | 7 (9.09) |
| Non-Hispanic and non-Latino | 135 (90.60) | 142 (91.61) | 145 (92.36) | 142 (94.04) | 70 (90.91) |
| Height, cm | | | | | |
| Mean | 163.00 | 162.97 | 163.95 | 163.92 | 163.23 |
| Standard deviation | 6.56 | 6.49 | 6.95 | 5.94 | 7.09 |
| Minimum-maximum | 151.2-180.6 | 147.3-180.4 | 146.0-185.0 | 145.7-175.3 | 142.2-182.8 |
| Weight, kg | | | | | |
| Mean | 72.42 | 71.81 | 71.64 | 72.49 | 71.59 |
| Standard deviation | 13.65 | 12.60 | 13.03 | 12.03 | 13.15 |
| Minimum-maximum | 50.0-112.5 | 43.40-105.9 | 45.90-108.6 | 48.60-113.2 | 48.10-104.5 |
| BMI, kg/m$^2$ | | | | | |
| Mean | 27.21 | 27.06 | 26.65 | 27.02 | 26.87 |
| Standard deviation | 4.56 | 4.67 | 4.47 | 4.57 | 4.75 |
| Minimum-maximum | 18.23-37.22 | 17.83-39.14 | 14.75-39.23 | 17.26-40.88 | 19.79-40.22 |
| Type of menopause, n (%) | | | | | |
| Natural | 118 (79.19) | 121 (78.06) | 123 (78.34) | 118 (78.15) | 59 (76.62) |
| Surgical (bilateral oophorectomy) | 31 (20.81) | 34 (21.94) | 34 (21.66) | 33 (21.85) | 18 (23.38) |
| Years since natural menopause [a] | | | | | |
| Mean | 4.39 | 4.44 | 4.68 | 4.87 | 6.43 |
| Standard deviation | 4.38 | 3.81 | 4.64 | 4.34 | 6.95 |
| Minimum-maximum | 0.55-23.70 | 0.49-16.92 | 0.59-24.41 | 0.49-21.71 | 0.54-35.13 |
| Years since surgical menopause | | | | | |
| Mean | 7.99 | 11.02 | 10.50 | 12.38 | 11.20 |
| Standard deviation | 5.89 | 7.82 | 9.55 | 10.67 | 9.54 |
| Minimum-maximum | 0.72-23.19 | 0.21-29.05 | 0.75-36.90 | 1.21-44.14 | 1.03-28.06 |

a. Years since natural menopause refers only to women with uterus.

Source:  DEMO5 05AUG05 16:19

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**8.3     Concomitant Therapy**

A total of 73 (94.8%) subjects in the placebo group and 585 (95.6%) in the DVS SR groups received some type of concomitant therapy during the on-therapy phase of the study.

Table 8.3-1 shows the most common concomitant therapies (used by at least 10% in any therapeutic group) alphabetically by Anatomical Therapeutic Chemical (ATC) classification that were used during the period of test article administration.

Supportive Table ST 8-4 provides a summary of all nonstudy therapies taken at any time during the course of the study. Use of individual concomitant medications was comparable among DVS SR groups and the placebo group.

**DVS SR**               **Protocol 3151A2-315-US**               **CSR-60178**

**Table 8.3-1:  Most Commonly Used Concomitant Medications: Number (%) of Subjects**

| ATC Classification | DVS SR 50 mg (n=149) | DVS SR 100 mg (n=155) | DVS SR 150 mg (n=157) | DVS SR 200 mg (n=151) | Placebo (n=77) |
|---|---|---|---|---|---|
| **Time period: concomitant** | | | | | |
| Any nonstudy medication | 143 (96.0) | 146 (94.2) | 150 (95.5) | 146 (96.7) | 73 (94.8) |
| All other therapeutic products | 15 (10.1) | 11 (7.1) | 9 (5.7) | 17 (11.3) | 7 (9.1) |
| Antihistamines for systemic use | 36 (24.2) | 46 (29.7) | 34 (21.7) | 33 (21.9) | 21 (27.3) |
| Anti-inflammatory/antirheumatic products, nonsteroids | 92 (61.7) | 71 (45.8) | 73 (46.5) | 77 (51.0) | 42 (54.5) |
| Antitussives, excluding combinations with expectorants | 15 (10.1) | 12 (7.7) | 7 (4.5) | 7 (4.6) | 7 (9.1) |
| Ascorbic acid (vitamin C), including combinations | 19 (12.8) | 26 (16.8) | 19 (12.1) | 23 (15.2) | 15 (19.5) |
| Beta blocking agents, plain | 7 (4.7) | 14 (9.0) | 10 (6.4) | 7 (4.6) | 9 (11.7) |
| Beta-lactam antibacterials, penicillins | 16 (10.7) | 9 (5.8) | 11 (7.0) | 12 (7.9) | 4 (5.2) |
| Calcium | 47 (31.5) | 54 (34.8) | 49 (31.2) | 54 (35.8) | 33 (42.9) |
| Cholesterol and triglyceride reducers | 28 (18.8) | 36 (23.2) | 33 (21.0) | 50 (33.1) | 14 (18.2) |
| Corticosteroids for systemic use, plain | 7 (4.7) | 13 (8.4) | 16 (10.2) | 7 (4.6) | 9 (11.7) |
| Drugs for treatment of peptic ulcer | 25 (16.8) | 31 (20.0) | 22 (14.0) | 23 (15.2) | 7 (9.1) |
| Laxatives | 21 (14.1) | 26 (16.8) | 15 (9.6) | 23 (15.2) | 6 (7.8) |
| Multivitamins, combinations | 50 (33.6) | 69 (44.5) | 70 (44.6) | 74 (49.0) | 34 (44.2) |
| Nasal decongestants for systemic use | 17 (11.4) | 20 (12.9) | 13 (8.3) | 19 (12.6) | 13 (16.9) |
| Opioids | 12 (8.1) | 10 (6.5) | 16 (10.2) | 10 (6.6) | 9 (11.7) |
| Other analgesics and antipyretics | 83 (55.7) | 85 (54.8) | 81 (51.6) | 67 (44.4) | 49 (63.6) |
| Other plain vitamin preparations | 27 (18.1) | 39 (25.2) | 37 (23.6) | 42 (27.8) | 13 (16.9) |
| Renin-angiotensin system, agents acting on | 6 (4.0) | 9 (5.8) | 11 (7.0) | 10 (6.6) | 8 (10.4) |
| Thyroid preparations | 17 (11.4) | 20 (12.9) | 19 (12.1) | 21 (13.9) | 11 (14.3) |

Abbreviation:  ATC= Anatomical Therapeutic Chemical.
Source:  NMED4_ATC3_5% 19OCT05 16:36

## 9.0    EFFICACY EVALUATION

### 9.1    Populations Analyzed

The ITT population for VMS data (primary efficacy endpoints) was detailed in section 6.7.1.1.

### 9.2    Demographic and Other Baseline Characteristics

Demographic and baseline characteristics for the 620 subjects who were in the ITT population for VMS data are summarized by treatment group in Table 9.2-1. There were no significant differences between groups for demographic or baseline characteristics. Statistical comparisons

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

between groups for demographic characteristics are shown in Supportive Table ST 9-1. The ITT
population had demographic and baseline characteristics similar to those of the safety
population.

Table 9.2-1:  Demographic and Other Baseline Characteristics, ITT Population for VMS
Data

| Characteristic | DVS SR 50 mg (n=141) | DVS SR 100 mg (n=145) | DVS SR 150 mg (n=137) | DVS SR 200 mg (n=120) | Placebo (n=77) |
|---|---|---|---|---|---|
| Age, year | | | | | |
| Mean | 53.21 | 53.48 | 53.29 | 53.51 | 54.22 |
| Standard deviation | 4.44 | 5.33 | 4.59 | 4.51 | 5.44 |
| Minimum-maximum | 42.00-71.00 | 39.00-78.00 | 37.00-70.00 | 37.00-67.00 | 41.00-73.00 |
| Race, n (%) | | | | | |
| White | 122 (86.52) | 125 (86.21) | 117 (85.40) | 105 (87.50) | 59 (76.62) |
| Black | 14 (9.93) | 14 (9.66) | 12 (8.76) | 10 (8.33) | 10 (12.99) |
| Other | 5 (3.55) | 6 (4.14) | 8 (5.84) | 5 (4.17) | 8 (10.39) |
| Ethnicity, n (%) | | | | | |
| Hispanic or Latino | 12 (8.51) | 13 (8.97) | 10 (7.30) | 8 (6.67) | 7 (9.09) |
| Non-Hispanic and Non-Latino | 129 (91.49) | 132 (91.03) | 127 (92.70) | 112 (93.33) | 70 (90.91) |
| Height, cm | | | | | |
| Mean | 163.32 | 162.94 | 164.19 | 164.12 | 163.23 |
| Standard deviation | 6.55 | 6.44 | 6.94 | 5.98 | 7.09 |
| Minimum-maximum | 151.2-180.6 | 147.3-180.4 | 149.9-185.0 | 145.7-175.3 | 142.2-182.8 |
| Weight, kg | | | | | |
| Mean | 72.82 | 72.05 | 72.10 | 73.63 | 71.59 |
| Standard deviation | 13.65 | 12.30 | 13.12 | 11.94 | 13.15 |
| Minimum-maximum | 50.00-112.50 | 43.40-105.90 | 45.90-108.60 | 49.50-113.20 | 48.10-104.50 |
| BMI, kg/m$^2$ | | | | | |
| Mean | 27.11 | 27.06 | 26.63 | 27.33 | 26.72 |
| Standard deviation | 4.51 | 4.64 | 4.47 | 4.57 | 4.72 |
| Minimum-maximum | 17.90-37.80 | 17.80-39.10 | 14.90-39.10 | 19.10-41.00 | 19.40-39.60 |
| Type of menopause, n (%) | | | | | |
| Natural | 111 (78.72) | 115 (79.31) | 106 (77.37) | 94 (78.33) | 59 (76.62) |
| Surgical (bilateral oophorectomy) | 30 (21.28) | 30 (20.69) | 31 (22.63) | 26 (21.67) | 18 (23.38) |
| Years since natural menopause [a] | | | | | |
| Mean | 4.35 | 4.19 | 4.37 | 4.92 | 6.43 |
| Standard deviation | 4.38 | 3.46 | 4.16 | 4.47 | 6.95 |
| Minimum-maximum | 0.55-23.70 | 0.49-16.92 | 0.59-19.16 | 0.49-21.71 | 0.54-21.71 |
| Years since surgical menopause | | | | | |
| Mean | 8.01 | 10.80 | 11.02 | 13.07 | 11.20 |
| Standard deviation | 5.98 | 7.42 | 9.82 | 11.61 | 9.54 |
| Minimum-maximum | 0.72-23.19 | 0.21-26.15 | 0.75-36.90 | 1.21-44.14 | 1.03-28.06 |

a.  Years since natural menopause refers only to women with uterus.
Source:  DEMO5_ITT_SYM 26OCT05 17:26

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table 9.2-2 provides the baseline values for subjects with at least 1 on-therapy evaluation for the primary efficacy endpoints (number and severity of hot flushes) and selected secondary efficacy endpoints (mild, moderate, and severe VMS, weekly weighted score, number of awakenings owing to VMS, total mood disturbance score, and total WLQ index score).

Overall, the baseline values for primary endpoints were similar across groups.

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

**Table 9.2-2:  Baseline Values for Primary and Key Secondary Endpoints, ITT Population**

| Endpoint | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|
| Daily number of moderate and severe HF | | | | | |
| Number of subjects in ITT | 141 | 145 | 137 | 120 | 77 |
| Mean | 10.8 | 10.5 | 11.2 | 11.1 | 11.0 |
| Standard deviation | 4.1 | 4.1 | 6.4 | 4.3 | 4.6 |
| Daily severity score of HF | | | | | |
| Number of subjects in ITT | 141 | 145 | 137 | 120 | 77 |
| Mean | 2.4 | 2.4 | 2.4 | 2.4 | 2.5 |
| Standard deviation | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Daily number of mild, moderate, and severe HF | | | | | |
| Number of subjects in ITT | 141 | 145 | 137 | 120 | 77 |
| Mean | 12.4 | 11.9 | 12.7 | 13.1 | 11.9 |
| Standard deviation | 4.3 | 4.6 | 6.5 | 6.7 | 4.6 |
| Weekly weighted score | | | | | |
| Number of subjects in ITT | 141 | 145 | 137 | 120 | 77 |
| Mean | 193.3 | 189.9 | 200.9 | 199.4 | 198.3 |
| Standard deviation | 76.9 | 79.7 | 111.5 | 82.7 | 84.6 |
| Number of awakenings due to HF | | | | | |
| Number of subjects in ITT | 138 | 145 | 136 | 120 | 77 |
| Mean | 3.7 | 3.6 | 3.9 | 3.8 | 3.5 |
| Standard deviation | 1.7 | 1.9 | 2.7 | 2.4 | 2.1 |
| Total mood disturbance score | | | | | |
| Number of subjects in ITT | 95 | 111 | 91 | 79 | 59 |
| Mean | 38.6 | 34.3 | 30.2 | 41.3 | 34.0 |
| Standard deviation | 34.8 | 37.8 | 34.4 | 37.1 | 35.6 |
| Total WLQ index score | | | | | |
| Number of subjects in ITT | 105 | 94 | 96 | 82 | 52 |
| Mean | 6.3 | 6.6 | 6.6 | 6.2 | 6.5 |
| Standard deviation | 4.5 | 5.3 | 5.5 | 4.2 | 5.6 |

Abbreviations:  HF=hot flushes and ITT=intent to treat.
Sources:  hf_itt_locf_ancova_final_05.html, sleep_itt_ancova_final_05.html, poms_itt_anova_final_05.html, and wlq_itt_anova_final_05.html.

## 9.3    Measurements of Treatment Compliance

To be considered compliant, subjects had to take at least 80% of test article a week (17 tablets per week) for the first 12 weeks of therapy. After the initial 12 weeks, compliance was measured by 4-week time intervals. Supportive Table ST 9-2 provides data on treatment compliance by time interval. Except for the first week of therapy, generally at least 90% of subjects were compliant with test article at each time interval with no difference among groups. During the first

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

week, compliance was 82% for the 150-mg DVS SR group and 73% for the 200-mg DVS SR group.

## 9.4      Efficacy Results for the ITT Population

The results of the statistical analyses in the ITT population are discussed in this section. The results of the statistical analyses in the PP population are discussed in section 9.5.

### 9.4.1      Primary Efficacy Endpoint

#### 9.4.1.1      Changes in Average Daily Number of Moderate to Severe Hot Flushes

The reduction in the average daily number of moderate and severe hot flushes at weeks 4 and 12 for the ITT LOCF population is shown in Table 9.4.1.1-1. Data for the ITT LOCF population at all time points through week 12 are shown in Supportive Table ST 9-3 and are graphed in Figure 9.4.1.1-1.

**Table 9.4.1.1-1:  Changes in Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population**

| Treatment Groups | Interval | Pairs, n | --Adjusted Change- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| DVS SR 50 mg | Week 4 | 141 | -5.77 | 0.35 | 0.331 |
| | Week 12 | 141 | -6.10 | 0.38 | 0.326 |
| DVS SR 100 mg | Week 4 | 145 | -6.62 | 0.34 | 0.013 |
| | Week 12 | 145 | -7.23 | 0.37 | 0.005 |
| DVS SR 150 mg | Week 4 | 137 | -6.48 | 0.35 | 0.027 |
| | Week 12 | 137 | -6.94 | 0.38 | 0.020 |
| DVS SR 200 mg | Week 4 | 120 | -6.42 | 0.38 | 0.040 |
| | Week 12 | 120 | -6.46 | 0.41 | 0.130 |
| Placebo | Week 4 | 77 | -5.22 | 0.46 | --- |
| | Week 12 | 77 | -5.50 | 0.46 | --- |

Abbreviations:  ITT=intent to treat; LOCF=last observation carried forward; and SE=standard error.
Analysis of covariance:  change=treat+site+baseline.
Source:  hf_itt_locf_ancova_final_05.html

All treatment groups had a significant decrease from baseline in the adjusted mean daily number of moderate and severe hot flushes at all time points, reaching a 64% and 60% reduction from baseline in the 100-mg and 150-mg DVS SR groups, respectively, at week 12. When the 2 time points of primary interest (week 4 and week 12) are considered, the 200-mg DVS SR group results were not statistically different from the placebo group results at the p=0.024 level at either

**CONFIDENTIAL**                     43                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

time point, and the 150-mg DVS SR group results were different from the placebo group results at the p=0.024 level at week 12. The 100-mg DVS SR group results were different from the placebo group results both at week 4 (p=0.013) and at week 12 (p=0.005). The 50-mg DVS SR group results were not different from the placebo group results at the p=0.048 level at either time point.

**Figure 9.4.1.1-1:  Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population Through Week 12**



The efficacy of the 100-mg DVS SR group results was consistent, with data across all 12 weeks similar to the time points of primary interest (week 4 and week 12), and with differences from the placebo group results at all time points. There was an observed statistical difference in the 50-mg DVS SR group for week 1 and week 2; however, the difference was not maintained over time. The results for the 150-mg DVS SR group were significant at p=0.024 at weeks 1-3 and 5-9. The 150-mg and 200-mg DVS SR results yielded a reduction in the number of moderate and severe hot flushes that was of lower magnitude than the reduction produced by the 100-mg DVS SR dose.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

The reduction in the average daily number of moderate and severe hot flushes over 52 weeks was examined for the ITT observed data population; the results are given in Supportive Table ST 9-4 and are graphed in Figure 9.4.1.1-2.

**Figure 9.4.1.1-2:  Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population Through Week 52**



Note:  The number of subjects varied at each time point. Over time, the percentage of subjects who withdrew for unsatisfactory response or failed to return was 20.8% in the placebo group compared with 11.7% in DVS SR groups.

For the first 12 weeks, the results of the ITT observed data population were similar to those obtained in the ITT LOCF population. For time points beyond week 12, the decrease in the average daily number of moderate and severe hot flushes obtained at 12 weeks was maintained over the 52 weeks in all DVS SR groups. The 100-mg DVS SR group results were different from the placebo group results at the p=0.048 level at all time points. The response in the placebo

**DVS SR**                           **Protocol 3151A2-315-US**                          **CSR-60178**

group may be partly explained by the differences in the discontinuation rate over time between
the active treatment groups and the placebo group (see Tables 8.1.1-1 and 8.1.1-2).

### 9.4.1.2    Changes in Hot Flush Average Daily Severity Scores

The reduction in the average daily severity score for the ITT LOCF population is given for
weeks 4 and 12 in Table 9.4.1.2-1; full data are provided in Supportive Table ST 9-5.

**Table 9.4.1.2-1:  Changes in the Average Daily Severity Score at Weeks 4 and
12 for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
|---|---|---|---|---|---|
| | | | Mean | SE | |
| DVS SR 50 mg | Week 4 | 141 | -0.37 | 0.06 | 0.913 |
| | Week 12 | 141 | -0.43 | 0.07 | 0.754 |
| DVS SR 100 mg | Week 4 | 145 | -0.57 | 0.06 | 0.054 |
| | Week 12 | 145 | -0.80 | 0.06 | 0.002 |
| DVS SR 150 mg | Week 4 | 137 | -0.53 | 0.06 | 0.138 |
| | Week 12 | 137 | -0.59 | 0.07 | 0.235 |
| DVS SR 200 mg | Week 4 | 120 | -0.57 | 0.07 | 0.072 |
| | Week 12 | 120 | -0.74 | 0.07 | 0.013 |
| Placebo | Week 4 | 77 | -0.39 | 0.08 | --- |
| | Week 12 | 77 | -0.47 | 0.09 | --- |

Abbreviations:  ITT=intent to treat; LOCF=last observation carried forward; and SE=standard error.
Analysis of covariance:  change=treat+site+baseline.
Source:  hf_itt_locf_ancova_final_05.html

All treatment groups had a significant decrease from baseline in the adjusted mean daily severity
score at all time points. When the 2 time points of primary interest (week 4 and week 12) are
considered, the 200-mg DVS SR group results were different from the placebo group results at
the p=0.024 level at week 12; the 150-mg DVS SR group results were not different from the
placebo group results at the p=0.024 level at either time point; the 100-mg DVS SR group results
were different from the placebo group results at week 12 (p=0.002), and at week 4 the p-value
versus placebo was 0.054; and the 50-mg DVS SR group results were not different from the
placebo group results at the p=0.048 level at either time point.

At other time points within the first 12 weeks, the 100-mg DVS SR results were statistically
different from the placebo group results at all time points.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

The reduction in the average daily severity score for the ITT observed data population is given in Supportive Table ST 9-6, and results are summarized thereafter. For the first 12 weeks, the results in the ITT observed data population were similar to those obtained in the ITT LOCF. For the time points beyond week 12, the decrease in daily severity score obtained at week 12 was maintained over the 52 weeks in all treatment groups.

### 9.4.2    Key Secondary Efficacy Endpoints

The key secondary efficacy variables were the average daily number of awakenings because of hot flushes, the total mood disturbance score (POMS), and the WLQ total index score, measured at week 12. Sequential testing procedure was applied to these key secondary efficacy endpoints to adjust for multiplicity (see section 6.7.1.3 and statistical analysis plan for details).

#### 9.4.2.1    Number of Awakenings Because of Vasomotor Symptoms

The average daily number of times subjects were awakened because of VMS in the ITT observed data population is presented in Supportive Table ST 9-7. A summary of these data for the time point of primary interest, week 12, is shown in Table 9.4.2.1-1.

**Table 9.4.2.1-1:  Summary of Mean Daily Change in Number of Awakenings at Week 12 for the ITT Observed Data Population**

| Treatment | Pairs, n | ---Adjusted Change--- | | p-Value vs Placebo |
|---|---|---|---|---|
| | | Mean | SE | |
| DVS SR 50 mg | 111 | -2.30 | 0.14 | 0.672 |
| DVS SR 100 mg | 105 | -2.77 | 0.14 | 0.013 |
| DVS SR 150 mg | 97 | -2.69 | 0.15 | 0.034 |
| DVS SR 200 mg | 91 | -2.68 | 0.15 | 0.043 |
| Placebo | 63 | -2.21 | 0.18 | --- |

Abbreviations:  ITT=intent to treat and SE=standard error.
Source:  sleep_itt_ancova_final_05.html

There was a significant decrease from baseline in the number of awakenings because of VMS in all treatment groups. At week 12, the decrease in the mean daily number of awakenings in the 200-mg, 150-mg, and 100-mg DVS SR group results was different from that in the placebo group at the p=0.048 level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

#### 9.4.2.2    Profile of Mood States

The total mood disturbance score at week 12 was examined in the ITT observed data population, and the result is shown in Table 9.4.2.2-1. Results for the subcategories (tension, depression, anger, vigor, fatigue, and confusion) are presented in Supportive Table ST 9-8.

**Table 9.4.2.2-1:  Total Mood Disturbance Score at Week 12 for the ITT Observed Data Population**

| Treatment | Pairs, n | ---Adjusted Change--- | | p-Value vs Placebo |
|---|---|---|---|---|
| | | Mean | SE | |
| DVS SR 50 mg | 95 | -33.12 | 3.50 | 0.015 |
| DVS SR 100 mg | 111 | -30.32 | 3.20 | 0.047 |
| DVS SR 150 mg | 91 | -25.90 | 3.58 | 0.272 |
| DVS SR 200 mg | 79 | -31.55 | 3.85 | 0.040 |
| Placebo | 59 | -19.84 | 4.37 | --- |

Abbreviation:  SE=standard error.
Analysis of variance:  change=treat+site.
Source:  poms_itt_anova_final_05.html

The mean total mood disturbance scores observed in all DVS SR groups and in the placebo group decreased significantly from baseline at week 12. The 200-mg, 100-mg, and 50-mg DVS SR groups were different at the $p=0.048$ level from the placebo group in the total mood disturbance score at week 12. Subcategory results are summarized as follows:

- For the anger/hostility scale, results in the 200-mg DVS SR ($p=0.020$) and 100-mg DVS SR ($p=0.047$) groups were different from those in the placebo group.
- For the tension/anxiety scale, results in the 100-mg DVS SR group ($p=0.034$) were different from those in the placebo group.
- For the confusion/bewilderment, depression/dejection, and fatigue/inertia scales, results in the DVS SR groups were not different from those in the placebo group.

#### 9.4.2.3    Work Limitations Questionnaire

Per protocol, the WLQ was to be completed only by subjects with regular work activity. At baseline, 541 (78%) subjects completed a WLQ. There was a significant decrease from baseline in all groups in the WLQ total index score and in the subscales (mental-interpersonal scale, time scale, or output scale) at weeks 4 and 12. None of the DVS SR groups achieved significant improvement in the WLQ total index score or in any of the subscores as compared with that in the placebo group at week 12.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

### 9.4.3     Other Secondary Efficacy Endpoints

Other secondary analyses included the reduction in number of mild, moderate, and severe hot flushes, reduction in the weekly weighted severity score, response rate based on the percentage of reduction in hot flushes, time to reach a 50% reduction in the number of hot flushes, and other sleep parameters (time to fall asleep, time slept, and overall quality of sleep).

### 9.4.3.1     Vasomotor Symptoms Endpoints

### 9.4.3.1.1     Average Daily Number of Mild, Moderate, and Severe Hot Flushes

The reduction in the average daily number of mild, moderate, and severe hot flushes was determined over the initial 12 weeks of therapy for the ITT LOCF population (Figure 9.4.3.1.1-1 and Supportive Table ST 9-9).

DVS SR                      Protocol 3151A2-315-US                      CSR-60178

**Figure 9.4.3.1.1-1:  Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT LOCF Population Through Week 12**



For the ITT LOCF population, the 200-mg DVS SR group results were different from the placebo group results at the p=0.024 level at weeks 1 through 4; the 150-mg DVS SR group results were different from the placebo group results at the p=0.024 level at all time points but week 11; the 100-mg DVS SR group results were different from the placebo group results at the p=0.048 level at all weeks; and the 50-mg DVS SR group results were different from the placebo group results at the p=0.048 level at week 1 only.

The reduction in the average daily number of mild, moderate, and severe hot flushes was also determined over 52 weeks for the ITT observed data (Figure 9.4.3.1.1-2 and Supportive Table ST 9-10) populations. For the first 12 weeks of therapy, the results in the ITT observed data population were similar to those obtained in the ITT LOCF. For time points beyond week 12, the

decrease in the average daily number of mild, moderate, and severe hot flushes obtained at
12 weeks was maintained over the 52 weeks in all DVS SR groups.

**Figure 9.4.3.1.1-2:  Average Daily Number of Mild, Moderate, and Severe Hot Flushes for
the ITT Observed Data Population Through Week 52**



Note:  The number of subjects varied at each time point. Over time, the percentage of subjects who withdrew for
unsatisfactory response or failed to return was 20.8% in the placebo group compared with 11.7% in DVS SR groups.

### 9.4.3.1.2    Reduction in Weekly Weighted Severity Score

A weighted score was defined to allow the calculation of a severity score based on moderate and
severe hot flushes only.

For the ITT LOCF population (Supportive Table ST 9-11), the reduction in the weekly weighted
score for moderate and severe hot flushes yielded results consistent with the daily severity score.
The 100-mg DVS SR group reached a 70% reduction from baseline in the weekly weighted

DVS SR                     Protocol 3151A2-315-US                    CSR-60178

score at week 12 (p=0.012 versus placebo for change from baseline in adjusted mean). The magnitude of the effect in the 200-mg and 150-mg DVS SR groups was similar to that in the 100-mg DVS SR group at early time points, but it did not reach statistical significance at the p=0.024 level versus placebo after weeks 4 and 6, respectively.

The reduction in the weekly weighted score for moderate and severe hot flushes was also determined for the ITT observed data (Supportive Table ST 9-12) population. The results were similar to those obtained in the ITT LOCF population. The 100-mg DVS SR group results were different from the placebo group results at the p=0.048 level at all time points.

### 9.4.3.1.3    Responder Analysis

A responder was defined as a subject with a 75% or greater reduction from baseline in the number of moderate to severe hot flushes. A 50% responder rate was also defined. The same definitions were applied for the number of mild, moderate, and severe hot flushes. The 2 time points of primary interest were weeks 4 and 12.

#### 9.4.3.1.3.1    Subjects With at Least a 75% Decrease

The number and percentage of subjects with a decrease of at least 75% in the average daily number of moderate and severe hot flushes are given in Table 9.4.3.1.3.1-1 and in Figure 9.4.3.1.3.1-1 for the ITT LOCF population and in Supportive Table ST 9-13 for the ITT observed data population.

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

**Table 9.4.3.1.3.1-1:  Number (%) of Subjects With ≥75% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population**

| Treatment | Time Period | Pairs, n | --Decrease ≥75%-- n | % | Relative Ratio vs Placebo | -----95% CI---- Lower | Upper | p-Value vs Placebo |
|-----------|-------------|----------|------|-------|--------------|-------|-------|----------|
| DVS SR 50 mg | Week 4 | 141 | 34 | 24.11 | 1.44 | 0.72 | 2.88 | 0.309 |
|  | Week 12 | 141 | 47 | 33.33 | 1.25 | 0.68 | 2.29 | 0.473 |
| DVS SR 100 mg | Week 4 | 145 | 53 | 36.55 | 2.60 | 1.33 | 5.09 | 0.005 |
|  | Week 12 | 145 | 72 | 49.66 | 2.46 | 1.36 | 4.46 | 0.003 |
| DVS SR 150 mg | Week 4 | 137 | 52 | 37.96 | 2.76 | 1.41 | 5.42 | 0.003 |
|  | Week 12 | 137 | 56 | 40.88 | 1.72 | 0.94 | 3.13 | 0.078 |
| DVS SR 200 mg | Week 4 | 120 | 40 | 33.33 | 2.26 | 1.13 | 4.52 | 0.021 |
|  | Week 12 | 120 | 54 | 45.00 | 2.05 | 1.11 | 3.78 | 0.022 |
| Placebo | Week 4 | 77 | 14 | 18.18 | --- | --- | --- | --- |
|  | Week 12 | 77 | 22 | 28.57 | --- | --- | --- | --- |

Abbreviations:  CI=confidence interval; ITT=intent to treat; and LOCF=last observation carried forward.
Logistic:  decrease 75%=treat+site. This relative ratio is the ratio of having 75% reduction compared with placebo.
Source:  hf_itt_locf_reduction_final_05_csr_v24.rtf  October 17, 2005  03:54

**Figure 9.4.3.1.3.1-1: Percentage of Subjects With a 75% Reduction in the Number of Moderate and Severe Hot Flushes From Baseline**



For the ITT LOCF population, the percentage of subjects with a 75% decrease from baseline in the number of moderate and severe VMS was significantly higher at both time points in the 200-mg and 100-mg DVS SR dose groups than in the placebo group; the 75% responder rate in

the 150-mg DVS SR dose group was significantly higher than that in the placebo group at week 4 only.

For the ITT observed data population, the results were similar with a significantly higher percentage of responders in the 100-mg DVS SR dose group than in the placebo group at both time points (Supportive Table ST 9-13).

For the ITT LOCF and ITT observed data, the 75% responder rate in mild, moderate, and severe hot flushes in the 100-mg DVS SR group was higher than that in the placebo group at both time points (week 4 and week 12).

### 9.4.3.1.3.2    Subjects With at Least a 50% Decrease

The number and percentage of subjects with a decrease of at least 50% in the average daily number of moderate and severe hot flushes at weeks 4 and 12 are given in Supportive Table ST 9-14 for the ITT LOCF population and in Supportive Table ST 9-15 for the ITT observed data population. For both populations, results were similar: the percentage of subjects with at least a 50% decrease in the average daily number of moderate and severe hot flushes in the 200-mg DVS SR group was higher than that in the placebo group (p<0.024) at week 4, and the responder rate in the 100-mg DVS SR group was higher than that in the placebo group (p<0.048) at week 4.

The percentage of subjects with a reduction from baseline of at least 50% in the average daily number of mild, moderate, and severe hot flushes at weeks 4 and 12 was determined for the ITT LOCF population and the ITT observed data populations. Results are presented in Supportive Tables ST 9-16 and ST 9-17. Overall, results were consistent with those obtained from the responder analysis for reduction in the number of moderate and severe hot flushes.

### 9.4.3.1.4    Time to Consecutive Days of 50% Decrease

Results of survival analysis of the time to the first day that a subject had at least 3 consecutive days of 50% or more reduction from baseline in the daily number of moderate and severe hot flushes for the ITT observed data population are given in Table 9.4.3.1.4-1. The cumulative percentage of subjects who achieved a 50% decrease in hot flushes over the first 12 weeks (84 days) is shown in Figure 9.4.3.1.4-1.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Table 9.4.3.1.4-1:  Median Time to First Day of 3 Consecutive Days of at Least 50% Reduction in Moderate and Severe Hot Flushes for the ITT Population**

| Treatment | Median Time to 50% Reduction, days | Lower Limit | Upper Limit | Log-rank p-Value vs Placebo |
|---|---|---|---|---|
| DVS SR 50 mg | 12.0 | 7.0 | 16.0 | 0.027 |
| DVS SR 100 mg | 7.0 | 4.0 | 9.0 | 0.001 |
| DVS SR 150 mg | 6.0 | 4.0 | 8.0 | <0.001 |
| DVS SR 200 mg | 5.0 | 4.0 | 8.0 | <0.001 |
| Placebo | 24.0 | 18.0 | 29.0 | --- |

Source:  hf_itt_km_final_05.html

The median time to achieve a 50% reduction in hot flushes for at least 3 consecutive days was 12 days with the 50-mg DVS SR group, 7 days with the 100-mg DVS SR group, and less than 7 days with the 150-mg and 200-mg DVS SR groups. With all DVS SR doses, the time to reach a 50% reduction in the number of severe and moderate hot flushes was significantly shorter than that with placebo.

**Figure 9.4.3.1.4-1:  Median Time to the First Day of at Least 3 Consecutive Days of a 50%
Reduction From Baseline in the Daily Number of Moderate and Severe Hot Flushes for the
ITT Population**



## 9.4.3.2    Other Sleep Parameters for the ITT Population

The results for quality of sleep are shown in Supportive Table ST 9-18 for the ITT observed data
population. None of the DVS SR groups achieved results different from those in the placebo
group at the p=0.048 level.

The results for the measure of how long it took subjects to fall asleep are given in Supportive
Table ST 9-19 for the ITT observed data population. None of the DVS SR groups achieved
results different from those in the placebo group at the p=0.048 level.

The results for the measure of how long the subject slept are given in Supportive Table ST 9-20
for the ITT observed data population. The results for the 100-mg DVS SR dose were different
from those for placebo at week 12 (p=0.026). Results for all other doses were not different from
those for placebo.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## 9.5    Efficacy Results for the Per-Protocol Population

### 9.5.1    Primary Efficacy Endpoints

Results for the changes in the average daily number of moderate and severe hot flushes in the PP population for weeks 4 and 12 are given in Table 9.5.1-1; full data are in Supportive Table ST 9-21.

**Table 9.5.1-1:  Changes in Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the Per-Protocol Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| DVS SR 50 mg | Week 4 | 126 | -6.07 | 0.36 | 0.132 |
| | Week 12 | 107 | -6.59 | 0.37 | 0.218 |
| DVS SR 100 mg | Week 4 | 124 | -7.12 | 0.36 | 0.001 |
| | Week 12 | 115 | -7.96 | 0.35 | <0.001 |
| DVS SR 150 mg | Week 4 | 117 | -6.73 | 0.37 | 0.009 |
| | Week 12 | 100 | -7.06 | 0.38 | 0.045 |
| DVS SR 200 mg | Week 4 | 93 | -7.11 | 0.42 | 0.002 |
| | Week 12 | 93 | -7.09 | 0.40 | 0.043 |
| Placebo | Week 4 | 73 | -5.21 | 0.46 | --- |
| | Week 12 | 62 | -5.87 | 0.47 | --- |

Abbreviation:  SE=standard error.
Analysis of covariance:  change=treat+site+baseline.
Source:  hf_ee_ancova_final_05.html

The results for the average daily severity score in the PP population are given for weeks 4 and 12 in Table 9.5.1-2; full data are in Supportive Table ST 9-22.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Table 9.5.1-2:  Changes in the Average Daily Severity Score at Weeks 4 and 12
for the Per-Protocol Population**

| Treatment | Time Point | Pairs, n | Adjusted Change | | p-Value vs Placebo |
|---|---|---|---|---|---|
| | | | Mean | SE | |
| DVS SR 50 mg | Week 4 | 126 | -0.37 | 0.07 | 0.940 |
| | Week 12 | 107 | -0.43 | 0.08 | 0.439 |
| DVS SR 100 mg | Week 4 | 124 | -0.62 | 0.07 | 0.022 |
| | Week 12 | 115 | -0.90 | 0.08 | 0.003 |
| DVS SR 150 mg | Week 4 | 117 | -0.56 | 0.07 | 0.078 |
| | Week 12 | 100 | -0.66 | 0.08 | 0.298 |
| DVS SR 200 mg | Week 4 | 93 | -0.60 | 0.08 | 0.042 |
| | Week 12 | 93 | -0.81 | 0.09 | 0.028 |
| Placebo | Week 4 | 73 | -0.37 | 0.09 | --- |
| | Week 12 | 62 | -0.52 | 0.10 | --- |

Abbreviation:  SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: hf_ee_ancova_final_05.html

Overall, the results for the primary efficacy endpoints from the PP population were consistent with the results obtained in the ITT LOCF and ITT observed data populations.

### 9.5.2    Secondary Efficacy Endpoints

Analyses in the PP population were made for the following secondary efficacy variables:

- Changes in the number of mild, moderate, and severe hot flushes.
- Changes in the number of awakenings due to hot flushes.
- Changes in the weekly weighted severity score.
- Responder analysis.
- Other sleep parameters.

The results of selected secondary efficacy variables at week 12 are shown in Table 9.5.2-1. The results of the secondary efficacy variables for the PP population at all other time points can be found in Supportive Tables ST 9-23, ST 9-24, and ST 9-25. The results of the efficacy analysis of the secondary efficacy variables for the PP population were similar to those obtained for the ITT populations.

.

**Table 9.5.2-1:  Comparison of Changes From Baseline to Week 12 Evaluation for Secondary Efficacy Variables, Per-Protocol Population, Observed-Cases Analyses**

| Therapy Group | N | n (%) | Adjusted Change From Baseline, Mean | Adjusted Change From Baseline, SE | p-Value DVS SR vs Placebo |
|---|---|---|---|---|---|
| **Average Daily Number of Mild, Moderate, Severe VMS** | | | | | |
| Placebo | 62 | | -6.26 | 0.51 | |
| DVS SR 50 mg | 107 | | -7.06 | 0.39 | 0.201 |
| DVS SR 100 mg | 115 | | -8.21 | 0.37 | 0.002 |
| DVS SR 150 mg | 100 | | -7.55 | 0.41 | 0.043 |
| DVS SR 200 mg | 93 | | -7.49 | 0.43 | 0.057 |
| | | | | | |
| **Average Daily Number of Awakenings Because of VMS** | | | | | |
| Placebo | 51 | | -2.00 | 0.21 | |
| DVS SR 50 mg | 79 | | -2.16 | 0.17 | 0.553 |
| DVS SR 100 mg | 85 | | -2.76 | 0.17 | 0.003 |
| DVS SR 150 mg | 79 | | -2.63 | 0.17 | 0.016 |
| DVS SR 200 mg | 76 | | -2.58 | 0.18 | 0.027 |
| | | | | | |
| **Weekly Weighted Severity Score** | | | | | |
| Placebo | 62 | | -108.0 | 8.48 | |
| DVS SR 50 mg | 107 | | -119.7 | 6.59 | 0.262 |
| DVS SR 100 mg | 115 | | -146.9 | 6.29 | <0.001 |
| DVS SR 150 mg | 100 | | -131.0 | 6.83 | 0.030 |
| DVS SR 200 mg | 93 | | -130.6 | 7.15 | 0.037 |
| | | | | | |
| **75% Response (Number of Moderate and Severe VMS)** | | | | | |
| Placebo | 62 | 19 (30.6%) | | | |
| DVS SR 50 mg | 107 | 40 (37.4%) | | | 0.344 |
| DVS SR 100 mg | 115 | 67 (58.3%) | | | <0.001 |
| DVS SR 150 mg | 100 | 45 (45.0%) | | | 0.061 |
| DVS SR 200 mg | 93 | 47 (50.5%) | | | 0.012 |

Abbreviations:  SE=standard error and VMS=vasomotor symptoms.

Sources:  hf_ee_ancova_final_05_csr.rtf, sleep_ee_ancova_final_05_csr.rtf, hf_ee_reduction_final_05_csr_v22.rtf, hf_ee_reduction_final_05_csr_v24.rtf

## 9.6    Efficacy Results for the Follow-up Population

Amendment 1 of the protocol planned for the collection of number and severity of hot flushes during the 15-day follow-up period after discontinuation of test article. However, the amendment was implemented at the end of the study, and only a limited number of subjects were included in the analysis. Tables 9.6-1 and 9.6-2 summarize the results for the mean daily number of moderate and severe hot flushes and the mean daily severity score between the last 28 days on therapy and the 15-day follow-up period.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Table 9.6-1:  Average Daily Number of Moderate and Severe Hot Flushes After Discontinuation of Test Article, Follow-up Population**

| | | --Last 28 Days-- | | | | Adjusted Mean | | |
| | | ---On-Therapy-- | | ---Follow-Up---- | | -----Change----- | | p-Value |
| Treatment | Pairs, n | Mean | SD | Mean | SD | Mean | SE | vs Placebo |
|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 44 | 3.9 | 5.3 | 5.1 | 5.5 | 1.63 | 0.45 | 0.786 |
| DVS SR 100 mg | 40 | 2.7 | 3.2 | 5.8 | 4.5 | 2.86 | 0.45 | 0.054 |
| DVS SR 150 mg | 24 | 2.5 | 2.2 | 5.5 | 3.9 | 3.00 | 0.61 | 0.061 |
| DVS SR 200 mg | 24 | 3.0 | 4.2 | 5.8 | 5.0 | 2.84 | 0.60 | 0.081 |
| Placebo | 24 | 3.3 | 3.3 | 4.8 | 3.2 | 1.44 | 0.59 | --- |

Abbreviations:  SD=standard deviation and SE=standard error.

Source:  hf_fu_ancova_final_05.html

**Table 9.6-2:  Average Daily Severity Score of Mild, Moderate, and Severe Hot Flushes After Discontinuation of Test Article, Follow-up Population**

| | | --Last 28 Days-- | | | | Adjusted Mean | | |
| | | ---On-Therapy-- | | ---Follow-Up---- | | -----Change----- | | p-Value |
| Treatment | Pairs, n | Mean | SD | Mean | SD | Mean | SE | vs Placebo |
|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 44 | 1.7 | 1.0 | 1.9 | 0.8 | 0.2 | 0.6 | 0.463 |
| DVS SR 100 mg | 40 | 1.7 | 0.7 | 2.0 | 0.7 | 0.3 | 0.6 | 0.543 |
| DVS SR 150 mg | 24 | 1.6 | 0.8 | 2.0 | 0.5 | 0.4 | 0.6 | 0.614 |
| DVS SR 200 mg | 24 | 1.5 | 0.8 | 2.1 | 0.6 | 0.6 | 0.5 | 0.172 |
| Placebo | 24 | 1.8 | 1.0 | 2.1 | 0.6 | 0.3 | 0.6 | . |

Abbreviations:  SD=standard deviation and SE=standard error.

Source:  hf_fu_ancova_final_05.html

After treatment discontinuation, there was a rapid increase in the mean daily number of moderate to severe hot flushes from that in the on-therapy period. In DVS SR dose groups of 100 mg or greater, the number was approximately twice that in the placebo group.

## 9.7    Examination of Subgroups

The changes from baseline in the average daily number of moderate and severe hot flushes and in the average daily severity score, sorted by age group, are shown in Table 9.7-1 and Table 9.7-2 for weeks 4 and 12 for the ITT LOCF population. Only descriptive results are shown. No statistical analysis was made because the number of subjects was small, especially in the age group above 60. Most subjects (81%) were 50 to 60 years old, and among them, 78% were 50 to 55 years old. Overall, the magnitude of effect observed in the different age subgroups was similar to that in the whole population.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

### Table 9.7-1:  Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population, by Age Group

| Treatment | Time Point | Pairs, n | Baseline Mean | Observed SD | Observed Mean | Change From Baseline SD | Change From Baseline Mean | % Change From Baseline SD | % Change From Baseline Mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Age <50 Years** | | | | | |
| DVS SR 50 mg | Week 4 | 17 | 13.8 | 8.2 | 7.8 | 9.4 | -6.0 | 5.5 | -49.0 | 32.1 |
| | Week 12 | 17 | 13.8 | 8.2 | 7.0 | 8.5 | -6.8 | 7.3 | -51.4 | 38.2 |
| DVS SR 100 mg | Week 4 | 19 | 11.7 | 5.3 | 5.1 | 5.1 | -6.6 | 3.5 | -60.2 | 30.1 |
| | Week 12 | 19 | 11.7 | 5.3 | 3.7 | 5.0 | -8.0 | 4.0 | -73.1 | 29.3 |
| DVS SR 150 mg | Week 4 | 19 | 11.8 | 5.5 | 6.0 | 5.7 | -5.8 | 4.4 | -52.5 | 34.1 |
| | Week 12 | 19 | 11.8 | 5.5 | 4.0 | 3.7 | -7.8 | 4.0 | -67.5 | 22.6 |
| DVS SR 200 mg | Week 4 | 12 | 8.8 | 1.4 | 4.0 | 3.1 | -4.8 | 3.2 | -54.4 | 35.9 |
| | Week 12 | 12 | 8.8 | 1.4 | 5.3 | 5.7 | -3.5 | 5.8 | -39.2 | 69.1 |
| Placebo | Week 4 | 6 | 9.5 | 1.3 | 5.5 | 4.3 | -4.0 | 4.0 | -43.3 | 44.0 |
| | Week 12 | 6 | 9.5 | 1.3 | 3.6 | 2.2 | -5.9 | 2.5 | -61.0 | 24.7 |
| | | | | | **Age 50-60 Years** | | | | | |
| DVS SR 50 mg | Week 4 | 115 | 10.3 | 2.9 | 4.8 | 3.2 | -5.6 | 3.6 | -52.8 | 31.2 |
| | Week 12 | 115 | 10.3 | 2.9 | 4.7 | 4.1 | -5.7 | 4.3 | -54.1 | 37.3 |
| DVS SR 100 mg | Week 4 | 116 | 10.2 | 3.7 | 4.1 | 3.2 | -6.1 | 4.5 | -57.8 | 33.3 |
| | Week 12 | 116 | 10.2 | 3.7 | 3.7 | 3.6 | -6.6 | 4.7 | -63.1 | 36.8 |
| DVS SR 150 mg | Week 4 | 110 | 11.3 | 6.7 | 4.5 | 4.4 | -6.8 | 7.6 | -58.7 | 33.5 |
| | Week 12 | 110 | 11.3 | 6.7 | 4.3 | 4.1 | -7.0 | 7.7 | -59.4 | 36.7 |
| DVS SR 200 mg | Week 4 | 103 | 11.5 | 4.5 | 4.9 | 5.4 | -6.6 | 3.9 | -59.9 | 29.3 |
| | Week 12 | 103 | 11.5 | 4.5 | 4.7 | 5.7 | -6.8 | 4.4 | -61.9 | 34.2 |
| Placebo | Week 4 | 63 | 11.2 | 4.7 | 5.9 | 4.8 | -5.3 | 4.4 | -46.9 | 33.2 |
| | Week 12 | 63 | 11.2 | 4.7 | 5.8 | 5.5 | -5.4 | 4.7 | -49.4 | 38.7 |
| | | | | | **Age >60 Years** | | | | | |
| DVS SR 50 mg | Week 4 | 9 | 11.4 | 3.2 | 5.2 | 3.7 | -6.2 | 3.8 | -55.4 | 30.3 |
| | Week 12 | 9 | 11.4 | 3.2 | 3.6 | 3.0 | -7.8 | 4.5 | -66.3 | 29.6 |
| DVS SR 100 mg | Week 4 | 10 | 11.3 | 5.2 | 3.1 | 3.0 | -8.3 | 6.7 | -69.1 | 28.0 |
| | Week 12 | 10 | 11.3 | 5.2 | 3.8 | 3.6 | -7.5 | 7.3 | -60.6 | 36.4 |

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

**Table 9.7-1:  Average Daily Number of Moderate and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population, by Age Group**

| Treatment | Time Point | Pairs, n | ----Baseline---- Mean | SD | ----Observed----- Mean | SD | Change From -------Baseline------- Mean | SD | % Change ---From Baseline--- Mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR 150 mg | Week 4 | 8 | 9.2 | 2.0 | 3.3 | 3.2 | -5.9 | 3.9 | -62.6 | 34.3 |
| | Week 12 | 8 | 9.2 | 2.0 | 3.9 | 3.2 | -5.2 | 3.7 | -56.0 | 33.9 |
| DVS SR 200 mg | Week 4 | 5 | 8.6 | 1.6 | 1.7 | 2.2 | -7.0 | 2.1 | -81.7 | 24.5 |
| | Week 12 | 5 | 8.6 | 1.6 | 3.1 | 2.5 | -5.5 | 2.4 | -65.0 | 29.2 |
| Placebo | Week 4 | 8 | 10.9 | 5.8 | 6.0 | 5.2 | -4.9 | 3.3 | -47.6 | 24.7 |
| | Week 12 | 8 | 10.9 | 5.8 | 5.7 | 6.5 | -5.3 | 3.7 | -53.6 | 35.5 |

Abbreviations:  ITT=intent to treat; LOCF=last observation carried forward; and SD=standard deviation.
Source: hf_itt_ locf_summary_age_final_02_ and final_06 and final_10_csr.rtf  Oct 3, 2005 9:29:17 AM

DVS SR                                    Protocol 3151A2-315-US                                    CSR-60178

**Table 9.7-2:  Average Daily Severity Score for Mild, Moderate, and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population, by Age Group**

| Treatment | Time Point | Pairs, n | -----Baseline----- Mean | SD | -------Observed------- Mean | SD | -----Change From---- -------Baseline------- Mean | SD | -----% Change----- ---From Baseline--- Mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Age <50 Years | | | | | |
| DVS SR 50 mg | Week 4 | 16 | 2.4 | 0.2 | 1.8 | 0.8 | -0.6 | 0.8 | -23.2 | 33.2 |
| | Week 12 | 13 | 2.4 | 0.2 | 1.8 | 0.9 | -0.6 | 0.9 | -26.0 | 38.4 |
| DVS SR 100 mg | Week 4 | 17 | 2.5 | 0.3 | 1.8 | 0.9 | -0.7 | 0.8 | -28.5 | 32.9 |
| | Week 12 | 16 | 2.5 | 0.3 | 1.3 | 0.8 | -1.1 | 0.7 | -46.6 | 28.7 |
| DVS SR 150 mg | Week 4 | 17 | 2.4 | 0.3 | 2.1 | 0.6 | -0.2 | 0.6 | -10.2 | 24.1 |
| | Week 12 | 13 | 2.3 | 0.3 | 1.9 | 0.8 | -0.4 | 0.7 | -17.1 | 32.8 |
| DVS SR 200 mg | Week 4 | 10 | 2.3 | 0.5 | 1.7 | 1.0 | -0.6 | 1.0 | -24.3 | 40.9 |
| | Week 12 | 10 | 2.3 | 0.5 | 1.7 | 1.0 | -0.6 | 1.2 | -21.7 | 44.3 |
| Placebo | Week 4 | 6 | 2.3 | 0.3 | 2.0 | 0.7 | -0.3 | 0.7 | -12.7 | 31.4 |
| | Week 12 | 5 | 2.4 | 0.3 | 1.6 | 0.9 | -0.7 | 0.8 | -32.7 | 37.6 |
| | | | | | Age 50-60 Years | | | | | |
| DVS SR 50 mg | Week 4 | 113 | 2.4 | 0.3 | 2.0 | 0.6 | -0.3 | 0.5 | -14.4 | 22.7 |
| | Week 12 | 104 | 2.4 | 0.3 | 2.0 | 0.6 | -0.3 | 0.6 | -13.0 | 27.1 |
| DVS SR 100 mg | Week 4 | 109 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.8 | -22.7 | 31.4 |
| | Week 12 | 97 | 2.4 | 0.3 | 1.6 | 0.9 | -0.8 | 0.9 | -32.1 | 35.8 |
| DVS SR 150 mg | Week 4 | 101 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -22.1 | 30.6 |
| | Week 12 | 89 | 2.4 | 0.3 | 1.7 | 0.7 | -0.6 | 0.7 | -26.0 | 29.9 |
| DVS SR 200 mg | Week 4 | 94 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -22.7 | 31.5 |
| | Week 12 | 83 | 2.4 | 0.3 | 1.6 | 0.9 | -0.8 | 0.9 | -32.0 | 37.8 |
| Placebo | Week 4 | 63 | 2.5 | 0.3 | 2.0 | 0.7 | -0.4 | 0.8 | -16.3 | 29.5 |
| | Week 12 | 55 | 2.5 | 0.3 | 2.0 | 0.7 | -0.5 | 0.8 | -19.7 | 30.9 |
| | | | | | Age >60 Years | | | | | |
| DVS SR 50 mg | Week 4 | 8 | 2.4 | 0.4 | 2.0 | 1.0 | -0.4 | 0.8 | -21.2 | 36.7 |
| | Week 12 | 8 | 2.4 | 0.4 | 2.0 | 1.1 | -0.4 | 0.8 | -19.6 | 38.3 |
| DVS SR 100 mg | Week 4 | 9 | 2.3 | 0.3 | 1.4 | 0.6 | -0.9 | 0.7 | -37.2 | 28.9 |
| | Week 12 | 8 | 2.3 | 0.3 | 1.3 | 0.9 | -1.0 | 1.1 | -40.1 | 47.3 |
| DVS SR 150 mg | Week 4 | 7 | 2.3 | 0.2 | 1.6 | 0.8 | -0.7 | 0.9 | -27.7 | 34.9 |
| | Week 12 | 7 | 2.3 | 0.2 | 1.8 | 0.5 | -0.5 | 0.5 | -20.6 | 21.6 |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

**Table 9.7-2:  Average Daily Severity Score for Mild, Moderate, and Severe Hot Flushes at Weeks 4 and 12 for the ITT LOCF Population, by Age Group**

| Treatment | Time Point | Pairs, n | ----Baseline---- Mean | SD | ----Observed------- Mean | SD | -----Change From---- -------Baseline------- Mean | SD | -----% Change----- ---From Baseline--- Mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg | Week 4 | 4 | 2.4 | 0.2 | 1.4 | 0.8 | -0.9 | 0.6 | -41.1 | 29.4 |
| | Week 12 | 4 | 2.4 | 0.2 | 2.2 | 0.5 | -0.2 | 0.4 | -9.4 | 17.0 |
| Placebo | Week 4 | 8 | 2.4 | 0.2 | 2.1 | 0.5 | -0.3 | 0.5 | -13.2 | 19.4 |
| | Week 12 | 7 | 2.4 | 0.2 | 1.7 | 1.2 | -0.7 | 1.1 | -29.8 | 47.3 |

Abbreviations:  ITT=intent to treat; LOCF=last observation carried forward; and SD=standard deviation.
Source:  hf_itt_ancova_age_final_05_csr.rtf  Oct 3, 2005 9:29:17 AM

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## 9.8    Statistical and Analytical Issues

### 9.8.1    Statistical Power

As discussed in section 6.7.2, the planned sample size for this study was calculated based on 90% power to detect a difference of 2 hot flushes per day between the placebo group and the active treatment groups at the 0.024 significance level. The calculations were based on a standard deviation of 3.0. The sample size calculated also provided greater than 90% power to detect a difference of 0.6 in the mean severity score of hot flushes (SD=0.9).

The estimates of variability used in these calculations were based on the most relevant available data from previous Wyeth studies of VMS. However, these studies were for a different compound in a different subject population. In this study, the variability for the number of moderate-to-severe flushes was considerably greater (SD=4.5) than originally estimated (SD=3.0).

Because the number of subjects randomly assigned to a treatment group in the study (n=707) was approximately 30% larger than originally planned (n=540), retrospective power calculations have been done to estimate the power in light of the actual number of subjects included in the ITT population for VMS data (n=620) and the actual variability observed (SD=4.5). Table 9.8.1-1 shows the power for the actual sample size included in the ITT population (approximately 140 for the DVS SR dose groups and 77 for the placebo group) for several different significance levels because the appropriate level depends on the comparison being made and the multiple comparison procedure being followed.

**Table 9.8.1-1:  Power for the Actual Sample Size**

| Significance Level | Power (%) for Number of Hot Flushes  (Diff=2, SD=4.5) | Power (%) for Severity of Hot Flushes  (Diff=0.6, SD=0.9) |
|---|---|---|
| 0.048 | 87 | >99 |
| 0.024 | 81 | >99 |
| 0.016 | 76 | 98 |

Abbreviations:  Diff=difference and SD=standard deviation.
Source:  statistical software nQuery Advisor 5.0.

### 9.8.2    Handling of Dropouts or Missing Data

All analyses were based on available data at each time point, unless specifically noted otherwise.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

### 9.8.3    Multicenter Studies

Analyses were based on the pooled data from the multiple study sites, and "site" was included as a factor in the model for many analyses. Details are provided in the statistical analysis plan.

### 9.8.4    Normality Testing

Normality testing for the number and severity of hot flushes was done at weeks 4 and 12. Deviations from normality were found. Because of this, the number and severity of hot flushes were also analyzed nonparametrically by using the Kruskal-Wallis test for overall comparison among groups and the signed-rank test for pairwise comparisons. The results of these analyses can be found in module 16.1.9, Statistical/Clinical Pharmacokinetics Documentation.

### 9.8.5    Multiple Comparisons/Multiplicity

To control for multiplicity with regard to the 4 DVS SR dose groups, a sequential testing strategy was specified in the protocol, section 21.2, Statistical and Analytical Plans. The results in the 200-mg and 150-mg DVS SR groups met some of the statistical criteria to allow progression to the evaluation of data for the 100-mg DVS SR group. These results are supported by 2 other commonly used approaches to adjust for multiple comparisons, as noted in section 6.8.2.

One is a Bonferroni approach, which uses the first 3 highest doses and declares statistical significance at the 0.016 level for each dose. It would be appropriate to use the 3 highest doses of DVS SR and not all 4 doses because statistical adjustment should not be required for a dose (50 mg) that was included in the study for the purpose of demonstrating an ineffective dose.

The second is the Dunnett's test, which would declare statistical significance at the 0.048 levels after appropriate adjustment of the p-values. Table 9.8.5-1 also provides a comparison in p-values when the Dunnett's test is used at weeks 4 and 12. Full results are provided in Supportive Table ST 9-26. In the discussion of those results, it is appropriate to use 0.048 as the significance level for all treatment groups.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Table 9.8.5-1:  Comparison in p-Values for Different Adjustment Methods for the Primary Endpoints at Week 4 and Week 12**

| Treatment | Interval | Reduction in Average Number of Moderate to Severe Hot Flushes | | Reduction in Average Daily Severity Score | |
|---|---|---|---|---|---|
| | | p-Value vs Placebo | Dunnett's Adjusted p-Value vs Placebo | p-Value vs Placebo | Dunnett's Adjusted p-Value vs Placebo |
| DVS SR 50 mg | Week 4 | 0.331 | 0.680 | 0.913 | 1.000 |
| | Week 12 | 0.326 | 0.673 | 0.754 | 0.991 |
| DVS SR 100 mg | Week 4 | 0.013 | 0.042 | 0.054 | 0.150 |
| | Week 12 | 0.005 | 0.016 | 0.002 | 0.007 |
| DVS SR 150 mg | Week 4 | 0.027 | 0.079 | 0.138 | 0.337 |
| | Week 12 | 0.020 | 0.060 | 0.235 | 0.525 |
| DVS SR 200 mg | Week 4 | 0.040 | 0.115 | 0.072 | 0.193 |
| | Week 12 | 0.130 | 0.322 | 0.013 | 0.040 |
| Placebo | Week 4 | --- | --- | --- | --- |
| | Week 12 | --- | --- | --- | --- |

Source:  hf_itt_locf_ancova_dunnett_csr_2.rtf and hf_itt_locf_ancova_dunnett_csr_3.rtf

With both approaches, the 100-mg DVS SR dose significantly decreased the number of moderate and severe hot flushes at weeks 4 and 12 and the severity of hot flushes at week 12.

## 9.9    Efficacy Conclusions

The results of the primary, key secondary, and other secondary efficacy variables at week 12 in the ITT population are summarized in Table 9.9-1. The results of these analyses demonstrate the efficacy of the 100-mg DVS SR dose for the treatment of VMS associated with menopause.

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

**Table 9.9-1:  Summary of Efficacy Results at Week 12, ITT Population**

| Efficacy Variables | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg |
|---|---|---|---|---|
| Primary variables [a] | | | | |
|    Number of moderate and severe hot flushes | 0.326 | 0.005 | 0.020 | 0.130 |
|    Daily severity score | 0.754 | 0.002 | 0.235 | 0.013 |
| Key secondary variables [b] | | | | |
|    Number of awakenings due to hot flushes | 0.672 | 0.013 | 0.034 | 0.043 |
|    Total mood disturbance score | 0.015 | 0.047 | 0.272 | 0.040 |
|    WLQ total index score | 0.808 | 0.127 | 0.537 | 0.691 |
| Other secondary variables | | | | |
|    Number of mild, moderate, and severe hot flushes [a] | 0.365 | 0.016 | 0.020 | 0.175 |
|    Weekly weighted severity score [a] | 0.593 | 0.012 | 0.066 | 0.357 |
|    75% responder rate [a] | 0.473 | 0.003 | 0.078 | 0.022 |
|    50% responder rate [a] | 0.326 | 0.123 | 0.116 | 0.484 |
|    Time to reach 50% reduction in number of hot flushes [b] | 0.027 | 0.001 | <0.001 | <0.001 |

Abbreviations:  ITT=intent to treat and WLQ=Work Limitations Questionnaire.
a.  For the ITT last-observation-carried-forward (LOCF) population.
b.  For the ITT observed data population.
Sources:  hf_itt_locf_ancova_final_05_csr.rtf; sleep_itt_ancova_final_05_csr.rtf;
poms_itt_anova_final_05_csr.rtf; wlq_itt_anova_final_05_csr.rtf; hf_itt_locf_reduction_final_05_csr_v24.rtf;
hf_itt_locf_reduction_final_05_csr_v21.rtf; hf_itt_locf_reduction_final_05_csr_v22.rtf;
hf_itt_km_final_05_csr.rtf

The 100-mg DVS SR dose was more effective at the p=0.048 level than placebo according to the primary efficacy variables, the number of moderate and severe hot flushes at weeks 4 and 12 and the severity score at week 12; the 2 key secondary efficacy variables, the number of awakenings due to hot flushes and the total mood disturbance score at week 12; and several other secondary efficacy variables, the number of mild, moderate, and severe hot flushes, the weighted severity score for moderate and severe hot flushes, the number of subjects with at least a 75% decrease from baseline in the number of hot flushes at week 12, and the time to reach a 50% reduction in the number of hot flushes. Results for the 100-mg DVS SR dose were consistent across the different populations (ITT LOCF, ITT observed cases, or PP populations) and across the scheduled time points over the 52 weeks of therapy.

The 150-mg DVS SR dose significantly decreased the number of moderate and severe hot flushes at week 12, but not the severity of hot flushes. The 200-mg DVS SR dose had a significant effect on the severity of hot flushes at week 12 but did not significantly decrease the number of moderate and severe hot flushes. Both doses also yielded positive results at week 12

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

in the number of awakenings due to hot flushes. The 50-mg DVS SR dose separated from placebo only at the initial 2 weeks of therapy for the primary efficacy variables.

Overall, in this study, the placebo effect was high, reaching 47% and 50% decreases from baseline in the number of moderate and severe hot flushes at weeks 4 and 12, respectively. The same magnitude of response has been observed in other VMS studies with similar inclusion criteria.[10,11,12]

## 10.0  SAFETY EVALUATION

### 10.1    Extent of Exposure

A total of 689 subjects took at least 1 dose of test article and were included in all safety evaluations: 149 subjects in the 50-mg DVS SR group, 155 subjects in the 100-mg DVS SR group, 157 subjects in the 150-mg DVS SR group, 151 subjects in the 200-mg DVS SR group, and 77 subjects in the placebo group.

### 10.2    Adverse Events

#### 10.2.1    Brief Summary of Adverse Events

All adverse events reported during the study are summarized by body system according to the Coding Symbols for Thesaurus of Adverse Reaction Terms (COSTART) in Supportive Table ST 10-1. Supportive Table ST 10-2 summarizes all adverse events by body system and severity and includes the investigator's opinion of drug relationship for each treatment group. If a subject had more than 1 of the same adverse event but of different severities, the subject was listed under the maximum severity reported. Supportive Table ST 10-3 summarizes all adverse events that reported during the 15-day follow-up period, grouped by body system and treatment group.

#### 10.2.2    Treatment-Emergent Adverse Event Data

The presentations and analyses of the treatment-emergent adverse events (TEAEs) are based on all TEAEs without consideration of the investigator's opinion regarding relationship to treatment. TEAEs were reported by 134 (90%) subjects in the DVS SR 50-mg group, 146 (94%) subjects in the DVS SR 100-mg group, 149 (95%) subjects in the DVS SR 150-mg group, 147 (97%) subjects in the DVS SR 200-mg group, and 67 (87%) subjects in the placebo group.

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

Supportive Table ST 10-4 summarizes the incidence of all TEAEs. Supportive Table ST 10-5 summarizes all TEAEs by severity and investigator's opinion as to drug relationship. The relationship of these events to test article was considered to be possibly or definitely related to test article for 62% who received DVS SR and for 38% who received placebo.

The TEAEs reported by at least 5% of the subjects in any treatment group are summarized in Table 10.2.2-1. Subjects in the 150-mg and 200-mg DVS SR groups reported significantly more TEAEs (p=0.040 and 0.006, respectively) than subjects in the placebo group. In most cases, TEAEs were mild to moderate.

**Table 10.2.2-1:  Number (%) of Subjects With Treatment-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group)**

| Body System Adverse Event | Overall p-Value | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n=77 |
|---|---|---|---|---|---|---|
| Any adverse event | 0.014* | 134 (89.9) | 146 (94.2) | 149 (94.9) | 147 (97.4) | 67 (87.0) |
| Body as a whole | | | | | | |
|   Abdominal pain | 0.036* | 15 (10.1) | 5 (3.2) | 11 (7.0) | 4 (2.6) | 4 (5.2) |
|   Accidental injury | 0.244 | 11 (7.4) | 16 (10.3) | 11 (7.0) | 19 (12.6) | 11 (14.3) |
|   Asthenia | 0.017* | 11 (7.4) | 30 (19.4) | 27 (17.2) | 23 (15.2) | 7 (9.1) |
|   Back pain | 0.273 | 16 (10.7) | 14 (9.0) | 10 (6.4) | 9 (6.0) | 10 (13.0) |
|   Chills | 0.120 | 5 (3.4) | 8 (5.2) | 6 (3.8) | 11 (7.3) | 0 |
|   Flu syndrome | 0.267 | 6 (4.0) | 15 (9.7) | 9 (5.7) | 10 (6.6) | 3 (3.9) |
|   Headache | 0.549 | 48 (32.2) | 43 (27.7) | 55 (35.0) | 42 (27.8) | 26 (33.8) |
|   Infection | 0.095 | 23 (15.4) | 21 (13.5) | 21 (13.4) | 15 (9.9) | 18 (23.4) |
|   Neck pain | 0.284 | 5 (3.4) | 1 (0.6) | 4 (2.5) | 6 (4.0) | 4 (5.2) |
|   Pain | 0.130 | 16 (10.7) | 15 (9.7) | 13 (8.3) | 17 (11.3) | 15 (19.5) |
| Cardiovascular system | | | | | | |
|   Hypertension | 0.255 | 6 (4.0) | 8 (5.2) | 10 (6.4) | 12 (7.9) | 1 (1.3) |
|   Palpitation | 0.544 | 4 (2.7) | 5 (3.2) | 2 (1.3) | 5 (3.3) | 4 (5.2) |
| Digestive system | | | | | | |
|   Abdominal distension | 0.013* | 3 (2.0) | 0 | 1 (0.6) | 1 (0.7) | 4 (5.2) |
|   Anorexia | 0.171 | 7 (4.7) | 9 (5.8) | 13 (8.3) | 15 (9.9) | 2 (2.6) |
|   Constipation | 0.266 | 16 (10.7) | 27 (17.4) | 25 (15.9) | 27 (17.9) | 8 (10.4) |
|   Diarrhea | 0.482 | 17 (11.4) | 12 (7.7) | 9 (5.7) | 14 (9.3) | 6 (7.8) |
|   Dry mouth | 0.001** | 18 (12.1) | 33 (21.3) | 31 (19.7) | 35 (23.2) | 3 (3.9) |
|   Dyspepsia | 0.203 | 18 (12.1) | 13 (8.4) | 16 (10.2) | 13 (8.6) | 2 (2.6) |
|   Nausea | <0.001*** | 41 (27.5) | 60 (38.7) | 75 (47.8) | 68 (45.0) | 5 (6.5) |
|   Vomiting | 0.028* | 8 (5.4) | 11 (7.1) | 11 (7.0) | 17 (11.3) | 0 |
| Metabolic and nutritional | | | | | | |
|   Hypercholesteremia | 0.728 | 6 (4.0) | 9 (5.8) | 5 (3.2) | 9 (6.0) | 3 (3.9) |

DVS SR                   Protocol 3151A2-315-US             CSR-60178

### Table 10.2.2-1:  Number (%) of Subjects With Treatment-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group)

| Body System Adverse Event | Overall p-Value | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n=77 |
|---|---|---|---|---|---|---|
| Hyperlipemia | 0.162 | 5 (3.4) | 8 (5.2) | 4 (2.5) | 9 (6.0) | 0 |
| Peripheral edema | 0.651 | 3 (2.0) | 4 (2.6) | 4 (2.5) | 3 (2.0) | 4 (5.2) |
| Weight gain | 0.243 | 4 (2.7) | 9 (5.8) | 12 (7.6) | 5 (3.3) | 3 (3.9) |
| Musculoskeletal system | | | | | | |
| Arthralgia | 0.273 | 18 (12.1) | 18 (11.6) | 17 (10.8) | 8 (5.3) | 9 (11.7) |
| Myalgia | 0.275 | 3 (2.0) | 7 (4.5) | 5 (3.2) | 8 (5.3) | 6 (7.8) |
| Nervous system | | | | | | |
| Anxiety | 0.235 | 9 (6.0) | 5 (3.2) | 11 (7.0) | 4 (2.6) | 2 (2.6) |
| Confusion | 0.037* | 1 (0.7) | 4 (2.6) | 8 (5.1) | 2 (1.3) | 0 |
| Dizziness | <0.001*** | 17 (11.4) | 30 (19.4) | 29 (18.5) | 41 (27.2) | 6 (7.8) |
| Insomnia | 0.004** | 23 (15.4) | 27 (17.4) | 43 (27.4) | 39 (25.8) | 8 (10.4) |
| Libido decreased | 0.206 | 2 (1.3) | 5 (3.2) | 3 (1.9) | 8 (5.3) | 1 (1.3) |
| Nervousness | 0.053 | 11 (7.4) | 12 (7.7) | 20 (12.7) | 19 (12.6) | 2 (2.6) |
| Somnolence | <0.001*** | 7 (4.7) | 24 (15.5) | 30 (19.1) | 36 (23.8) | 3 (3.9) |
| Thinking abnormal | 0.358 | 3 (2.0) | 4 (2.6) | 8 (5.1) | 7 (4.6) | 1 (1.3) |
| Tremor | 0.248 | 2 (1.3) | 4 (2.6) | 4 (2.5) | 8 (5.3) | 1 (1.3) |
| Twitching | 0.006** | 1 (0.7) | 1 (0.6) | 1 (0.6) | 8 (5.3) | 1 (1.3) |
| Vertigo | 0.215 | 4 (2.7) | 1 (0.6) | 4 (2.5) | 2 (1.3) | 4 (5.2) |
| Respiratory system | | | | | | |
| Cough increased | 0.173 | 11 (7.4) | 8 (5.2) | 5 (3.2) | 3 (2.0) | 5 (6.5) |
| Pharyngitis | 0.778 | 6 (4.0) | 7 (4.5) | 11 (7.0) | 8 (5.3) | 5 (6.5) |
| Rhinitis | 0.500 | 8 (5.4) | 8 (5.2) | 5 (3.2) | 5 (3.3) | 6 (7.8) |
| Sinus congestion | 0.002** | 1 (0.7) | 4 (2.6) | 0 | 1 (0.7) | 5 (6.5) |
| Sinusitis | 0.621 | 11 (7.4) | 14 (9.0) | 7 (4.5) | 11 (7.3) | 5 (6.5) |
| Upper respiratory infection | 0.080 | 18 (12.1) | 16 (10.3) | 11 (7.0) | 6 (4.0) | 9 (11.7) |
| Skin and appendages | | | | | | |
| Rash | 0.064 | 9 (6.0) | 3 (1.9) | 4 (2.5) | 1 (0.7) | 2 (2.6) |
| Sweating | 0.023* | 2 (1.3) | 4 (2.6) | 2 (1.3) | 9 (6.0) | 0 |
| Special senses | | | | | | |
| Abnormal vision | 0.107 | 5 (3.4) | 9 (5.8) | 14 (8.9) | 10 (6.6) | 1 (1.3) |
| Mydriasis | 0.010** | 1 (0.7) | 4 (2.6) | 10 (6.4) | 9 (6.0) | 0 |
| Adverse event associated with miscellaneous factors | 0.129 | 4 (2.7) | 5 (3.2) | 6 (3.8) | 4 (2.6) | 7 (9.1) |
| Local reaction to procedure | 0.063 | 0 | 2 (1.3) | 4 (2.5) | 2 (1.3) | 4 (5.2) |

Statistical significance at the 0.05, 0.01, and 0.001 levels is denoted by *, **, and ***, respectively.

Source:  AE5_TEAE_5% 29SEP05 14:53

**CONFIDENTIAL**             71             **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

TEAEs reported significantly more frequently with DVS SR compared with placebo (p<0.05) were

- dyspepsia and nausea with the 50-mg DVS SR dose;
- dry mouth, nausea, vomiting, dizziness, and somnolence with the 100-mg DVS SR dose;
- dry mouth, nausea, vomiting, dizziness, insomnia, nervousness, somnolence, abnormal vision, and mydriasis with the 150-mg DVS SR dose; and
- chills, dry mouth, nausea, vomiting, hyperlipemia, dizziness, insomnia, nervousness, somnolence, sweating, and mydriasis with the 200-mg DVS SR dose.

The 100-mg, 150-mg, and 200-mg DVS SR doses were associated with a higher incidence of TEAEs of the digestive system (dry mouth, nausea) and the nervous system (confusion, dizziness, insomnia, somnolence, twitching) as well as asthenia and mydriasis than the 50-mg DVS SR dose. The incidence of sweating was significantly higher than that in the placebo group only for the 200-mg DVS SR dose group.

DVS SR-treated subjects reported significantly more TEAEs than placebo-treated subjects during the first week of therapy, with a lower incidence of asthenia, dry mouth, nausea, dizziness, insomnia, nervousness, somnolence, and mydriasis with the 50-mg DVS SR dose than with higher DVS SR doses (Supportive Table ST 10-6). After the first week of treatment, there was no difference between groups in the incidence of new TEAEs.

Nausea was the most common TEAE, reported by 244 subjects (40%) in the DVS SR treatment groups compared with 5 (7%) in the placebo group. The severity of the nausea was reported as mild or moderate for all but 28 events (11.5%) in the DVS SR treatment groups. Most episodes of nausea were reported to occur immediately after the first dose of DVS SR. A significantly lower incidence of nausea was reported during the first week with the 50-mg DVS SR dose (18%) than with the higher DVS SR doses (100 mg=33% [p=0.003], 150 mg=39% [p<0.001], and 200 mg=42% [p<0.001]). During the on-therapy period, the mean duration of nausea episodes reported in DVS SR groups was 14 to 17 days, with a median of 3 days; in the placebo group, it was 12 days, with a median of 2.5 days.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

### 10.2.3  Posttherapy-Emergent Adverse Events

Posttherapy-emergent adverse events were also analyzed. These were defined as adverse events that were not present during the last 7 days of test article, or events that were present but became more severe after this 7-day period.

Supportive Table ST 10-7 provides a summary of the number and percentage of subjects with adverse events that emerged during the posttherapy period for all treatment groups by body system regardless of therapy duration. Overall, posttherapy-emergent adverse events were reported by 24 (31%) subjects in the placebo group and by 291 (48%) subjects in the DVS SR groups. The posttherapy-emergent adverse events reported by at least 5% of subjects in any DVS SR group and at a frequency at least twice the rate in the placebo group were headache, vasodilatation, nausea, vomiting, anxiety, dizziness, emotional lability, hostility, insomnia, and tinnitus.

Table 10.2.3-1 shows the number of subjects who reported posttherapy-emergent adverse events (at least 5% of subjects in any treatment group) after withdrawal from the study during the first 12 weeks, and Table 10.2.3-2 shows the number of subjects who reported these events (at least 5% of subjects in any treatment group) after withdrawal from the study beyond the first 12 weeks, or after completion of the study.

DVS SR                    **Protocol 3151A2-315-US**                    CSR-60178

**Table 10.2.3-1:  Number (%) of Subjects Who Discontinued During Weeks 1 to 12 With Posttherapy-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group)**

| Body System Adverse Event | Overall p-Value | DVS SR 50 mg (n=32) | DVS SR 100 mg (n=36) | DVS SR 150 mg (n=53) | DVS SR 200 mg (n=57) | Placebo (n=11) |
|---|---|---|---|---|---|---|
| Any adverse event | 0.157 | 8  (25.0) | 8  (22.2) | 9  (17.0) | 20  (35.1) | 1  (9.1) |
| Body as a whole | | | | | | |
|   Headache | 0.084 | 3  (9.4) | 1  (2.8) | 0 | 6  (10.5) | 0 |
| Digestive system | | | | | | |
|   Diarrhea | 0.388 | 2  (6.3) | 1  (2.8) | 0 | 1  (1.8) | 0 |
|   Dry mouth | 0.283 | 1  (3.1) | 0 | 0 | 3  (5.3) | 0 |
|   Nausea | 0.105 | 2  (6.3) | 0 | 1  (1.9) | 6  (10.5) | 0 |
| Nervous system | | | | | | |
|   Dizziness | 0.636 | 1  (3.1) | 2  (5.6) | 1  (1.9) | 4  (7.0) | 0 |
|   Insomnia | 0.132 | 0 | 3  (8.3) | 0 | 3  (5.3) | 0 |
| Respiratory system | | | | | | |
|   Upper respiratory infection | 0.300 | 0 | 1  (2.8) | 0 | 3  (5.3) | 0 |
| Special senses | | | | | | |
|   Mydriasis | 0.133 | 0 | 0 | 0 | 3  (5.3) | 0 |

Source:  AE5_P_T_WK1_12 26OCT05 17:27

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

**Table 10.2.3-2:  Number (%) of Subjects in Study at Start of Week 13 With Posttherapy-Emergent Adverse Events (Reported by at Least 5% of Subjects in Any Treatment Group)**

| Body System Adverse Event | Overall p-Value | DVS SR 50 mg (n=117) | DVS SR 100 mg (n=119) | DVS SR 150 mg (n=104) | DVS SR 200 mg (n=94) | Placebo (n=66) |
|---|---|---|---|---|---|---|
| Any adverse event | 0.015* | 61 (52.1) | 70 (58.8) | 61 (58.7) | 54 (57.4) | 23 (34.8) |
| Body as a whole | | | | | | |
|  Asthenia | 0.423 | 4 (3.4) | 8 (6.7) | 6 (5.8) | 9 (9.6) | 3 (4.5) |
|  Chills | 0.441 | 2 (1.7) | 6 (5.0) | 2 (1.9) | 2 (2.1) | 1 (1.5) |
|  Headache | 0.003** | 11 (9.4) | 19 (16.0) | 22 (21.2) | 19 (20.2) | 2 (3.0) |
| Cardiovascular system | | | | | | |
|  Vasodilatation | 0.117 | 6 (5.1) | 14 (11.8) | 8 (7.7) | 11 (11.7) | 2 (3.0) |
| Digestive system | | | | | | |
|  Diarrhea | 0.940 | 4 (3.4) | 5 (4.2) | 5 (4.8) | 5 (5.3) | 2 (3.0) |
|  Nausea | <0.001*** | 12 (10.3) | 28 (23.5) | 13 (12.5) | 21 (22.3) | 1 (1.5) |
|  Vomiting | 0.006** | 4 (3.4) | 6 (5.0) | 3 (2.9) | 11 (11.7) | 0 |
| Nervous system | | | | | | |
|  Abnormal dreams | 0.273 | 2 (1.7) | 5 (4.2) | 7 (6.7) | 3 (3.2) | 1 (1.5) |
|  Anxiety | 0.148 | 3 (2.6) | 4 (3.4) | 6 (5.8) | 8 (8.5) | 1 (1.5) |
|  Depression | 0.335 | 3 (2.6) | 4 (3.4) | 6 (5.8) | 3 (3.2) | 0 |
|  Dizziness | 0.001** | 20 (17.1) | 29 (24.4) | 22 (21.2) | 13 (13.8) | 1 (1.5) |
|  Emotional lability | 0.036* | 9 (7.7) | 16 (13.4) | 8 (7.7) | 9 (9.6) | 0 |
|  Hostility | 0.287 | 9 (7.7) | 4 (3.4) | 8 (7.7) | 3 (3.2) | 2 (3.0) |
|  Insomnia | 0.242 | 12 (10.3) | 9 (7.6) | 13 (12.5) | 11 (11.7) | 2 (3.0) |
|  Nervousness | 0.654 | 3 (2.6) | 4 (3.4) | 5 (4.8) | 5 (5.3) | 1 (1.5) |
|  Paresthesia | 0.058 | 1 (0.9) | 7 (5.9) | 2 (1.9) | 2 (2.1) | 0 |
| Special senses | | | | | | |
|  Tinnitus | 0.217 | 3 (2.6) | 8 (6.7) | 8 (7.7) | 4 (4.3) | 1 (1.5) |

Statistical significance at the 0.05, 0.01, and 0.001 levels is denoted by *, **, and ***, respectively.
Source: AE5_P_T_WK13 26OCT05 17:27

Longer therapy duration was associated with a higher incidence of posttherapy-emergent adverse events in any treatment group. For therapy duration greater than 12 weeks, the 50-mg DVS SR dose was associated with a lower incidence of headache, nausea, and vomiting than higher DVS SR doses.

## 10.2.4    Analysis of Adverse Events

Nausea was the most common adverse event reported by DVS SR-treated subjects. Episodes of nausea were usually mild or moderate, with a mean duration of 14 to 17 days and a median of 3 days, and were likely to occur at the beginning of treatment. Other common adverse events, ie,

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

those reported by at least 5% of the DVS SR-treated subjects in any treatment group and at a frequency at least twice the rate for placebo-treated subjects during the on-therapy period, were asthenia, chills, flu syndrome, hypertension, anorexia, dry mouth, dyspepsia, vomiting, hyperlipemia, anxiety, confusion, dizziness, insomnia, libido decreased, nervousness, somnolence, thinking abnormal, tremor, twitching, sweating, abnormal vision, and mydriasis. Most TEAEs tended to occur early during therapy, in the first week. Events in the DVS SR groups were not associated with a rate of discontinuation different from that of the placebo group after the first week of therapy. The 50-mg DVS SR dose was associated with a lower incidence of TEAEs reported during the first week than the higher DVS SR doses.

Posttherapy-emergent adverse events occurred frequently for therapy duration greater than 12 weeks. The 50-mg DVS SR dose was associated with a lower incidence of some posttherapy adverse events.

## 10.3    Deaths, Serious Adverse Events, Safety-Related Discontinuations, and Other Clinically Important Adverse Events of Clinical Interest

### 10.3.1    Deaths

No deaths occurred during or immediately after this study.

### 10.3.2    Serious Adverse Events

Serious adverse events were defined in section 6.5.2.1. Decisions regarding which subjects had serious adverse events were made before unblinding. During the study, investigators reported serious adverse events. Subsequently, the sponsor reviewed the data to identify any other subjects with serious adverse events or subjects who had any other adverse events that were considered potentially serious, such as overdose of test article. The sponsor reviewed the case report forms, laboratory test results, vital signs measurements, ECG results, and any relevant correspondence pertaining to subjects with potentially serious medical events. All serious adverse events are included in this section, regardless of whether the event was considered to be associated with the use of the test article.

Twenty-eight (28) subjects reported serious adverse events; 1 received placebo and 27 received DVS SR. Of these, 3 subjects had events considered by the investigators to be possibly or

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

probably related to test article. Subjects 315-204-201176 and 315-206-201251 had elevated alanine transaminase (ALT) and aspartate transaminase (AST) levels that were considered probably or possibly related to test article by both the investigator and the Wyeth medical monitor. Subject 315-213-201636 had cholecystitis that was considered possibly related to test article by the investigator. All other serious adverse events were considered to be either definitely not or probably not related to test article.

One (1) subject (315-208-201359) had an event of intentional overdose that was considered clinically important and reported as a serious adverse event. Two (2) additional subjects had events of intentional misuse, and 3 subjects (315-238-202829, 315-239-202880, and 315-242-203006) had events of accidental overdose; all these events were reportable information to Wyeth. The 3 subjects with intentional misuse of test article are discussed in section 10.3.5.9.

All subjects with serious adverse events or other noteworthy adverse events are listed in Table 10.3.2-1, and their subject numbers hyperlink to narrative descriptions of the events in Supportive Table ST 10-8. Selected serious adverse events are discussed in section 10.3.5 along with adverse events of clinical interest and safety-related discontinuations.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

### Table 10.3.2-1:  Subjects With Serious Adverse Events

| Body System Preferred Term [a] | Subject | Treatment | Age, Years | Study Day [b] | Relationship to Test Article | Severity | Discontinued Because of Identified Adverse Event(s) [c] |
|---|---|---|---|---|---|---|---|
| *Cardiac disorders* | | | | | | | |
| Coronary artery disease | 315-208-201372 [d,e] | DVS SR, 150 mg | 50 | -144 [f] | PNOT | Severe | Yes |
| Myocardial infarct | 315-208-201372 [d,e] | DVS SR, 150 mg | 50 | 93 [g] | PNOT | Severe | No |
| Coronary artery occlusion | 315-203-201125 | DVS SR, 200 mg | 60 | 27 | DNOT | Severe | No |
| Coronary artery occlusion | 315-202-201068 | DVS SR, 100 mg | 69 | 321 | PNOT | Severe | Yes |
| Myocardial infarct | 315-206-201271 | DVS SR, 150 mg | 55 | 294 | PNOT | Severe | Yes |
| Myocardial infarct | 315-237-202762 | DVS SR, 50 mg | 53 | 132 | PNOT | Life-threatening | Yes |
| *Cerebrovascular and spinal vascular disorders* | | | | | | | |
| Migraine | 315-228-202357 | DVS SR, 200 mg | 48 | -36 [h] | DNOT | Moderate | No |
| *Gastrointestinal disorders* | | | | | | | |
| Duodenitis | 315-235-202684 [d,e] | DVS SR, 150 mg | 54 | 22 | PNOT | Mild | No |
| Esophagitis/ gastritis erosive/ hiatus hernia | 315-235-202684 [d,e] | DVS SR, 150 mg | 54 | 22 | PNOT | Moderate | No |
| *General disorders and administration site conditions* | | | | | | | |
| Chest pain | 315-228-203715 | DVS SR, 50 mg | 50 | 159 | DNOT | Mild | No |
| Noncardiac chest pain | 315-201-201009 | DVS SR, 150 mg | 53 | 330 | DNOT | Severe | No |
| *Hepatobiliary disorders* | | | | | | | |
| Cholecystitis | 315-213-201636 [e] | DVS SR, 150 mg | 56 | 338 | POS | Severe | No |
| Cholelithiasis | 315-217-201831 [d] | DVS SR, 100 mg | 39 | 108 | DNOT | Moderate | No |
| Cholecystitis | 315-217-201831 [d] | DVS SR, 100 mg | 39 | 199 | DNOT | Severe | No |
| Hepatitis cholestatic | 315-206-201251 | DVS SR, 150 mg | 60 | 182 | POS | Severe | Yes |
| *Immune system disorders* | | | | | | | |
| Sarcoidosis | 315-242-203008 | DVS SR, 200 mg | 47 | 142 | PNOT | Moderate | Yes |

DVS SR                              Protocol 3151A2-315-US                              CSR-60178

**Table 10.3.2-1:  Subjects With Serious Adverse Events**

| Body System Preferred Term [a] | Subject | Treatment | Age, Years | Study Day [b] | Relationship to Test Article | Severity | Discontinued Because of Identified Adverse Event(s) [c] |
|---|---|---|---|---|---|---|---|
| *Infections and infestations* | | | | | | | |
| Cellulitis | 315-228-202368 | DVS SR, 100 mg | 56 | 233 | DNOT | Mild | No |
| Cellulitis | 315-229-202405 [e] | DVS SR, 50 mg | 54 | 52 | PNOT | Moderate | No |
| Gastroenteritis | 315-228-202379 | DVS SR, 150 mg | 63 | 19 | DNOT | Mild | No |
| Mastoiditis | 315-201-201002 [e] | DVS SR, 200 mg | 50 | 105 | DNOT | Severe | No |
| *Injury, poisoning, and procedural complications* | | | | | | | |
| Intentional misuse | 315-208-201359 | DVS SR, 150 mg | 47 | 91 | DNOT | Severe | Yes |
| *Investigations* | | | | | | | |
| Liver function test abnormal | 315-204-201176 | DVS SR, 200 mg | 54 | 93 | PRB | Moderate | Yes |
| *Metabolism and nutrition disorders* | | | | | | | |
| Dehydration | 315-228-202364 | DVS SR, 200 mg | 57 | 207 | DNOT | Severe | No |
| *Musculoskeletal and connective tissue disorders* | | | | | | | |
| Costochondritis | 315-203-201119 [e] | DVS SR, 150 mg | 46 | 50 | PNOT | Severe | Yes |
| Intervertebral disc degeneration/inter-vertebral disc protrusion/lumbar spinal stenosis/sciatica | 315-229-202419 [d] | Placebo | 53 | 13 | PNOT | Severe | No |
| Synovial cyst | 315-229-202419 [d] | Placebo | 53 | 29 | PNOT | Moderate | No |
| *Neoplasms benign, malignant and unspecified* | | | | | | | |
| Malignant melanoma | 315-231-202507 | DVS SR, 150 mg | 59 | 147 | PNOT | Moderate | No |
| Ovarian carcinoma | 315-228-203716 | DVS SR, 100 mg | 78 | 208 | DNOT | Life-threatening | Yes |
| *Nervous system disorders* | | | | | | | |
| Brain edema/meningism | 315-201-201002 [d,e] | DVS SR, 200 mg | 50 | 105 | DNOT | Mild | No |
| Headache | 315-201-201002 [d,e] | DVS SR, 200 mg | 50 | 105 | DNOT | Severe | No |
| Cervicobrachial syndrome | 315-237-202764 | DVS SR, 150 mg | 56 | 212 | DNOT | Severe | No |

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

### Table 10.3.2-1:  Subjects With Serious Adverse Events

| Body System Preferred Term [a] | Subject | Treatment | Age, Years | Study Day [b] | Relationship to Test Article | Severity | Discontinued Because of Identified Adverse Event(s) [c] |
|---|---|---|---|---|---|---|---|
| *Psychiatric disorders* | | | | | | | |
| Major depression | 315-229-202411 [d] | DVS SR, 50 mg | 53 | 132 | DNOT | Severe | Yes |
| Suicidal ideation | 315-229-202411 [d] | DVS SR, 50 mg | 53 | 161 | DNOT | Severe | No |
| *Respiratory, thoracic, and mediastinal disorders* | | | | | | | |
| Respiratory tract infection viral | 315-239-202869 | DVS SR, 100 mg | 58 | 140 | PNOT | Severe | No |
| *Surgical and medical procedures* | | | | | | | |
| Hemorrhoid operation | 315-218-201873 | DVS SR, 150 mg | 58 | 168 [i] | DNOT | Severe | No |
| Postprocedural complication | 315-213-201636 [e] | DVS SR, 150 mg | 56 | 341 [g] | DNOT | Severe | No |

Abbreviations:  DNOT=definitely not; PNOT=probably not; POS=possibly; PROB=probably; SGOT=serum glutamic oxaloacetic transaminase (aspartate aminotransferase); and SGPT=serum glutamic pyruvic transaminase (alanine aminotransferase)

a:  Medical Dictionary for Regulatory Activity (MedDRA) terms. The treatment-emergent adverse events listed occurred during the on-therapy or follow-up periods.

b:  Study day is the elapsed day of the onset date relative to first day of test article administration.

c:  Listed serious adverse event was a primary or secondary reason for discontinuation from the study.

d:  More than 1 serious treatment-emergent adverse event within system/organ class.

e:  Subject has other serious treatment-emergent drug-related adverse event(s) in different system/organ class.

f:  These events were diagnosed before first dose of test article but did not meet criteria for a serious adverse event until the subject was actually in the study on therapy.

g:  These events occurred more than 3 days after last dose of test article

h:  This event occurred during the screening period.

i:  This subject had hemorrhoidal bleeding at baseline that eventually necessitated surgery for hemorrhoids while the subject was in the study.

Sources:  AE1_SAE 29SEP05 14:47 and GSSE Line Listing DVS-233: SAEs from MDD and VMS studies Project Num: 3151A1;3151A2 19Oct05 and GSSE Line Listing DVS-233: Other Reportable Information from MDD and VMS studies Clinical Safety Listing 19-Oct-2005 09:48:30

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

### 10.3.3   Other Events of Clinical Interest

The sponsor also reviewed the data listings to identify any subjects with other adverse events that were considered of clinical interest because they potentially could be clinically important. The data of all adverse events for COSTART terms of arrhythmia, chest pain, hypotension, depression, hostility, intentional overdose, suicidal ideation, thinking abnormal, and urinary retention were thoroughly reviewed by the sponsor, as were the data and any relevant correspondence pertaining to these subjects.

Based on these resources and the judgment of the medical monitor, 33 DVS SR-treated subjects and 2 placebo-treated subjects were considered to have had adverse events of clinical interest that were not reported as serious adverse events (Table 10.3.2-1). The adverse events of clinical interest that occurred in this study are listed in Table 10.3.3-1. Selected adverse events of clinical interest are discussed in section 10.3.5 along with serious adverse events and safety-related discontinuations. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

**Table 10.3.3-1:  Subjects With Adverse Events of Clinical Interest**

| Event | Treatment Group | Subjects With Event, n | Subject Numbers |
|---|---|---|---|
| Arrhythmia | Placebo | 1 | 315-237-202753 |
| Chest pain | DVS SR 50 mg | 2 | 315-204-201171  315-208-201361 |
| | DVS SR 100 mg | 4 | 315-206-201293  315-218-201884  315-220-201958 315-229-202421 |
| | DVS SR 150 mg | 4 | 315-206-201297  315-215-201705  315-239-202882 315-242-203020 |
| | DVS SR 200 mg | 4 | 315-203-201113  315-203-201147  315-216-201764 315-233-202613 |
| Depression | Placebo | 1 | 315-232-202553 |
| | DVS SR 50 mg | 3 | 315-208-201374  315-213-201614  315-225-202218 |
| | DVS SR 100 mg | 5 | 315-202-201073  315-231-202530  315-234-203060 315-239-202859  315-241-202960 |
| | DVS SR 150 mg | 3 | 315-216-201756  315-219-201945  315-228-202363 |
| | DVS SR 200 mg | 3 | 315-209-201422  315-239-202874  315-239-202875 |
| Hostility | DVS SR 150 mg | 1 | 315-207-201303 |
| | DVS SR 200 mg | 1 | 315-218-201866 |
| Overdose | DVS SR 50 mg | 1 | 315-207-201313 |
| | DVS SR 100 mg | 1 | 315-228-202384 |
| Suicidal ideation | DVS SR 100 mg | 1 | 315-234-203060 |
| Thinking abnormal | DVS SR 150 mg | 1 | 315-219-201945 |
| Urinary retention | DVS SR 100 mg | 1 | 315-239-202859 |

Source:  CLINICAL R&D/CLINICAL PROGRAMMING SAS REPORTS/3151A2 /P315/   SUBJECT
NARRATIVES  Report narr-sum-1 20DEC05 11:20 [DEV]

## 10.3.4    Safety-Related Discontinuations

This section summarizes the incidence of adverse events that were the primary or secondary cause for withdrawal from the study. The numbers of adverse events leading to discontinuation given in this section are higher than those given in section 8.1.1, which shows only the primary reasons for discontinuing treatment.

Adverse events led to discontinuation of study participation for 27 (18%) subjects in the DVS SR 50-mg group, 33 (21%) subjects in the DVS SR 100-mg group, 58 (37%) subjects in the DVS SR 150-mg group, 63 (42%) subjects in the DVS SR 200-mg group, and 12 (16%) subjects in the placebo group. Significantly more subjects in the 150-mg and 200-mg DVS SR groups than in the placebo group withdrew from the study because of adverse events (p<0.001), whereas for the 100-mg and 50-mg DVS SR groups the differences from the placebo group were not significant (p=0.379 and p=0.712, respectively). The incidence of discontinuations because of adverse events was significantly higher (p<0.001) in all DVS SR groups than in the placebo

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

group during the first week of therapy. After the first week of treatment, there were no significant differences between groups in the incidence of safety-related discontinuations.

Table 10.3.4-1 summarizes the adverse events that were cited as reasons for prematurely withdrawing from the study. Nausea was the most frequent cause for discontinuation of treatment in DVS SR-treated subjects. Adverse events that led to discontinuation significantly more frequently in any DVS SR group than in the placebo group are nausea, dizziness, and somnolence.

DVS SR                     Protocol 3151A2-315-US                     CSR-60178

**Table 10.3.4-1:  Number (%) of Subjects Reporting Adverse Events Resulting in Withdrawal From Study**

| Body System [a]<br>Adverse Event | DVS SR<br>50 mg<br>(n=149) | | DVS SR<br>100 mg<br>(n=155) | | DVS SR<br>150 mg<br>(n=157) | | DVS SR<br>200 mg<br>(n=151) | | Placebo<br>(n=77) | |
|---|---|---|---|---|---|---|---|---|---|---|
| Any adverse event | 27 | (18.1) | 33 | (21.3) | 58 | (36.9) | 63 | (41.7) | 12 | (15.6) |
| Body as a whole | | | | | | | | | | |
| Abdominal pain | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Accidental injury | 0 | | 0 | | | | 0 | | 1 | (1.3) |
| Asthenia | 1 | (0.7) | 5 | (3.2) | 7 | (4.5) | 3 | (2.0) | 0 | |
| Chest pain | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Chills | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Flu syndrome | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Headache | 4 | (2.7) | 2 | (1.3) | 6 | (3.8) | 5 | (3.3) | 0 | |
| Malaise | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Neck pain | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Overdose | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Pain | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Sarcoidosis | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Cardiovascular system | | | | | | | | | | |
| Cardiovascular disorder | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Coronary occlusion | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Hypertension | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 6 | (4.0) | 2 | (2.6) |
| Migraine | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Myocardial infarct | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Palpitation | 0 | | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| Tachycardia | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Vasodilatation | 0 | | 0 | | 3 | (1.9) | 0 | | 0 | |
| Digestive system | | | | | | | | | | |
| Abdominal distension | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Anorexia | 0 | | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Constipation | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| Diarrhea | 0 | | 0 | | 2 | (1.3) | 4 | (2.6) | 0 | |
| Dry mouth | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 6 | (4.0) | 0 | |
| Dyspepsia | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Dysphagia | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Eructation | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Esophagitis | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Gastroesophageal reflux disease | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Liver function tests abnormal | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Nausea | 5 | (3.4) | 11 | (7.1) | 19 | (12.1) | 24 | (15.9) | 0 | |
| Rectal hemorrhage | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Tongue edema | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

DVS SR                    Protocol 3151A2-315-US                    CSR-60178

**Table 10.3.4-1:  Number (%) of Subjects Reporting Adverse Events Resulting in Withdrawal From Study**

| Body System [a] Adverse Event | DVS SR 50 mg (n=149) | | DVS SR 100 mg (n=155) | | DVS SR 150 mg (n=157) | | DVS SR 200 mg (n=151) | | Placebo (n=77) | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vomiting | 2 | (1.3) | 3 | (1.9) | 1 | (0.6) | 5 | (3.3) | 0 | |
| Hemic and lymphatic system | | | | | | | | | | |
| Anemia | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Metabolic and nutritional | | | | | | | | | | |
| Hypercholesteremia | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Hyperlipemia | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Peripheral edema | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SGOT increased | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| SGPT increased | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Thirst | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Weight gain | 0 | | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) | 0 | |
| Musculoskeletal system | | | | | | | | | | |
| Arthralgia | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Musculoskeletal stiffness | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Rheumatoid arthritis | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Nervous system | | | | | | | | | | |
| Agitation | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Anxiety | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Ataxia | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Confusion | 0 | | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | 0 | |
| Depersonalization | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Depression | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Dizziness | 0 | | 4 | (2.6) | 6 | (3.8) | 12 | (7.9) | 0 | |
| Euphoria | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Hostility | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Hypesthesia | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Hypokinesia | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Insomnia | 6 | (4.0) | 4 | (2.6) | 5 | (3.2) | 8 | (5.3) | 2 | (2.6) |
| Libido decreased | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Memory impairment | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Nervousness | 2 | (1.3) | 1 | (0.6) | 4 | (2.5) | 4 | (2.6) | 0 | |
| Paresthesia | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Somnolence | 2 | (1.3) | 2 | (1.3) | 6 | (3.8) | 16 | (10.6) | 0 | |
| Speech disorder | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Thinking abnormal | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 5 | (3.3) | 0 | |
| Tremor | 0 | | 0 | | 0 | | 4 | (2.6) | 0 | |
| Trismus | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Twitching | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Vertigo | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |

DVS SR                          Protocol 3151A2-315-US                    CSR-60178

**Table 10.3.4-1:  Number (%) of Subjects Reporting Adverse Events Resulting in Withdrawal From Study**

| Body System [a] Adverse Event | DVS SR 50 mg (n=149) | | DVS SR 100 mg (n=155) | | DVS SR 150 mg (n=157) | | DVS SR 200 mg (n=151) | | Placebo (n=77) | |
|---|---|---|---|---|---|---|---|---|---|---|
| Respiratory system | | | | | | | | | | |
| Dyspnea | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Laryngismus | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Sinusitis | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Skin and appendages | | | | | | | | | | |
| Sweating | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Special senses | | | | | | | | | | |
| Abnormal vision | 0 | | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Ear pain | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mydriasis | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Tinnitus | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Urogenital system | 1 | (0.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Kidney calculus | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Ovarian carcinoma | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Sexual function abnormal | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Urinary hesitation | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

Abbreviations:  SGOT=serum glutamic oxaloacetic transaminase (aspartate aminotransferase) and SGPT=serum glutamic pyruvic transaminase (alanine aminotransferase).

a.  This table lists adverse events that were a primary or secondary reason for discontinuation. The number of subjects who discontinued for "any event" does not equal the number of adverse events listed because some subjects had multiple adverse events listed as reasons for discontinuation.

Source: AE5_W 29SEP05 14:54

Narratives for subjects who discontinued treatment because of selected adverse events are provided in Supportive Table ST 10-8, and these subjects are identified in Table 10.3.4-2. Some subjects listed in Table 10.3.4-1 were already listed in Table 10.3.2-1 if the adverse event that led to discontinuation was reported as a serious adverse event or in Table 10.3.3-1 if the adverse event that led to discontinuation was considered of clinical interest.

DVS SR                     Protocol 3151A2-315-US                     CSR-60178

**Table 10.3.4-2:  Subjects Who Withdrew Because of Selected Adverse Events**

| Reason for Subject Narrative | Treatment Group | Subjects With Event, n | Subject Numbers |
|---|---|---|---|
| Depression | Placebo | 1 | 315-232-202553 |
| | DVS SR 50 mg | 2 | 315-208-201374  315-229-202411 |
| Hostility | DVS SR 50 mg | 1 | 315-216-201761 |
| Hypercholesterolemia | DVS SR 100 mg | 1 | 315-231-202503 |
| | DVS SR 200 mg | 2 | 315-213-201642  315-218-201888 |
| Hyperlipemia | DVS SR 100 mg | 2 | 315-203-201103  315-231-202503 |
| | DVS SR 150 mg | 1 | 315-219-201910 |
| | DVS SR 200 mg | 1 | 315-213-201638 |
| Hypertension | Placebo | 2 | 315-208-201360  315-236-202704 |
| | DVS SR 50 | 1 | 315-215-201702 |
| | DVS SR 100 mg | 1 | 315-231-202530 |
| | DVS SR 150 mg | 3 | 315-207-201316  315-218-201877  315-228-203697 |
| | DVS SR 200 mg | 6 | 315-204-201168  315-205-201216  315-206-201254 |
| | | | 315-207-201309  315-234-203063  315-236-202713 |
| Liver function tests abnormal | DVS SR 50 mg | 1 | 315-233-202627 |
| | DVS SR 100 mg | 1 | 315-206-201277 |
| SGOT increase | DVS SR 100 mg | 1 | 315-209-201437 |
| | DVS SR 150 mg | 1 | 315-206-201251 |
| | DVS SR 200 mg | 1 | 315-204-201176 |
| SGPT increase | DVS SR 150 mg | 1 | 315-206-201251 |
| | DVS SR 200 mg | 1 | 315-204-201176 |

Abbreviations:  SGOT=serum glutamic oxaloacetic transaminase (aspartate aminotransferase) and SGPT=serum glutamic pyruvic transaminase (alanine aminotransferase).
Source:  Report narr-sum-1 20DEC05 11:20 [DEV]

## 10.3.5    Analysis and Discussion of Deaths, Serious Adverse Events, Safety-Related Discontinuations, and Other Adverse Events of Clinical Interest

This section analyzes selected serious adverse events, safety-related discontinuations, and other adverse events considered of clinical interest that were reported during the on-therapy or posttherapy period.

### 10.3.5.1   Cardiovascular Events

Six (6) cardiovascular events (3 coronary occlusions with revascularization and 3 myocardial infarctions) were reported in 5 DVS SR-treated subjects during the study. In each case, multiple risk factors for coronary artery disease were present, including family history of coronary heart disease (1 of 5), personal history of angina (2 of 5), smoking (4 of 5), hypertension (4 of 5), high body weight (5 of 5), and hyperlipemia (5 of 5). All subjects had at least 3 risk factors. The

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

patient ages ranged from 50 to 70 years and the time from DVS SR initiation to reported events ranged from 21 to 320 days on therapy. Cardiac catheterizations revealed evidence of extensive occlusion, suggestive of longstanding coronary atherosclerosis for these patients. Events occurred at DVS SR doses ranging from 50 mg to 200 mg daily; there were too few events to assess any dose relationships. All events were considered probably or definitely not related to test article by the investigators and the Wyeth medical monitor but rather were attributed to the underlying multiple risk factors. A brief summary of each case is provided below. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

Subject 315-237-202762 was a 53-year-old white, overweight woman (BMI=28 kg/m$^2$) with a family history of coronary artery disease and a personal history of hyperlipemia and tobacco use. She was randomly assigned to receive 50 mg of DVS SR. On study day 132, she reported severe chest pain, and a posterior-inferior myocardial infarction was diagnosed. The subject was withdrawn from the study because of the event, and she underwent bypass revascularization. The investigator considered the event probably not related to test article.

Subject 315-202-201068 was a 69-year-old white, overweight woman (BMI=28 kg/m$^2$) with a history of hypertension and hyperlipemia. She was randomly assigned to receive 100 mg of DVS SR. On study day 321, a cardiac catheterization for ongoing symptoms of unstable angina demonstrated a totally occluded circumflex coronary artery, and a percutaneous transluminal coronary angioplasty was performed. The subject withdrew from the study because of the event. The investigator considered the event probably not related to test article.

Subject 315-206-201271 was a 55-year-old white, overweight woman (BMI=29.3 kg/m$^2$) with a history of hypertension, hyperlipemia, and tobacco use. She was randomly assigned to receive 150 mg of DVS SR. On study day 294, she experienced an episode of chest pain, and an acute inferior myocardial infarction was diagnosed. The subject was withdrawn from the study because of the event and underwent a percutaneous transluminal coronary angioplasty. The investigator considered the event probably not related to test article.

Subject 315-208-201372 was 51-year-old black, obese woman (BMI=30.4 kg/m$^2$) with a history of chest pain for the past 8 months, hyperlipemia, borderline hypertension, and tobacco use. She was randomly assigned to receive 150 mg of DVS SR. On study day 89, a stress test performed for her persistent symptoms of angina revealed ischemic changes on ECG. A cardiac

catheterization was performed and showed a 99% occluded right coronary artery. Four (4) days after percutaneous transluminal coronary angioplasty, she was rehospitalized for severe chest pain, and a small non-Q wave myocardial infarction secondary to stent thrombosis was diagnosed. The subject underwent a second transluminal angioplasty with thrombectomy and placement of 2 additional stents. The subject was withdrawn from the study because of the event of coronary occlusion. The investigator considered the event probably not related to test article.

Subject 315-203-201125 was a 60-year-old white, overweight woman (BMI=25.3 kg/m$^2$) with a history of hypertension, hypothyroidism, hyperlipemia, tobacco use, and 2 previous negative stress tests. She was randomly assigned to receive 200 mg of DVS SR. On study day 27, she reported the onset of chest pain. Given her medical history, she was referred for cardiac catheterization, which revealed several occluded coronary arteries, and a percutaneous transluminal coronary angioplasty was performed. The subject withdrew from the study because of unsatisfactory response after 5 months of therapy. The investigator considered the event definitely not related to test article.

### 10.3.5.2   Chest Pain

Twenty-two (22) DVS SR-treated subjects reported an episode of chest pain during the on-therapy (15 subjects) or posttherapy period (7 subjects).

Seven (7) episodes of chest pain occurred in subjects who reported serious adverse events, with verbatim descriptions of noncardiac chest pain, chest heaviness, atypical chest pain, chest pressure, and chest pain. One (1) subject (315-203-201125) had a diagnosis of coronary occlusion and is discussed in section 10.3.5.1. In other cases of chest pain reported as a serious adverse event, cardiac origin was ruled out, and the event of chest pain was considered definitely or probably not related to test article. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

All data about the remaining 15 subjects who reported an episode of chest pain were reviewed by the sponsor. One (1) subject in the DVS SR 50-mg group had an episode of chest pain with a verbatim description of rib pain, and no narrative was prepared for this subject. All other episodes of chest pain were considered to be potentially clinically important. In 8 subjects, the episodes of chest pain occurred in the on-therapy period. Cardiac origin was ruled out in

6 subjects, whereas 1 subject was lost to follow-up and 1 subject had a pacemaker malfunction reported by the investigator as a possible reason for the chest pain. In 6 subjects, episodes of chest pain occurred during the posttherapy period and were considered possibly related to discontinuation of test article in 3 cases. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

### 10.3.5.3   Hypertension

Thirteen (13) subjects withdrew from the study because of an adverse event of hypertension, including 2 in the placebo group, 1 each in the 50-mg and 100-mg DVS SR groups, 3 in the 150 mg DVS SR group, and 6 in the 200-mg DVS SR group. Four (4) subjects had histories of hypertension and 3 subjects had increased blood pressure (>140 mm Hg) at baseline. Four (4) subjects (2 in the placebo group and 2 in DVS SR groups) had an increase in supine blood pressure that met criteria for potential clinical importance, and these subjects are also listed in Table 10.5.1.3-1. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

### 10.3.5.4   Increased Liver Function Test Values

Two (2) subjects had increased liver function test values greater than 5 times the upper limits of normal that were reported as serious adverse events.

Subject 315-204-201176 was a 54-year-old white woman who was randomly assigned to receive 200 mg of DVS SR. On study day 93, the subject had an increase of AST/serum glutamic oxaloacetic transaminase (SGOT) levels to greater than 5 times the upper limit of the reference range and an increase of ALT/serum glutamic pyruvic transaminase (SGPT) levels to greater than 3 times the upper limit. Results of these tests 2 weeks later showed that AST/SGOT and ALT/SGPT values were within normal ranges. On study day 152, the AST/SGOT and ALT/SGPT levels increased again to values greater than 5 times the upper limit, and the subject was withdrawn from the study. Liver function tests returned to normal ranges 4 weeks after discontinuation of test article. The investigator considered the event possibly related to test article.

Subject 315-206-201251 was a 60-year-old white, obese woman with a history of hepatitis in 1971 and chronic urinary tract infection treated with nitrofurantoin for the past 3 years. She was

randomly assigned to receive 150 mg of DVS SR. On study day 182, the subject had an increase in AST/SGOT and ALT/SGPT levels to greater than 5 times the upper limit of the reference range, and she was withdrawn from the study. After discontinuation of test article, liver function test values continued to increase to greater than 20 times the upper limits and were associated with an increase in bilirubin levels and development of jaundice with extreme fatigue, nausea, and vomiting. Based on the subject's medical history and results from investigations, acute drug hepatotoxicity from test article, nitrofurantoin,[13] or the combination of both medications was diagnosed. An autoimmune origin was also suspected based on positive test results for antinuclear anti-smooth muscle antibodies. Corticosteroid was prescribed, and the subject started to improve clinically; liver function test values progressively improved and returned to normal levels within 5 months. The investigator considered the event possibly related to test article.

In addition to the 2 subjects discussed above, the following 3 subjects withdrew from the study because of abnormal liver function test results.

Subject 315-233-202627 was a 71-year-old white woman with a history of hypertension treated with simvastatin (Zocor). She was randomly assigned to receive 50 mg of DVS SR. On study day 79, she had increases in ALT/SGPT and AST/SGOT levels that were greater than 3 times the upper limits of the reference range. The subject was instructed to stop taking test article and to have liver function tests repeated; 3 weeks later, test results showed further increases in ALT/SGPT and AST/SGOT (greater than 5 times the upper limits). The subject was referred to her primary care physician, but she was lost to follow-up and no further information is available. The investigator considered the adverse event possibly related to test article or to concomitant medication of simvastatin.

Subject 315-206-201277 was a 58-year-old white woman with no relevant medical history. She was randomly assigned to receive 100 mg of DVS SR. On study day 27, she had an isolated increase in ALT/SGPT that was 3 times the upper limit. ALT/SGPT returned to normal ranges after discontinuation of test article. The investigator considered the adverse event to be possibly related to test article.

Subject 315-209-201437 was a 54-year-old white woman with a history of hepatitis B (in 1999). She was randomly assigned to receive 100 mg of DVS SR. On study day 175, she had an isolated increase in ALT/SGPT that was greater than 3 times the upper limit. The subject withdrew from

the study because of the adverse event. After discontinuation of test article, ALT/SGPT returned to normal levels. The investigator considered the event possibly related to test article.

#### 10.3.5.5   Depression

Thirty-three (33) DVS SR-treated subjects and 3 placebo-treated subjects reported adverse events coded as "depression" in the COSTART dictionary during the on-therapy (23 episodes) or the posttherapy (17 episodes) periods, including 4 DVS SR-treated subjects who reported episodes of depression both on-therapy and posttherapy.

One (1) subject reported a serious adverse event of depression with suicidal thoughts. Subject 315-229-202411 was a 53-year-old white woman with a long history of depression secondary to sexual abuse, prior suicide attempt at age 19, and alcoholism since age 15 that was not disclosed to the investigator during the screening visit. She was randomly assigned to receive 50 mg of DVS SR. On study day 132, the subject was hospitalized for a severe episode of depression with anxiety and suicidal thoughts. She was withdrawn from the study because of this event. The investigator considered the event definitely not related to test article.

Two (2) other subjects (1 in the DVS SR 50-mg group and 1 in the placebo group) withdrew from the study because of the adverse event of depression. Subject 315-208-201374 was a 49-year-old black woman with a history of depression and anxiety since 2000. She was randomly assigned to receive 50 mg of DVS SR. On study day 162, she experienced a moderate episode of depression that was considered probably not related to test article. Venlafaxine was prescribed while the subject was still in the study. She was permanently withdrawn from the study because of the adverse event of depression and concomitant use of prohibited medication. Subject 315-232-202553 was a 46-year-old white woman with a history of depression treated with paroxetine since 2002. She stopped taking paroxetine before entering the screening. She was randomly assigned to receive placebo and withdrew from the study on study day 84 because of "increased depression." The investigator considered the event of depression probably not related to test article.

All data about the remaining events of depression (ie, those that were not reported as a serious adverse event or that did not lead to discontinuation from the study) were reviewed by the sponsor. In most cases, episodes were mild or moderate in intensity, were short-lived, and did

not require prescription of antidepressant medication. However, 13 DVS SR-treated subjects experienced episodes of depression that were considered clinically important (intensity reported as severe, duration greater than 30 days, prescription of antidepressant drug, and/or persistence of the event at last visit) by the sponsor. In all but 3 cases, subjects had no history of depression. Eight (8) subjects reported an episode of depression during therapy, and 8 subjects reported an episode of depression after discontinuation of test article (4 subjects had both on-therapy and posttherapy episodes of depression; 1 did not meet criteria for a narrative). Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

### 10.3.5.6   Suicidal Ideation

Two (2) DVS SR-treated subjects reported an adverse event coded as "suicidal ideation" in the COSTART dictionary. Subject 315-229-202411 also reported an episode of depression and was discussed in section 10.3.5.5. Subject 315-234-203060 was a 53-year-old white woman with no history of depression. She was randomly assigned to receive 100 mg of DVS SR and withdrew early from the study because of unsatisfactory response. Two (2) days after discontinuation of test article, she experienced an episode of depression with suicidal thoughts that was not reported as a serious adverse event. These events resolved gradually with no medical intervention and were considered by the investigator to be possibly related to discontinuation of test article.

### 10.3.5.7   Hostility

During the on-therapy or the posttherapy periods, 38 adverse events coded as "hostility" in the COSTART dictionary were reported by 32 DVS SR-treated subjects and 4 placebo-treated subjects. In most cases, these adverse events were reported with verbatim texts of "irritable" or "irritability." Two (2) subjects (315-207-201303 in the 150-mg DVS SR group and 315-218-201866 in the 200-mg DVS SR group) reported after discontinuing test article adverse events described as "rage," "desire to hurt others," or "aggressiveness," and these events were considered clinically important. Additional details about these 2 subjects are provided in the subject narratives in Supportive Table ST 10-8.

### 10.3.5.8   Thinking Abnormal

During the on-therapy or the posttherapy periods, 31 DVS SR-treated subjects and 1 placebo-treated subject reported an adverse event coded as "thinking abnormal" in the COSTART

dictionary. In most cases, these adverse events were reported with verbatim texts of "difficulty to concentrate" or "lack of concentration." One (1) subject (315-219-201945) in the 150-mg DVS SR group, after missing 3 consecutive days of test article, reported an adverse event described as "decreased clarity of thinking" and "non-suicidal preoccupation of being dead," and this event was considered clinically important. The event resolved with resumption of test article and was considered by the investigator to be possibly related to discontinuation of test article. Additional details about this subject are provided in the subject narratives in Supportive Table ST 10-8.

### 10.3.5.9   Intentional Overdose

Three (3) intentional overdoses of 1 extra dose were reported during the study, all occurring in DVS SR-treated subjects. One (1) subject (315-208-201359) was randomly assigned to receive 150 mg of DVS SR and she elected to take double doses of the test article for 14 days because of the positive effect on her symptoms. The event was considered serious by the investigator and is listed in Table 10.3.2-1. The 2 other events (subjects 315-207-201313 and 315-228-202384) occurred when the subjects missed their doses of test article (50 mg and 100 mg of DVS SR, respectively) 1 day and they elected to take a double dose the following day. In all cases, the maximum daily dose of DVS SR did not exceed 300 mg. No associated symptoms were reported in any case.

### 10.3.6   Narratives of Deaths, Serious Adverse Events, Safety-Related Discontinuations, and Other Adverse Events of Clinical Interest

Table 10.3.6-1 lists all subjects with narratives by primary reason for the narrative. Individual subject narratives are provided in Supportive Table ST 10-8. Subjects with serious adverse events were discussed in section 10.3.2, subjects who withdrew because of adverse events were discussed in section 10.3.4, and subjects with adverse events of clinical interest were discussed in section 10.3.3. Subjects with clinically important vital sign measurements will be discussed in section 10.5.1.3, subjects with clinically important laboratory test values will be discussed in section 10.4.3, and subjects with clinically important ECG values will be discussed in section 10.5.3.3.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

**Table 10.3.6-1:  Summary of Subjects With Narratives by Primary Reason for the Narrative**

| Reason for Subject Narrative | Treatment | Subjects With Event, n | Subject Number |
|---|---|---|---|
| Serious adverse event | Placebo | 1 | 315-229-202419 |
| | DVS SR 50 mg | 4 | 315-228-203715 315-229-202405 315-229-202411 315-237-202762 |
| | DVS SR 100 mg | 5 | 315-202-201068 315-217-201831 315-228-202368 315-228-203716 315-239-202869 |
| | DVS SR 150 mg | 12 | 315-201-201009 315-203-201119 315-206-201251 315-206-201271 315-208-201359 315-208-201372 315-213-201636 315-218-201873 315-228-202379 315-231-202507 315-235-202684 315-237-202764 |
| | DVS SR 200 mg | 6 | 315-201-201002 315-203-201125 315-204-201176 315-228-202357 315-228-202364 315-242-203008 |
| Discontinuation due to adverse event | Placebo | 3 | 315-208-201360 315-232-202553 315-236-202704 |
| | DVS SR 50 mg | 5 | 315-208-201374 315-215-201702 315-216-201761 315-229-202411 315-233-202627 |
| | DVS SR 100 mg | 5 | 315-203-201103 315-206-201277 315-209-201437 315-231-202503 315-231-202530 |
| | DVS SR 150 mg | 5 | 315-206-201251 315-207-201316 315-218-201877 315-219-201910 315-228-203697 |
| | DVS SR 200 mg | 10 | 315-204-201168 315-204-201176 315-205-201216 315-206-201254 315-207-201309 315-213-201638 315-213-201642 315-218-201888 315-234-203063 315-236-202713 |
| Adverse events of clinical interest | Placebo | 2 | 315-232-202553 315-237-202753 |
| | DVS SR 50 mg | 6 | 315-204-201171 315-207-201313 315-208-201361 315-208-201374 315-213-201614 315-225-202218 |
| | DVS SR 100 mg | 10 | 315-202-201073 315-206-201293 315-218-201884 315-220-201958 315-228-202384 315-229-202421 315-231-202530 315-234-203060 315-239-202859 315-241-202960 |
| | DVS SR 150 mg | 8 | 315-206-201297 315-207-201303 315-215-201705 315-216-201756 315-219-201945 315-228-202363 315-239-202882 315-242-203020 |
| | DVS SR 200 mg | 8 | 315-203-201113 315-203-201147 315-209-201422 315-216-201764 315-218-201866 315-233-202613 315-239-202874 315-239-202875 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

**Table 10.3.6-1:  Summary of Subjects With Narratives by Primary Reason for the Narrative**

| Reason for Subject Narrative | Treatment | Subjects With Event, n | Subject Number |
|---|---|---|---|
| Clinically important vital signs values | Placebo | 5 | 315-206-201285  315-208-201360  315-213-201621  315-236-202704  315-239-202852 |
|  | DVS SR 50 mg | 5 | 315-203-203531  315-218-201878  315-233-202629  315-240-202906  315-242-203001 |
|  | DVS SR 100 mg | 5 | 315-217-201830  315-228-203682  315-228-203701  315-231-202530  315-240-202921 |
|  | DVS SR 150 mg | 8 | 315-203-203514  315-204-201157  315-206-201297  315-208-201359  315-208-201364  315-217-201819  315-225-202206  315-239-202882 |
|  | DVS SR 200 mg | 6 | 315-206-201254  315-216-201767  315-218-201875  315-231-202509  315-232-202566  315-235-202666 |
| Clinically important laboratory values | Placebo | 3 | 315-202-201066  315-207-201317  315-239-202852 |
|  | DVS SR 50 mg | 3 | 315-233-202627  315-233-202629  315-236-202706 |
|  | DVS SR 100 mg | 2 | 315-233-202606  315-243-203101 |
|  | DVS SR 150 mg | 5 | 315-206-201251  315-210-201466  315-219-201910  315-236-202711  315-238-202831 |
|  | DVS SR 200 mg | 4 | 315-202-201090  315-203-201147  315-204-201176  315-216-201767 |
| Clinically important electrocardiogram values | DVS SR 50 mg | 2 | 315-213-201604  315-218-201883 |
|  | DVS SR 100 mg | 1 | 315-231-202530 |

Source:  NARR-SUM-2 20DEC05 11:20 [DEV]

## 10.4    Clinical Laboratory Evaluations

### 10.4.1    Criteria for Determining Values of Potential Clinical Importance

To maximize uniformity, each laboratory test was performed at a single laboratory, as identified in section 6.5.2.2. All laboratory data for individual subjects were screened against reference interval criteria (Table 10.4.1-1) that, if exceeded, would be considered of potential clinical importance. Some criteria were specified by the Food and Drug Administration (FDA), Neuropharm Division, for the DVS SR Major Depressive Disorder program. To be consistent, the same criteria were used for the DVS SR VMS program. For cholesterol test results, both the FDA's and the sponsor's criteria were applied to the data.

**Table 10.4.1-1:  Criteria for Determining Potentially Clinically Important Laboratory Test Results**

| Blood Test | Criteria: International System Units [a,b] | Criteria: Conventional Units [a,b] |
|---|---|---|
| Hemoglobin | <95 g/L or >165 g/L | <9.5 g/dL or >16.5 g/dL |
| Hematocrit | <0.32 or >0.50 | <32% or >50% |
| White blood cell count | <2.8x$10^9$/L or >16 x$10^9$/L | <2.8x$10^9$/L or >16 x$10^9$/L |
| Platelet count | <75x$10^9$/L or >700x$10^9$/L | <75x$10^9$/L or >700x$10^9$/L |
| Sodium | <126 mmol/L or >156 mmol/L | <126 mEq/L or >156 mEq/L |
| Potassium | <2.5 mmol/L and >6.5 mmol/L | <2.5 mEq/L and >6.5 mEq/L |
| Calcium | <2.046 mmol/L or >2.994 mmol/L | <8.2 mg/dL or >12 mg/dL |
| Chloride | <90 mmol/L or >118 mmol/L | <90 mEq/L or >118 mEq/L |
| Glucose, fasting/nonfasting/unknown | <2.22 mmol/L or >11.10 mmol/L | <40 mg/dL or >200 mg/dL |
| Uric acid | >0.4758 mmol /L | >7.93 mg/dL |
| Total protein | <45 g/L or >100 g/L | <4.5 g/dL or >10.0 g/dL |
| Albumin | <25 g/L | <2.5 g/dL |
| *Total bilirubin* | >1.5 x upper limit of normal | >1.5 x upper limit of normal |
| *ALT/SGPT* | >3 x upper limit of normal | >3 x upper limit of normal |
| *AST/SGOT* | >3 x upper limit of normal | >3 x upper limit of normal |
| *Alkaline phosphatase* | >3 x upper limit of normal | >3 x upper limit of normal |
| *BUN* | >1.5 x upper limit of normal | >1.5 x upper limit of normal |
| *Creatinine* | >1.5 x upper limit of normal | >1.5 x upper limit of normal |
| Cholesterol, fasting | >7.758 mmol/L | >300 mg/dL |
| *Total cholesterol, fasting/nonfasting/unknown* | *Increase >1.29 mmol/L and value >6.75 mmol/L* | *Increase >50 mg/dL and value >260 mg/dL* |
| *HDL cholesterol, fasting/nonfasting/unknown* | *Decrease >0.21 mmol/L and value <0.91 mmol/L* | *Decrease >8.0 mg/dL and value <35 mg/dL* |
| *LDL cholesterol, fasting/nonfasting/unknown* | *Increase >1.29 mmol/L and value >4.91 mmol/L* | *Increase >50 mg/dL and value >190 mg/dL* |
| Triglycerides, fasting/nonfasting/unknown | >3.7 mmol/L | >330 mg/dL |
| Urinalysis | | |
| pH | <4 or >9 | <4 or >9 |
| Protein/albumin | Positive value | Positive value |
| Hemoglobin/blood | Positive value | Positive value |
| Ketones | Positive value | Positive value |

Abbreviations:  ALT/SGPT=alanine aminotransferase/serum glutamic pyruvic transaminase, AST/SGOT=aspartate aminotransferase/serum glutamic oxaloacetic transaminase; HDL=high-density lipoprotein, and LDL=low-density lipoprotein.
a.  All increases and decreases were compared with baseline.
b.  Criteria were defined by the Food and Drug Administration (standard type) or Wyeth (*shown in italic*).
Source:  Statistical Analysis Plan

## 10.4.2    Summary of Subjects With Values of Potential Clinical Importance

Table 10.4.2-1 summarizes the numbers of subjects with potentially clinically important values at any time during the on-therapy period grouped by laboratory assessment. If no subject had potentially clinically important values for a given criterion, that category was not listed in the

**DVS SR**                    **Protocol 3151A2-315-US**              **CSR-60178**

table. Supportive Table ST 10-9 provides a summary tabulation of the number and percentage of subjects with laboratory data of potential clinical importance, by data analysis interval and therapy.

No significant difference between groups was observed in the number and percentage of subjects meeting criteria for potential clinical importance for laboratory test results.

DVS SR                              Protocol 3151A2-315-US                    CSR-60178

**Table 10.4.2-1:  Number (%) of Subjects With Potentially Clinically Important Laboratory Test Results/Number of Subjects Tested, On-Therapy Period**

| Category | Overall p-Value [a] | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|---|
| **Total** | 0.993 | 34/143 (23.8) | 35/140 (25.0) | 32/132 (24.2) | 30/125 (24.0) | 17/ 77 (22.1) |
| **Blood chemistry** | | | | | | |
| Potassium, mmol/L | | | | | | |
|   High | 0.360 | 0/143 | 0/140 | 1/131 (0.8) | 0/124 | 1/ 77 (1.3) |
| Glucose, mmol/L | | | | | | |
|   High | 0.576 | 0/143 | 0/140 | 1/132 (0.8) | 1/124 (0.8) | 1/ 77 (1.3) |
|   Low | 0.507 | 1/143 (0.7) | 0/140 | 0/132 | 0/124 | 0/ 77 |
| Calcium, mmol/L | | | | | | |
|   Low | 0.136 | 0/143 | 0/140 | 0/131 | 0/124 | 1/ 77 (1.3) |
| Uric acid, mmol/L | | | | | | |
|   High | 0.714 | 1/143 (0.7) | 2/140 (1.4) | 2/132 (1.5) | 0/124 | 1/ 77 (1.3) |
| SGOT/AST, mU/mL | | | | | | |
|   High | 0.928 | 1/143 (0.7) | 1/140 (0.7) | 1/131 (0.8) | 2/124 (1.6) | 1/ 77 (1.3) |
| SGPT/ALT, mU/mL | | | | | | |
|   High | 0.755 | 1/143 (0.7) | 1/140 (0.7) | 2/132 (1.5) | 2/124 (1.6) | 0/ 77 |
| **Hematology** | | | | | | |
| Hemoglobin, g/L | | | | | | |
|   High | 0.349 | 0/143 | 2/140 (1.4) | 1/132 (0.8) | 0/124 | 0/ 77 |
|   Low | 0.507 | 1/143 (0.7) | 0/140 | 0/132 | 0/124 | 0/ 77 |
| Hematocrit, L/L | | | | | | |
|   High | 0.307 | 1/143 (0.7) | 3/140 (2.1) | 0/132 | 1/124 (0.8) | 0/ 77 |
|   Low | 0.507 | 1/143 (0.7) | 0/140 | 0/132 | 0/124 | 0/ 77 |
| White blood cells, x $10^9$/L | | | | | | |
|   High | 0.405 | 0/143 | 0/140 | 0/132 | 1/123 (0.8) | 0/ 77 |
|   Low | 0.093 | 0/143 | 4/140 (2.9) | 0/132 | 1/123 (0.8) | 1/ 77 (1.3) |
| **Lipid profile** | | | | | | |
| Total cholesterol/lipid, mmol/L | | | | | | |
|   High | 0.641 | 9/141 (6.4) | 9/139 (6.5) | 11/132 (8.3) | 13/120 (10.8) | 5/ 77 (6.5) |
| HDL cholesterol, mmol/L | | | | | | |
|   Decrease | 0.427 | 3/143 (2.1) | 0/140 | 2/132 (1.5) | 1/124 (0.8) | 2/ 77 (2.6) |
| LDL cholesterol mmol/L | | | | | | |
|   Increase | 0.144 | 3/143 (2.1) | 3/140 (2.1) | 2/132 (1.5) | 8/124 (6.5) | 3/ 76 (3.9) |
| Triglycerides /lipid mmol/L | | | | | | |
|   High | 0.676 | 4/143 (2.8) | 3/140 (2.1) | 7/132 (5.3) | 5/124 (4.0) | 3/ 77 (3.9) |
| **Urinalysis** | | | | | | |
| Urine protein albumin | | | | | | |
|   Positive | 0.538 | 5/143 (3.5) | 9/140 (6.4) | 9/132 (6.8) | 6/124 (4.8) | 2/ 77 (2.6) |
| Urine acetone /ketones | | | | | | |
|   Positive | 0.232 | 1/143 (0.7) | 4/140 (2.9) | 0/132 | 1/124 (0.8) | 1/ 77 (1.3) |
| Urine hemoglobin blood | | | | | | |
|   Positive | 0.904 | 8/143 (5.6) | 7/140 (5.0) | 9/132 (6.8) | 8/124 (6.5) | 3/ 77 (3.9) |

Abbreviations:  SGOT/AST=serum glutamic oxaloacetic transaminase/aspartate aminotransferase; SGPT/ALT=serum glutamic pyruvic transaminase/alanine aminotransferase;  HDL=high-density lipoprotein; LDL=low-density lipoprotein.
a.  Overall p-value from chi-square test.
Source:  LAB5_OT15NOV05

**DVS SR**                            **Protocol 3151A2-315-US**                    **CSR-60178**

### 10.4.3    Individual Clinically Important Abnormalities

Blinded laboratory test data for each subject identified as having laboratory test values of
potential clinical importance were reviewed by the sponsor. This review included an evaluation
of each subject's laboratory test results, vital signs measurements, and ECG data; adverse event
records; any other pertinent sections of the case report forms; and correspondence related to the
subject. The sponsor's decision about the clinical importance of each subject's abnormalities was
based on the above information.

The sponsor determined that 3 subjects who received placebo and 14 subjects who received
DVS SR had clinically important changes in laboratory test results. These subjects are identified
in Table 10.4.3-1. Additional details about these subjects are provided in the subject narratives in
Supportive Table ST 10-8.

**Table 10.4.3-1:  Subjects Who Had Clinically Important Changes in
Laboratory Test Results**

| Laboratory Test | Treatment | Subjects With Event, n | Subject Number | |
|---|---|---|---|---|
| Glucose (fasting) | Placebo | 1 | 315-239-202852 | |
| | DVS SR 150 mg | 1 | 315-236-202711 | |
| | DVS SR 200 mg | 1 | 315-216-201767 | |
| SGPT/ALT | DVS SR 50 mg | 1 | 315-233-202627 | |
| | DVS SR 150 mg | 1 | 315-206-201251 | |
| | DVS SR 200 mg | 1 | 315-204-201176 | |
| SGOT/AST | Placebo | 1 | 315-207-201317 | |
| | DVS SR 50 mg | 1 | 315-233-202627 | |
| | DVS SR 150 mg | 1 | 315-206-201251 | |
| | DVS SR 200 mg | 1 | 315-204-201176 | |
| Total bilirubin | DVS SR 150 mg | 1 | 315-206-201251 | |
| Total cholesterol | Placebo | 1 | 315-202-201066 | |
| | DVS SR 50 mg | 2 | 315-233-202629 | 315-236-202706 |
| | DVS SR 100 mg | 1 | 315-243-203101 | |
| | DVS SR 150 mg | 2 | 315-210-201466 | 315-238-202831 |
| | DVS SR 200 mg | 2 | 315-202-201090 | 315-203-201147 |
| Triglycerides | DVS SR 100 mg | 1 | 315-233-202606 | |
| | DVS SR 150 mg | 2 | 315-210-201466 | 315-219-201910 |

Abbreviations:  SGOT/AST=serum glutamic oxaloacetic transaminase/aspartate aminotransferase
and SGPT/ALT=serum glutamic pyruvic transaminase/alanine aminotransferase.
Source:  Report narr-sum-1 20DEC05 11:20 [DEV]

**DVS SR**                          **Protocol 3151A2-315-US**              **CSR-60178**

The remaining subjects who were identified by the screening criteria were not considered to have clinically important laboratory test results. The results were isolated or transient, were associated with tests performed in subjects who had not fasted, were unrelated to adverse events or discontinuations, or were inconsistent with the rest of the clinical picture.

### 10.4.4    Mean Laboratory Results

Changes from baseline in mean values for laboratory tests were evaluated for within- and between-group differences by using analysis of covariance (ANCOVA) with treatment as a factor and baseline value as a covariate. The results for selected laboratory tests (creatinine, ALT/SGPT, AST/SGOT, alkaline phosphatase, bilirubin, fasting total cholesterol, high-density lipoprotein cholesterol [HDL-C], low-density lipoprotein cholesterol [LDL-C], and triglycerides) are presented for selected time points in Table 10.4.4-1. The mean data for all laboratory values at all evaluation times are provided in Supportive Table ST 10-10.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment<br>Data Analysis Interval [a] | n | ---------Observed-------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group<br>p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **Creatinine, µmol/L** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 141 | 78.7 | 11.6 | 77.3 | 11.5 | 1.4 | 11.4 | 1.1 | 0.8 | |
| Week 12 | 118 | 77.5 | 11.6 | 77.0 | 11.4 | 0.5 | 11.3 | 0.2 | 0.8 | |
| Week 26 | 100 | 79.4 | 11.3 | 77.8 | 11.9 | 1.6 | 11.4 | 1.5 | 0.9 | |
| Final on-therapy | 142 | 79.1 | 11.0 | 77.2 | 11.5 | 1.9* | 11.1 | 1.6* | 0.7 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 139 | 80.6 | 13.9 | 79.9 | 11.6 | 0.7 | 8.7 | 1.2 | 0.8 | |
| Week 12 | 119 | 79.3 | 11.1 | 80.0 | 11.7 | -0.7 | 9.0 | 0.1 | 0.8 | |
| Week 26 | 112 | 80.0 | 11.1 | 80.2 | 11.8 | -0.2 | 7.8 | 0.6 | 0.8 | |
| Final on-therapy | 140 | 81.3 | 12.7 | 80.1 | 11.7 | 1.2 | 9.1 | 1.9* | 0.7 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 79.9 | 10.8 | 78.3 | 11.1 | 1.6 | 9.6 | 1.7* | 0.8 | |
| Week 12 | 103 | 78.9 | 11.7 | 77.5 | 10.9 | 1.4 | 9.6 | 1.2 | 0.9 | |
| Week 26 | 91 | 79.0 | 11.1 | 76.9 | 10.7 | 2.0* | 8.9 | 1.7 | 0.9 | |
| Final on-therapy | 132 | 79.6 | 10.6 | 78.3 | 11.1 | 1.3 | 8.8 | 1.3 | 0.8 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 124 | 78.7 | 11.4 | 76.6 | 11.3 | 2.1* | 9.3 | 1.6 | 0.8 | |
| Week 12 | 96 | 77.0 | 11.0 | 75.7 | 11.4 | 1.3 | 9.8 | 0.5 | 0.9 | |
| Week 26 | 83 | 77.7 | 11.7 | 75.2 | 11.9 | 2.6* | 9.7 | 1.6 | 1.0 | |
| Final on-therapy | 124 | 77.9 | 10.8 | 76.6 | 11.3 | 1.3 | 9.3 | 0.7 | 0.8 | |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 78.0 | 13.8 | 78.5 | 12.1 | -0.5 | 10.2 | -0.3 | 1.1 | |
| Week 12 | 66 | 79.3 | 13.0 | 79.3 | 12.4 | -0.0 | 9.6 | 0.5 | 1.1 | |
| Week 26 | 59 | 81.2 | 14.1 | 80.2 | 12.6 | 1.0 | 10.0 | 1.8 | 1.1 | |
| Final on-therapy | 77 | 79.3 | 12.6 | 78.6 | 12.0 | 0.7 | 9.6 | 0.9 | 1.0 | |

DVS SR                                    Protocol 3151A2-315-US                              CSR-60178

## Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests

| Treatment Data Analysis Interval [a] | n | ---------Observed------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **Total bilirubin, μmol/L** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 141 | 8.93 | 3.85 | 8.99 | 3.83 | -0.06 | 2.78 | -0.19 | 0.21 | B,C |
| Week 12 | 118 | 8.26 | 3.62 | 8.96 | 3.98 | -0.70** | 2.47 | -0.91*** | 0.24 | C,D |
| Week 26 | 100 | 8.67 | 3.78 | 9.17 | 4.12 | -0.50 | 2.67 | -0.69** | 0.26 | C |
| Final on-therapy | 142 | 8.71 | 3.23 | 8.97 | 3.82 | -0.26 | 2.81 | -0.43* | 0.20 | B,C |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 139 | 8.87 | 3.72 | 9.40 | 4.26 | -0.53* | 2.98 | -0.47* | 0.22 | F |
| Week 12 | 119 | 8.71 | 3.40 | 9.58 | 4.42 | -0.88*** | 2.77 | -0.79*** | 0.24 | E,F,G |
| Week 26 | 112 | 8.67 | 3.79 | 9.66 | 4.58 | -0.99** | 3.29 | -0.94*** | 0.25 | F,G |
| Final on-therapy | 140 | 8.57 | 3.08 | 9.43 | 4.26 | -0.86** | 3.51 | -0.76*** | 0.21 | F |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 8.45 | 2.98 | 9.50 | 3.14 | -1.05*** | 2.77 | -0.94*** | 0.22 | H |
| Week 12 | 103 | 8.07 | 2.72 | 9.75 | 3.00 | -1.68*** | 2.51 | -1.52*** | 0.25 | I |
| Week 26 | 91 | 8.36 | 2.80 | 9.75 | 3.05 | -1.39*** | 2.44 | -1.30*** | 0.28 | I |
| Final on-therapy | 132 | 8.19 | 2.85 | 9.50 | 3.14 | -1.31*** | 2.78 | -1.18*** | 0.21 | I |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 124 | 7.54 | 2.36 | 9.10 | 4.65 | -1.56*** | 4.07 | -1.63*** | 0.23 | J |
| Week 12 | 96 | 7.52 | 2.52 | 9.37 | 5.10 | -1.85*** | 4.67 | -1.87*** | 0.26 | J |
| Week 26 | 83 | 7.50 | 2.60 | 9.58 | 5.37 | -2.08*** | 4.95 | -2.07*** | 0.29 | J |
| Final on-therapy | 124 | 7.53 | 2.33 | 9.10 | 4.65 | -1.57*** | 4.11 | -1.67*** | 0.22 | J |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 9.02 | 3.39 | 9.38 | 3.46 | -0.36 | 2.74 | -0.31 | 0.29 | |
| Week 12 | 66 | 9.59 | 4.55 | 9.43 | 3.50 | 0.16 | 3.51 | 0.17 | 0.32 | |
| Week 26 | 59 | 9.65 | 3.74 | 9.71 | 3.60 | -0.06 | 2.91 | 0.02 | 0.34 | |
| Final on-therapy | 77 | 9.08 | 3.33 | 9.39 | 3.44 | -0.31 | 3.09 | -0.24 | 0.28 | |

DVS SR                                Protocol 3151A2-315-US                        CSR-60178

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed-------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **SGOT/AST, mU/mL** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
|    Week 4 | 136 | 22.7 | 8.4 | 21.8 | 7.0 | 0.9 | 5.8 | 0.9 | 0.7 | |
|    Week 12 | 116 | 24.3 | 13.2 | 21.9 | 7.3 | 2.4** | 9.7 | 2.4*** | 0.7 | D |
|    Week 26 | 97 | 23.8 | 11.7 | 21.6 | 7.3 | 2.1** | 7.7 | 2.0 | 1.8 | |
|    Final on-therapy | 140 | 24.7 | 19.1 | 21.9 | 7.0 | 2.9* | 15.5 | 2.9 | 1.5 | |
| DVS SR 100 mg | | | | | | | | | | |
|    Week 4 | 138 | 22.0 | 5.8 | 21.6 | 6.1 | 0.5 | 5.2 | 0.4 | 0.7 | |
|    Week 12 | 115 | 23.4 | 6.8 | 21.3 | 6.2 | 2.1*** | 5.8 | 1.9** | 0.7 | G |
|    Week 26 | 111 | 22.7 | 7.2 | 21.5 | 6.1 | 1.2* | 6.3 | 1.0 | 1.7 | |
|    Final on-therapy | 139 | 23.2 | 12.9 | 21.5 | 6.1 | 1.7 | 12.2 | 1.7 | 1.5 | |
| DVS SR 150 mg | | | | | | | | | | |
|    Week 4 | 129 | 23.3 | 8.1 | 22.5 | 8.1 | 0.8 | 7.2 | 0.9 | 0.8 | |
|    Week 12 | 102 | 24.7 | 9.8 | 23.2 | 8.6 | 1.5* | 7.2 | 1.7* | 0.7 | I |
|    Week 26 | 89 | 27.5 | 33.1 | 22.9 | 8.2 | 4.6 | 33.3 | 4.8** | 1.9 | |
|    Final on-therapy | 130 | 25.8 | 28.5 | 22.5 | 8.0 | 3.3 | 28.6 | 3.4* | 1.6 | |
| DVS SR 200 mg | | | | | | | | | | |
|    Week 4 | 120 | 22.7 | 16.8 | 21.9 | 6.3 | 0.8 | 15.5 | 0.8 | 0.8 | |
|    Week 12 | 94 | 23.5 | 8.2 | 22.2 | 6.5 | 1.3 | 7.1 | 1.3 | 0.8 | |
|    Week 26 | 82 | 24.4 | 17.9 | 22.0 | 6.2 | 2.3 | 17.4 | 2.3 | 1.9 | |
|    Final on-therapy | 123 | 23.0 | 15.5 | 21.9 | 6.3 | 1.1 | 14.9 | 1.1 | 1.6 | |
| Placebo | | | | | | | | | | |
|    Week 4 | 75 | 22.6 | 6.5 | 22.3 | 5.2 | 0.3 | 6.5 | 0.4 | 1.0 | |
|    Week 12 | 65 | 21.6 | 5.2 | 22.7 | 5.3 | -1.1 | 5.6 | -1.0 | 0.9 | |
|    Week 26 | 58 | 22.5 | 4.5 | 22.9 | 5.5 | -0.4 | 5.1 | -0.2 | 2.3 | |
|    Final on-therapy | 76 | 22.9 | 6.5 | 22.4 | 5.1 | 0.5 | 6.4 | 0.5 | 2.0 | |

**CONFIDENTIAL**                                105                                **Wyeth**

DVS SR                                Protocol 3151A2-315-US                        CSR-60178

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed-------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| SGPT/ALT, mU/mL | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
|   Week 4 | 141 | 21.2 | 10.9 | 20.9 | 9.1 | 0.3 | 6.8 | 0.1 | 0.8 | |
|   Week 12 | 118 | 23.3 | 18.2 | 21.1 | 9.3 | 2.2 | 15.7 | 1.9 | 1.0 | D |
|   Week 26 | 100 | 21.4 | 10.1 | 20.7 | 9.3 | 0.7 | 7.9 | 0.3 | 3.0 | |
|   Final on-therapy | 142 | 23.3 | 18.0 | 20.9 | 9.0 | 2.5 | 15.5 | 2.2 | 2.2 | |
| DVS SR 100 mg | | | | | | | | | | |
|   Screening/baseline | 155 | 20.2 | 8.9 | 20.2 | 8.9 | | | | | |
|   Week 4 | 139 | 21.1 | 11.6 | 20.6 | 9.2 | 0.5 | 9.3 | 0.2 | 0.8 | |
|   Week 12 | 119 | 21.4 | 8.8 | 20.3 | 9.2 | 1.1 | 8.4 | 0.5 | 1.0 | |
|   Week 26 | 112 | 21.1 | 10.8 | 20.4 | 9.1 | 0.7 | 9.8 | 0.2 | 2.8 | |
|   Final on-therapy | 140 | 22.2 | 11.6 | 20.5 | 9.2 | 1.7 | 10.7 | 1.2 | 2.3 | |
| DVS SR 150 mg | | | | | | | | | | |
|   Week 4 | 132 | 23.9 | 13.4 | 23.0 | 12.7 | 0.8 | 13.2 | 1.4 | 0.8 | |
|   Week 12 | 103 | 23.4 | 9.8 | 24.2 | 13.6 | -0.8 | 9.6 | 0.0 | 1.1 | |
|   Week 26 | 91 | 29.0 | 57.2 | 23.5 | 13.4 | 5.5 | 57.2 | 6.3* | 3.1 | |
|   Final on-therapy | 132 | 27.2 | 47.8 | 23.0 | 12.7 | 4.2 | 48.2 | 4.9* | 2.3 | |
| DVS SR 200 mg | | | | | | | | | | |
|   Week 4 | 124 | 21.7 | 10.2 | 21.8 | 10.0 | -0.2 | 8.6 | -0.1 | 0.8 | |
|   Week 12 | 96 | 24.0 | 14.9 | 22.0 | 10.7 | 2.0 | 10.4 | 2.1 | 1.1 | J |
|   Week 26 | 83 | 25.0 | 31.0 | 22.1 | 11.0 | 2.9 | 30.4 | 3.2 | 3.2 | |
|   Final on-therapy | 124 | 24.2 | 26.7 | 21.8 | 10.0 | 2.3 | 26.6 | 2.5 | 2.4 | |
| Placebo | | | | | | | | | | |
|   Week 4 | 76 | 20.7 | 8.4 | 21.2 | 10.9 | -0.5 | 9.6 | -0.6 | 1.0 | |
|   Week 12 | 66 | 19.1 | 7.4 | 21.5 | 11.4 | -2.3 | 11.2 | -2.5 | 1.3 | |
|   Week 26 | 59 | 18.9 | 6.4 | 21.6 | 12.0 | -2.7 | 10.7 | -2.7 | 3.8 | |
|   Final on-therapy | 77 | 21.0 | 8.0 | 21.2 | 10.8 | -0.2 | 11.2 | -0.3 | 3.1 | |

**CONFIDENTIAL**                                106                                **Wyeth**

DVS SR                               Protocol 3151A2-315-US                          CSR-60178

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | --------Observed-------- | | --------Baseline-------- | | --------Change-------- | | --------Adjusted [b]------- | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **Alkaline phosphatase, mU/mL** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 141 | 86.5 | 26.4 | 82.9 | 24.3 | 3.5*** | 10.7 | 3.6** | 1.2 | B |
| Week 12 | 118 | 88.4 | 26.0 | 83.3 | 24.1 | 5.1*** | 12.2 | 5.1*** | 1.1 | B,C |
| Week 26 | 100 | 87.0 | 26.4 | 83.3 | 24.8 | 3.7** | 12.6 | 3.9** | 1.4 | C |
| Final on-therapy | 142 | 87.1 | 25.5 | 83.3 | 24.5 | 3.8** | 14.3 | 3.9*** | 1.2 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 139 | 85.6 | 23.0 | 80.2 | 22.1 | 5.4*** | 10.6 | 5.3*** | 1.2 | |
| Week 12 | 119 | 87.7 | 24.5 | 81.5 | 22.6 | 6.1*** | 11.0 | 6.1*** | 1.1 | F,G |
| Week 26 | 112 | 87.7 | 24.4 | 81.4 | 22.7 | 6.3*** | 13.7 | 6.3*** | 1.3 | G |
| Final on-therapy | 140 | 87.3 | 25.0 | 80.2 | 22.0 | 7.0*** | 13.3 | 6.8*** | 1.2 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 88.0 | 30.3 | 80.8 | 21.4 | 7.2*** | 23.7 | 7.1*** | 1.3 | |
| Week 12 | 103 | 87.9 | 21.8 | 79.4 | 20.5 | 8.6*** | 11.5 | 8.4*** | 1.2 | I |
| Week 26 | 91 | 86.8 | 21.7 | 79.9 | 20.8 | 6.9*** | 14.1 | 6.6*** | 1.4 | I |
| Final on-therapy | 132 | 87.9 | 21.3 | 80.8 | 21.4 | 7.1*** | 14.0 | 6.9*** | 1.2 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 124 | 92.5 | 26.9 | 86.5 | 28.0 | 6.0*** | 10.7 | 6.3*** | 1.3 | |
| Week 12 | 96 | 96.3 | 29.9 | 86.8 | 29.0 | 9.4*** | 13.4 | 9.7*** | 1.2 | J |
| Week 26 | 83 | 95.2 | 29.0 | 87.5 | 29.5 | 7.7*** | 16.6 | 8.4*** | 1.5 | J |
| Final on-therapy | 124 | 93.2 | 28.1 | 86.5 | 28.0 | 6.7*** | 15.1 | 7.2*** | 1.2 | |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 83.5 | 26.2 | 80.2 | 23.5 | 3.3** | 10.1 | 3.2 | 1.7 | |
| Week 12 | 66 | 81.8 | 22.5 | 79.6 | 22.3 | 2.2 | 9.8 | 2.0 | 1.4 | |
| Week 26 | 59 | 77.9 | 19.0 | 76.5 | 15.6 | 1.5 | 13.3 | 0.7 | 1.8 | |
| Final on-therapy | 77 | 83.9 | 26.6 | 80.3 | 23.4 | 3.7* | 13.9 | 3.4* | 1.6 | |

DVS SR                                    Protocol 3151A2-315-US                                    CSR-60178

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| Total cholesterol/lipid (fasting), mmol/L | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 134 | 5.609 | 0.968 | 5.774 | 0.986 | -0.165* | 0.753 | -0.177** | 0.055 | B,C |
| Week 12 | 116 | 5.642 | 0.977 | 5.722 | 0.996 | -0.080 | 0.725 | -0.090 | 0.064 | C |
| Week 26 | 99 | 5.689 | 0.942 | 5.687 | 0.949 | 0.003 | 0.696 | -0.019 | 0.076 | C |
| Final on-therapy | 139 | 5.716 | 0.935 | 5.781 | 1.003 | -0.064 | 0.894 | -0.077 | 0.065 | C |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 138 | 5.685 | 0.989 | 5.766 | 1.082 | -0.082 | 0.649 | -0.096 | 0.054 | |
| Week 12 | 119 | 5.660 | 1.004 | 5.752 | 1.103 | -0.091 | 0.785 | -0.092 | 0.063 | F |
| Week 26 | 108 | 5.760 | 1.048 | 5.735 | 1.100 | 0.024 | 0.877 | 0.020 | 0.073 | |
| Final on-therapy | 139 | 5.869 | 0.999 | 5.769 | 1.079 | 0.100 | 0.838 | 0.083 | 0.065 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 5.801 | 0.995 | 5.758 | 1.038 | 0.043 | 0.721 | 0.025 | 0.055 | I |
| Week 12 | 103 | 5.638 | 0.904 | 5.620 | 1.004 | 0.017 | 0.761 | -0.028 | 0.068 | |
| Week 26 | 91 | 5.679 | 0.927 | 5.673 | 1.007 | 0.006 | 0.844 | -0.022 | 0.079 | |
| Final on-therapy | 132 | 5.905 | 1.071 | 5.758 | 1.038 | 0.147* | 0.727 | 0.126 | 0.067 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 119 | 5.914 | 0.903 | 5.887 | 0.911 | 0.027 | 0.630 | 0.046 | 0.058 | J |
| Week 12 | 96 | 5.918 | 1.014 | 5.805 | 0.909 | 0.113 | 0.910 | 0.131 | 0.071 | J |
| Week 26 | 83 | 5.842 | 1.031 | 5.793 | 0.902 | 0.049 | 0.972 | 0.066 | 0.083 | J |
| Final on-therapy | 120 | 5.928 | 0.981 | 5.884 | 0.908 | 0.045 | 0.960 | 0.070 | 0.070 | |
| Placebo | | | | | | | | | | |
| Week 4 | 72 | 5.788 | 0.875 | 6.007 | 0.837 | -0.219* | 0.707 | -0.167* | 0.075 | |
| Week 12 | 65 | 5.660 | 0.751 | 5.943 | 0.842 | -0.282*** | 0.580 | -0.218* | 0.086 | |
| Week 26 | 58 | 5.649 | 0.859 | 5.920 | 0.841 | -0.271** | 0.764 | -0.207* | 0.099 | |
| Final on-therapy | 77 | 5.854 | 0.925 | 5.952 | 0.854 | -0.098 | 0.825 | -0.047 | 0.088 | |

**DVS SR**                              **Protocol 3151A2-315-US**                         **CSR-60178**

**Table 10.4.4-1: Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **HDL cholesterol (fasting), mmol/L** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 134 | 1.677 | 0.450 | 1.710 | 0.457 | -0.033 | 0.211 | -0.031 | 0.017 | C |
| Week 12 | 116 | 1.674 | 0.444 | 1.685 | 0.466 | -0.011 | 0.192 | -0.010 | 0.021 | |
| Week 26 | 99 | 1.647 | 0.438 | 1.688 | 0.464 | -0.041* | 0.204 | -0.041 | 0.024 | |
| Final on-therapy | 139 | 1.628 | 0.429 | 1.697 | 0.456 | -0.070*** | 0.240 | -0.067*** | 0.020 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 138 | 1.682 | 0.421 | 1.683 | 0.411 | -0.001 | 0.187 | -0.002 | 0.017 | |
| Week 12 | 119 | 1.644 | 0.446 | 1.670 | 0.425 | -0.026 | 0.226 | -0.027 | 0.020 | |
| Week 26 | 108 | 1.644 | 0.499 | 1.662 | 0.399 | -0.018 | 0.317 | -0.021 | 0.023 | |
| Final on-therapy | 139 | 1.644 | 0.443 | 1.682 | 0.410 | -0.038 | 0.235 | -0.038 | 0.020 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 1.720 | 0.477 | 1.699 | 0.445 | 0.021 | 0.186 | 0.022 | 0.017 | I |
| Week 12 | 103 | 1.729 | 0.501 | 1.703 | 0.460 | 0.026 | 0.256 | 0.028 | 0.022 | |
| Week 26 | 91 | 1.723 | 0.505 | 1.717 | 0.471 | 0.005 | 0.248 | 0.009 | 0.026 | |
| Final on-therapy | 132 | 1.673 | 0.450 | 1.699 | 0.445 | -0.027 | 0.259 | -0.024 | 0.020 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 119 | 1.641 | 0.459 | 1.634 | 0.416 | 0.007 | 0.216 | 0.003 | 0.018 | |
| Week 12 | 96 | 1.627 | 0.414 | 1.604 | 0.395 | 0.023 | 0.214 | 0.016 | 0.023 | |
| Week 26 | 83 | 1.579 | 0.376 | 1.593 | 0.380 | -0.014 | 0.223 | -0.023 | 0.027 | |
| Final on-therapy | 120 | 1.608 | 0.419 | 1.630 | 0.416 | -0.023 | 0.224 | -0.031 | 0.021 | |
| Placebo | | | | | | | | | | |
| Week 4 | 72 | 1.669 | 0.460 | 1.714 | 0.439 | -0.045 | 0.209 | -0.043 | 0.024 | |
| Week 12 | 65 | 1.722 | 0.440 | 1.751 | 0.411 | -0.029 | 0.246 | -0.022 | 0.028 | |
| Week 26 | 58 | 1.737 | 0.403 | 1.796 | 0.400 | -0.060* | 0.187 | -0.048 | 0.032 | |
| Final on-therapy | 77 | 1.665 | 0.445 | 1.713 | 0.434 | -0.048 | 0.262 | -0.044 | 0.027 | |

**CONFIDENTIAL**                                   **109**                                      **Wyeth**

DVS SR                                Protocol 3151A2-315-US                        CSR-60178

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **LDL cholesterol (fasting), mmol/L** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 134 | 3.359 | 0.879 | 3.486 | 0.905 | -0.127* | 0.691 | -0.141** | 0.050 | C |
| Week 12 | 115 | 3.384 | 0.918 | 3.456 | 0.918 | -0.072 | 0.633 | -0.080 | 0.059 | C |
| Week 26 | 99 | 3.387 | 0.869 | 3.432 | 0.823 | -0.045 | 0.654 | -0.060 | 0.070 | |
| Final on-therapy | 139 | 3.480 | 0.832 | 3.504 | 0.922 | -0.024 | 0.810 | -0.036 | 0.057 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 137 | 3.439 | 0.906 | 3.520 | 0.959 | -0.081 | 0.560 | -0.086 | 0.050 | |
| Week 12 | 119 | 3.394 | 0.911 | 3.503 | 0.965 | -0.110 | 0.682 | -0.102 | 0.058 | F |
| Week 26 | 107 | 3.470 | 0.904 | 3.507 | 0.962 | -0.036 | 0.813 | -0.025 | 0.067 | |
| Final on-therapy | 139 | 3.595 | 0.874 | 3.520 | 0.956 | 0.075 | 0.718 | 0.069 | 0.057 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 3.479 | 0.892 | 3.467 | 0.968 | 0.012 | 0.685 | -0.008 | 0.051 | |
| Week 12 | 103 | 3.298 | 0.818 | 3.335 | 0.933 | -0.037 | 0.713 | -0.084 | 0.062 | H |
| Week 26 | 89 | 3.296 | 0.883 | 3.351 | 0.969 | -0.055 | 0.755 | -0.098 | 0.074 | |
| Final on-therapy | 132 | 3.577 | 0.964 | 3.467 | 0.968 | 0.109 | 0.638 | 0.083 | 0.059 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 119 | 3.663 | 0.863 | 3.633 | 0.839 | 0.030 | 0.577 | 0.057 | 0.054 | J |
| Week 12 | 96 | 3.652 | 0.953 | 3.580 | 0.825 | 0.073 | 0.823 | 0.105 | 0.064 | J |
| Week 26 | 83 | 3.616 | 0.968 | 3.574 | 0.789 | 0.041 | 0.876 | 0.077 | 0.076 | J |
| Final on-therapy | 120 | 3.648 | 0.895 | 3.633 | 0.836 | 0.015 | 0.829 | 0.050 | 0.061 | |
| Placebo | | | | | | | | | | |
| Week 4 | 70 | 3.462 | 0.796 | 3.636 | 0.744 | -0.174* | 0.656 | -0.147* | 0.070 | |
| Week 12 | 65 | 3.361 | 0.665 | 3.569 | 0.740 | -0.207** | 0.552 | -0.179* | 0.078 | |
| Week 26 | 58 | 3.339 | 0.823 | 3.531 | 0.742 | -0.192* | 0.633 | -0.172 | 0.091 | |
| Final on-therapy | 76 | 3.546 | 0.824 | 3.608 | 0.765 | -0.062 | 0.742 | -0.036 | 0.077 | |

DVS SR                                    Protocol 3151A2-315-US                                    CSR-60178

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed-------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **Triglycerides /lipid (fasting), mmol/L** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 134 | 1.25125 | 0.66649 | 1.24587 | 0.62344 | 0.00539 | 0.46448 | -0.00351 | 0.04050 | |
| Week 12 | 116 | 1.28959 | 0.75005 | 1.24230 | 0.64135 | 0.04730 | 0.52542 | 0.03642 | 0.04493 | |
| Week 26 | 99 | 1.43076 | 0.84204 | 1.23700 | 0.64790 | 0.19376*** | 0.49088 | 0.18584*** | 0.05604 | D |
| Final on-therapy | 139 | 1.32954 | 0.63621 | 1.25068 | 0.61873 | 0.07886 | 0.49076 | 0.06960 | 0.04821 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 138 | 1.25721 | 0.71180 | 1.23904 | 0.69910 | 0.01817 | 0.54169 | 0.00803 | 0.03992 | |
| Week 12 | 119 | 1.35870 | 0.68927 | 1.26107 | 0.71306 | 0.09763* | 0.48696 | 0.09106* | 0.04435 | G |
| Week 26 | 108 | 1.42558 | 0.79078 | 1.24975 | 0.71490 | 0.17584** | 0.54327 | 0.17015** | 0.05364 | G |
| Final on-therapy | 139 | 1.39095 | 0.80809 | 1.23800 | 0.69667 | 0.15294** | 0.62325 | 0.14095** | 0.04823 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 132 | 1.31264 | 0.67393 | 1.29185 | 0.64539 | 0.02079 | 0.42372 | 0.02028 | 0.04078 | |
| Week 12 | 103 | 1.35535 | 0.73749 | 1.27226 | 0.64313 | 0.08309 | 0.46767 | 0.07908 | 0.04766 | I |
| Week 26 | 91 | 1.44735 | 0.86926 | 1.29115 | 0.67079 | 0.15620* | 0.70752 | 0.15776** | 0.05842 | I |
| Final on-therapy | 132 | 1.44350 | 0.75621 | 1.29185 | 0.64539 | 0.15165** | 0.57890 | 0.15125** | 0.04945 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 119 | 1.32729 | 0.72715 | 1.35101 | 0.72456 | -0.02371 | 0.43044 | -0.01345 | 0.04298 | |
| Week 12 | 96 | 1.39515 | 0.73104 | 1.35586 | 0.74440 | 0.03929 | 0.54854 | 0.05442 | 0.04941 | |
| Week 26 | 83 | 1.40948 | 0.78570 | 1.36147 | 0.76717 | 0.04802 | 0.60649 | 0.06190 | 0.06125 | |
| Final on-therapy | 120 | 1.45275 | 0.89565 | 1.35170 | 0.72155 | 0.10105 | 0.69610 | 0.11352* | 0.05190 | |
| Placebo | | | | | | | | | | |
| Week 4 | 72 | 1.44764 | 0.90566 | 1.40420 | 0.68105 | 0.04344 | 0.58063 | 0.06339 | 0.05531 | |
| Week 12 | 65 | 1.26084 | 0.57128 | 1.35724 | 0.57114 | -0.09640 | 0.50604 | -0.08096 | 0.06003 | |
| Week 26 | 58 | 1.25280 | 0.52029 | 1.29252 | 0.51737 | -0.03971 | 0.42300 | -0.03791 | 0.07318 | |
| Final on-therapy | 77 | 1.42856 | 0.76062 | 1.38487 | 0.66587 | 0.04369 | 0.48788 | 0.06330 | 0.06482 | |

Abbreviations:  SD=standard deviation and SE=standard error.
a.  All analyses were done independently by data analysis interval by using data with nonmissing baseline values.
b.  Adjusted means of change account for unbalance among treatments with respect to all other effects in model. Their standard errors are based on the pooled data across all treatments. Adjusted means should be interpreted with caution for small sample sizes.

**DVS SR**                                    **Protocol 3151A2-315-US**                        **CSR-60178**

**Table 10.4.4-1:  Baseline Mean and Mean Changes From Baseline for Selected Laboratory Tests**

| Treatment Data Analysis Interval [a] | n | ---------Observed------- | | ----------Baseline-------- | | ----------Change---------- | | ----------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |

c.  Comparison based on adjusted mean changes from baseline using ANCOVA with baseline as the covariate. Significant (p≤0.05) differences between groups are shown only if the overall comparison was significant: A=DVS SR 50 mg vs DVS SR 100 mg; B=DVS SR 50 mg vs DVS SR 150 mg; C=DVS SR 50 mg vs DVS SR 200 mg; D=DVS SR 50 mg vs placebo; E=DVS SR 100 mg vs DVS SR 150 mg; F=DVS SR 100 mg vs DVS SR 200 mg; G=DVS SR 100 mg vs placebo; H=DVS SR 150 mg vs DVS SR 200 mg; I=DVS SR 150 mg vs placebo; and J=DVS SR 200 mg vs placebo.
Statistical significance at the 0.05, 0.01, and 0.001 levels is denoted by *, **, and ***, respectively, for within-group comparisons.
Source:  LAB3_V2

**DVS SR**                                **Protocol 3151A2-315-US**                **CSR-60178**

Subjects in at least 1 DVS SR treatment group experienced significant changes in adjusted mean values from baseline at week 12 or the final on-therapy evaluation for creatinine, total bilirubin, SGOT/AST, SGPT/ALT, alkaline phosphatase, HDL-C, and triglycerides.

In addition, there were significant differences between at least 1 DVS SR treatment group and the placebo group in the adjusted mean changes from baseline at week 12 or the final on-therapy evaluation for total bilirubin, SGOT/AST, SGPT/ALT, alkaline phosphatase, total cholesterol, LDL-C, and triglycerides.

**Creatinine**

Small (less than 3 μmol/L) not clinically but statistically significant increases from baseline in adjusted mean creatinine values were observed for the 50-mg and 100-mg DVS SR groups at the final on-therapy evaluation.

There were no statistically significant differences between the DVS SR groups and the placebo group at any dose and at any time point.

**Total Bilirubin**

Statistically significant decreases from baseline in adjusted mean total bilirubin values were observed for all DVS SR groups at all on-therapy time points except for the 50-mg DVS SR dose at week 4. These decreases were small and not clinically meaningful.

In all DVS SR groups, the decrease in adjusted mean total bilirubin values for at least 1 time point was significantly different from that in the placebo group.

**SGOT/AST**

In the DVS SR 50-mg, 100-mg, and 150-mg groups, statistically significant increases from baseline in adjusted mean SGOT/AST values were observed at the week 12 or the final on-therapy evaluations. These increases (less than 5 mU/mL)were small and not clinically meaningful.

The increases in adjusted mean SGOT/AST values at week 12 for the 50-mg, 100-mg, and 150-mg DVS SR groups were significantly different from the decrease in the placebo group.

## SGPT/ALT

No significant increases from baseline in adjusted mean SGPT/ALT values were observed at any time point for any DVS SR group.

The changes in adjusted mean SGPT/ALT values at week 12 for the 50-mg and 200-mg DVS SR group were significantly different from the decreases in the placebo group.

## Alkaline Phosphatase

Small (less than 10 mU/mL) but statistically significant increases in adjusted mean alkaline phosphatase values were observed in all DVS SR groups at all time points. There was a trend toward greater increase with increasing DVS SR doses. No subject had a clinically important increase in alkaline phosphatase.

The increases in mean adjusted alkaline phosphatase values at week 12 for the 100-mg, 150-mg, and 200-mg DVS SR groups were significantly different from those in the placebo group.

## Fasting Total Cholesterol

No significant changes from baseline were observed for the adjusted mean fasting total cholesterol levels in any DVS SR group at the week 12 or the final on-therapy evaluations.

However, the decreases in adjusted mean total cholesterol values observed for the placebo group were significantly different from the changes in the 200-mg DVS SR groups at most time points.

## HDL-C

Small but statistically significant decreases (up to -0.067 mmol/L=-2.4 mg/dL) in adjusted mean HDL-C values were observed at the final on-therapy evaluation for the 50-mg DVS SR group. No significant changes from baseline in adjusted mean HDL-C values were observed for any other DVS SR group.

**LDL-C**

No significant changes from baseline were observed in the adjusted mean fasting LDL-C levels for any DVS SR group at the week 12 or the final on-therapy evaluations.

The small and insignificant increases from baseline adjusted mean LDL-C values in the 200-mg DVS SR group were significantly different from decreases in the placebo group at most time points.

**Triglycerides**

Small (up to 0.18 mmol/L or 16 mg/dL) but statistically significant increases in adjusted mean triglyceride values were observed for at least 1 time point in each DVS SR group.

The changes in adjusted mean triglyceride values at week 12 for the 100-mg and 150-mg DVS SR groups were significantly different from the changes in the placebo group.

**10.5    Vital Signs, Physical Findings, and Other Observations Related to Safety**

**10.5.1    Vital Signs**

**10.5.1.1    Criteria for Determining Values of Potential Clinical Importance**

All data on vital signs and weight measurements for individual subjects were screened against reference interval criteria (Table 10.5.1.1-1) that, if exceeded, would be considered of potential clinical importance. The criteria were specified by Wyeth Research, or, in some cases, criteria specified by the FDA, Neuropharm Division, for the DVS SR Major Depressive Disorder program were used.

**DVS SR**                    **Protocol 3151A2-315-US**              **CSR-60178**

**Table 10.5.1.1-1:  Criteria for Determining Potentially Clinically Important Vital Signs and Weight Results**

| Variable | Criteria [a] |
|---|---|
| Supine or standing systolic blood pressure [b] | Increase of $\geq$30 mm Hg and value $\geq$160 mm Hg or decrease of $\geq$20 mm Hg and value $\leq$90 mm Hg |
| Supine or standing diastolic blood pressure [b] | Increase of $\geq$20 mm Hg and value $\geq$100 mm Hg or decrease of $\geq$15 mm Hg and value $\leq$50 mm Hg |
| Supine pulse rate [c] | Increase of $\geq$15 beats/min and $\geq$120 beats/min Decrease of $\geq$15 beats/min and $\leq$50 beats/min |
| Postural orthostatic blood pressure change [c] | Decrease of $\geq$15 mm Hg diastolic last supine to first standing or decrease of $\geq$30 mm Hg systolic last supine to first standing |
| Weight [d] | Change of $\geq$7% in body weight |

a.  All increases and decreases are compared with baseline.
b.  Baseline is defined as the average of all values before first dose of test article.
c.  Criteria defined by the US Food and Drug Administration (Neuropharm Division).
d.  Baseline was defined as the last measurement before first dose of test article.
Source:  Statistical Analysis Plan

### 10.5.1.2   Summary of Subjects With Values of Potential Clinical Importance

Table 10.5.1.2-1 summarizes the numbers of subjects with potentially clinically important results in vital signs and weight measurements at any time during the on-therapy period. If no subject had potentially clinically important results for a given criterion, that category was not listed in the table. Supportive Table ST 10-11 provides a summary tabulation of the number and percentage of subjects with vitals signs or weight measurements of potential clinical importance, by data analysis interval and therapy.

More subjects in the placebo group reported potentially important decreases in pulse rate compared with subjects in DVS SR groups.

DVS SR                          Protocol 3151A2-315-US                    CSR-60178

**Table 10.5.1.2-1: Number (%) of Subjects With Vital Signs of Potential Clinical Importance/Number of Subjects Tested, On-Therapy Period**

| Category | Overall p-Value [a] | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|---|
| Total | 0.420 | 33/140 (23.6) | 44/136 (32.4) | 32/128 (25.0) | 28/111 (25.2) | 17/76 (22.4) |
| Weight, kg | | | | | | |
|   Decrease | 0.431 | 9/140 (6.4) | 13/136 (9.6) | 9/128 (7.0) | 7/111 (6.3) | 2/76 (2.6) |
|   Increase | 0.389 | 17/140 (12.1) | 22/136 (16.2) | 18/128 (14.1) | 11/111 (9.9) | 6/76 (7.9) |
| Postural blood pressure change | | | | | | |
|   Systolic BP, mm Hg | 0.584 | 2/140 (1.4) | 2/136 (1.5) | 2/127 (1.6) | 1/111 (0.9) | 3/76 (3.9) |
|   Diastolic BP, mm Hg | 0.202 | 2/140 (1.4) | 3/136 (2.2) | 5/127 (3.9) | 2/111 (1.8) | 5/76 (6.6) |
| Standing blood pressure | | | | | | |
|   Systolic BP, mm Hg | | | | | | |
|     Decrease | 0.842 | 5/140 (3.6) | 3/136 (2.2) | 2/127 (1.6) | 2/111 (1.8) | 2/76 (2.6) |
|     Increase | 0.460 | 1/140 (0.7) | 2/136 (1.5) | 1/127 (0.8) | 3/111 (2.7) | 0/76 |
|   Diastolic BP, mm Hg | | | | | | |
|     Decrease | 0.148 | 0/140 | 0/136 | 0/127 | 0/111 | 1/76 (1.3) |
|     Increase | 0.193 | 1/140 (0.7) | 5/136 (3.7) | 3/127 (2.4) | 1/111 (0.9) | 0/76 |
| Supine blood pressure | | | | | | |
|   Systolic BP, mm Hg | | | | | | |
|     Decrease | 0.813 | 1/140 (0.7) | 2/136 (1.5) | 3/127 (2.4) | 1/111 (0.9) | 1/76 (1.3) |
|     Increase | 0.299 | 2/140 (1.4) | 2/136 (1.5) | 4/127 (3.1) | 6/111 (5.4) | 3/76 (3.9) |
|   Diastolic BP, mm Hg | | | | | | |
|     Increase | 0.163 | 0/140 | 3/136 (2.2) | 5/127 (3.9) | 1/111 (0.9) | 2/76 (2.6) |
| Supine pulse, beats/min | | | | | | |
|   Decrease | <0.001*** | 0/140 | 0/136 | 0/127 | 0/111 | 3/76 (3.9) |

Abbreviation: BP=blood pressure.
a. Overall p-value from chi-square test.
Statistical significance at the 0.001 level is denoted by ***.
Source: VS5_OT 28NOV05 17:12

## 10.5.1.3   Individual Clinically Important Vital Signs and Weight Results

After examining the blinded records for each subject identified as having potentially clinically important vitals signs results, the sponsor determined that 5 subjects who received placebo and 24 subjects who received DVS SR had clinically important vitals signs and weight results. These subjects are identified in Table 10.5.1.3-1. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

**CONFIDENTIAL**                          117                          **Wyeth**

DVS SR                          Protocol 3151A2-315-US                    CSR-60178

**Table 10.5.1.3-1:  Subjects Who Had Clinically Important Changes in Vital Signs or Weight Results**

| Vital Sign | Treatment | Subjects With Event, n | Subject Number |
|---|---|---|---|
| Orthostatic hypotension | Placebo | 2 | 315-208-201360  315-213-201621 |
| | DVS SR 50 mg | 1 | 315-218-201878 |
| | DVS SR 100 mg | 1 | 315-228-203682 |
| | DVS SR 150 mg | 3 | 315-204-201157  315-208-201359  315-208-201364 |
| | DVS SR 200 mg | 1 | 315-231-202509 |
| Sustained hypertension | DVS SR 50 mg | 3 | 315-233-202629  315-240-202906  315-242-203001 |
| | DVS SR 100 mg | 1 | 315-240-202921 |
| | DVS SR 150 mg | 2 | 315-217-201819  315-239-202882 |
| Increased systolic blood pressure | Placebo | 3 | 315-206-201285  315-208-201360  315-236-202704 |
| | DVS SR 50mg | 1 | 315-203-203531 |
| | DVS SR 100 mg | 2 | 315-228-203701  315-231-202530 |
| | DVS SR 150 mg | 2 | 315-203-203514  315-206-201297 |
| | DVS SR 200 mg | 5 | 315-206-201254  315-216-201767  315-218-201875  315-232-202566  315-235-202666 |
| Increased diastolic blood pressure | Placebo | 2 | 315-236-202704  315-239-202852 |
| | DVS SR 100 mg | 1 | 315-217-201830 |
| | DVS SR 150 mg | 3 | 315-206-201297  315-208-201359  315-225-202206 |
| | DVS SR 200 mg | 1 | 315-235-202666 |

Source:  Report narr-sum-1 20DEC05 11:20 [DEV]

The remaining subjects identified by the screening criteria were not considered to have clinically important results. The results were isolated or transient, were unrelated to adverse events or discontinuations, or were inconsistent with the rest of the clinical picture.

### 10.5.1.4   Mean Vital Signs and Weight Results

Changes from baseline in mean values for vital signs and weight measurements were evaluated for within- and between-group differences by using ANCOVA with treatment as a factor and baseline value as a covariate. The mean results for selected vital sign measurements (supine pulse, supine systolic blood pressure, and supine diastolic blood pressure) and for weight for selected time points are presented in Table 10.5.1.4-1. Comparisons of between- and within-

**DVS SR**                    **Protocol 3151A2-315-US**            **CSR-60178**

group differences are also presented. The mean data for all vital signs and weight measurements at all time points are provided in Supportive Table ST 10-12.

DVS SR                                   Protocol 3151A2-315-US                              CSR-60178

### Table 10.5.1.4-1:  Baseline Mean and Mean Changes From Baseline in Selected Vital Signs and Weight Results

| Treatment Data Analysis Interval [a] | n | Observed Mean | SD | Baseline Mean | SD | Change Mean | SD | Adjusted [b] Mean | SE | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Weight, kg** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 138 | 72.03 | 13.87 | 72.53 | 13.73 | -0.50*** | 1.48 | -0.50*** | 0.13 | |
| Week 8 | 124 | 72.72 | 14.20 | 72.96 | 14.00 | -0.24 | 1.59 | -0.24 | 0.16 | |
| Week 12 | 116 | 72.85 | 13.87 | 73.25 | 13.72 | -0.41* | 2.09 | -0.40 | 0.21 | |
| Final on-therapy | 140 | 73.40 | 14.64 | 72.76 | 13.77 | 0.64 | 4.34 | 0.64 | 0.33 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 135 | 71.46 | 12.29 | 72.00 | 12.26 | -0.54*** | 1.59 | -0.55*** | 0.14 | |
| Week 8 | 125 | 72.00 | 12.34 | 72.26 | 12.13 | -0.26 | 1.85 | -0.27 | 0.16 | |
| Week 12 | 118 | 72.11 | 12.74 | 72.58 | 12.52 | -0.47* | 2.46 | -0.47* | 0.21 | |
| Final on-therapy | 136 | 72.98 | 13.09 | 72.08 | 12.25 | 0.91* | 4.25 | 0.90** | 0.33 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 128 | 72.10 | 12.79 | 72.62 | 13.18 | -0.52** | 1.85 | -0.52*** | 0.14 | |
| Week 8 | 114 | 72.00 | 12.85 | 72.45 | 13.38 | -0.45* | 2.12 | -0.45** | 0.17 | |
| Week 12 | 101 | 71.89 | 12.74 | 72.24 | 13.28 | -0.35 | 2.51 | -0.36 | 0.23 | |
| Final on-therapy | 128 | 73.15 | 13.00 | 72.62 | 13.18 | 0.53 | 3.92 | 0.53 | 0.35 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 111 | 72.99 | 12.14 | 73.44 | 12.07 | -0.46** | 1.61 | -0.44** | 0.15 | |
| Week 8 | 96 | 73.34 | 11.98 | 73.53 | 12.03 | -0.19 | 1.85 | -0.18 | 0.19 | |
| Week 12 | 96 | 73.15 | 11.96 | 73.44 | 12.00 | -0.29 | 2.15 | -0.28 | 0.23 | |
| Final on-therapy | 111 | 74.66 | 12.40 | 73.44 | 12.07 | 1.22*** | 3.38 | 1.23*** | 0.37 | |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 71.40 | 13.07 | 71.60 | 13.23 | -0.20 | 1.16 | -0.21 | 0.18 | |
| Week 8 | 71 | 71.64 | 13.12 | 71.76 | 13.24 | -0.12 | 1.72 | -0.14 | 0.22 | |
| Week 12 | 64 | 71.61 | 12.40 | 71.96 | 12.51 | -0.34 | 2.09 | -0.36 | 0.28 | |
| Final on-therapy | 76 | 71.73 | 13.30 | 71.60 | 13.23 | 0.13 | 2.98 | 0.12 | 0.45 | |

DVS SR                                   Protocol 3151A2-315-US                              CSR-60178

**Table 10.5.1.4-1:  Baseline Mean and Mean Changes From Baseline in Selected Vital Signs and Weight Results**

| Treatment Data Analysis Interval [a] | n | Observed Mean | SD | Baseline Mean | SD | Change Mean | SD | Adjusted [b] Mean | SE | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Supine systolic BP, mm Hg** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 139 | 121.17 | 13.47 | 119.83 | 11.49 | 1.34 | 10.62 | 0.67 | 0.95 | |
| Week 8 | 124 | 120.44 | 12.90 | 119.30 | 11.69 | 1.13 | 10.12 | 0.17 | 0.98 | D |
| Week 12 | 117 | 119.24 | 12.33 | 119.79 | 11.75 | -0.56 | 9.51 | -1.27 | 1.02 | |
| Final on-therapy | 140 | 121.41 | 14.40 | 119.79 | 11.46 | 1.62 | 11.81 | 0.77 | 1.00 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 135 | 122.64 | 14.50 | 122.75 | 12.58 | -0.11 | 11.35 | 0.05 | 0.96 | |
| Week 8 | 125 | 123.90 | 13.38 | 123.02 | 12.71 | 0.88 | 10.05 | 1.16 | 0.97 | G |
| Week 12 | 118 | 121.72 | 15.41 | 122.62 | 13.13 | -0.90 | 12.28 | -0.74 | 1.01 | |
| Final on-therapy | 136 | 122.76 | 14.25 | 122.75 | 12.53 | 0.02 | 11.58 | 0.21 | 1.01 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 127 | 123.29 | 13.21 | 123.71 | 11.19 | -0.42 | 12.60 | 0.01 | 0.99 | |
| Week 8 | 114 | 125.22 | 14.36 | 123.95 | 11.14 | 1.27 | 12.63 | 1.85 | 1.02 | I |
| Week 12 | 101 | 123.94 | 12.87 | 123.65 | 11.34 | 0.29 | 12.01 | 0.76 | 1.09 | I |
| Final on-therapy | 127 | 125.14 | 13.52 | 123.71 | 11.19 | 1.44 | 12.99 | 1.97 | 1.05 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 111 | 123.10 | 14.25 | 121.40 | 11.57 | 1.70 | 11.64 | 1.47 | 1.06 | |
| Week 8 | 97 | 123.71 | 13.52 | 121.70 | 11.75 | 2.01 | 12.41 | 1.85 | 1.10 | J |
| Week 12 | 95 | 122.43 | 14.96 | 121.51 | 11.90 | 0.92 | 12.84 | 0.74 | 1.12 | J |
| Final on-therapy | 111 | 123.66 | 13.44 | 121.40 | 11.57 | 2.26 | 13.08 | 1.98 | 1.12 | |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 122.61 | 15.30 | 124.30 | 12.58 | -1.69 | 12.49 | -1.11 | 1.29 | |
| Week 8 | 71 | 119.96 | 12.90 | 123.67 | 12.60 | -3.71* | 13.12 | -3.22* | 1.29 | |
| Week 12 | 64 | 120.27 | 12.86 | 123.84 | 12.97 | -3.58* | 10.89 | -3.04* | 1.37 | |
| Final on-therapy | 76 | 124.38 | 14.89 | 124.30 | 12.58 | 0.08 | 13.71 | 0.82 | 1.36 | |

**CONFIDENTIAL**                                      121                                          **Wyeth**

DVS SR                                   Protocol 3151A2-315-US                          CSR-60178

**Table 10.5.1.4-1:  Baseline Mean and Mean Changes From Baseline in Selected Vital Signs and Weight Results**

| Treatment Data Analysis Interval [a] | n | Observed Mean | SD | Baseline Mean | SD | Change Mean | SD | Adjusted [b] Mean | SE | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Supine diastolic BP, mm Hg** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 139 | 77.03 | 8.41 | 76.18 | 7.53 | 0.85 | 6.17 | 0.77 | 0.58 | |
| Week 8 | 124 | 74.94 | 8.65 | 75.64 | 7.56 | -0.70 | 7.02 | -0.95 | 0.65 | A,B,C |
| Week 12 | 117 | 76.04 | 7.69 | 76.11 | 7.46 | -0.06 | 6.51 | -0.16 | 0.65 | |
| Final on-therapy | 140 | 77.03 | 8.35 | 76.15 | 7.51 | 0.88 | 7.05 | 0.75 | 0.62 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 135 | 77.76 | 8.39 | 76.28 | 6.62 | 1.49** | 6.51 | 1.43* | 0.59 | |
| Week 8 | 125 | 77.26 | 8.60 | 76.36 | 6.69 | 0.90 | 6.93 | 0.91 | 0.64 | |
| Week 12 | 118 | 77.42 | 9.00 | 76.27 | 6.80 | 1.14 | 7.50 | 1.11 | 0.64 | |
| Final on-therapy | 136 | 77.17 | 8.46 | 76.33 | 6.63 | 0.84 | 6.93 | 0.78 | 0.63 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 127 | 78.80 | 8.07 | 77.17 | 7.27 | 1.63* | 8.05 | 1.84** | 0.61 | |
| Week 8 | 114 | 79.10 | 8.75 | 77.24 | 7.22 | 1.85* | 7.92 | 2.16** | 0.67 | I |
| Week 12 | 101 | 77.70 | 8.39 | 76.94 | 7.30 | 0.76 | 7.90 | 0.99 | 0.70 | |
| Final on-therapy | 127 | 79.13 | 8.45 | 77.17 | 7.27 | 1.97* | 8.78 | 2.28*** | 0.65 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 111 | 77.58 | 8.57 | 76.28 | 7.84 | 1.29 | 7.21 | 1.24 | 0.65 | |
| Week 8 | 97 | 77.45 | 8.13 | 76.47 | 8.07 | 0.98 | 7.86 | 1.03 | 0.73 | |
| Week 12 | 95 | 77.46 | 8.23 | 76.30 | 8.11 | 1.17 | 7.74 | 1.15 | 0.72 | |
| Final on-therapy | 111 | 78.53 | 8.29 | 76.28 | 7.84 | 2.25** | 8.29 | 2.17** | 0.69 | |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 76.68 | 9.86 | 76.30 | 8.14 | 0.38 | 8.31 | 0.34 | 0.78 | |
| Week 8 | 71 | 75.38 | 9.55 | 75.93 | 8.19 | -0.55 | 8.83 | -0.69 | 0.85 | |
| Week 12 | 64 | 75.42 | 8.70 | 76.05 | 8.42 | -0.63 | 8.48 | -0.74 | 0.87 | |
| Final on-therapy | 76 | 77.88 | 8.61 | 76.30 | 8.14 | 1.58 | 9.35 | 1.51 | 0.84 | |

**CONFIDENTIAL**                                     **122**                                          **Wyeth**

DVS SR                                      Protocol 3151A2-315-US                        CSR-60178

**Table 10.5.1.4-1:  Baseline Mean and Mean Changes From Baseline in Selected Vital Signs and Weight Results**

| Treatment Data Analysis Interval [a] | n | Observed Mean | Observed SD | Baseline Mean | Baseline SD | Change Mean | Change SD | Adjusted [b] Mean | Adjusted [b] SE | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| **Supine pulse, beats/min** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 4 | 139 | 69.28 | 8.78 | 68.87 | 7.54 | 0.41 | 7.23 | 0.48 | 0.59 | |
| Week 8 | 124 | 70.17 | 7.76 | 68.57 | 7.41 | 1.60* | 7.93 | 1.55* | 0.68 | B |
| Week 12 | 117 | 69.28 | 9.44 | 68.78 | 7.40 | 0.50 | 8.46 | 0.62 | 0.71 | D |
| Final on-therapy | 140 | 69.59 | 8.95 | 68.87 | 7.51 | 0.71 | 7.67 | 0.79 | 0.65 | B,D |
| DVS SR 100 mg | | | | | | | | | | |
| Week 4 | 135 | 68.76 | 8.50 | 67.74 | 7.16 | 1.01 | 7.32 | 0.68 | 0.60 | |
| Week 8 | 125 | 70.67 | 8.40 | 68.07 | 7.04 | 2.60*** | 8.31 | 2.33*** | 0.68 | G |
| Week 12 | 118 | 68.59 | 8.28 | 67.81 | 7.21 | 0.78 | 9.01 | 0.43 | 0.70 | G |
| Final on-therapy | 136 | 70.17 | 8.08 | 67.78 | 7.15 | 2.39*** | 8.22 | 2.00** | 0.66 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 4 | 127 | 70.23 | 8.29 | 69.00 | 8.03 | 1.23 | 7.72 | 1.34* | 0.62 | |
| Week 8 | 114 | 72.54 | 8.94 | 69.00 | 8.09 | 3.53*** | 8.26 | 3.67*** | 0.71 | I |
| Week 12 | 101 | 70.44 | 8.50 | 68.83 | 8.08 | 1.60 | 8.28 | 1.74* | 0.76 | I |
| Final on-therapy | 127 | 71.76 | 9.71 | 69.00 | 8.03 | 2.77*** | 9.02 | 2.90*** | 0.68 | I |
| DVS SR 200 mg | | | | | | | | | | |
| Week 4 | 111 | 71.30 | 8.07 | 69.72 | 6.90 | 1.58* | 7.36 | 1.95** | 0.66 | |
| Week 8 | 97 | 72.63 | 9.39 | 69.83 | 7.05 | 2.80** | 8.32 | 3.29*** | 0.77 | J |
| Week 12 | 95 | 71.00 | 8.33 | 69.35 | 6.80 | 1.65 | 8.16 | 2.04** | 0.78 | J |
| Final on-therapy | 111 | 72.30 | 8.56 | 69.72 | 6.90 | 2.58** | 8.56 | 3.02*** | 0.73 | J |
| Placebo | | | | | | | | | | |
| Week 4 | 76 | 68.71 | 8.25 | 67.96 | 6.15 | 0.75 | 7.67 | 0.49 | 0.80 | |
| Week 8 | 71 | 67.62 | 8.89 | 67.93 | 6.20 | -0.31 | 8.22 | -0.64 | 0.90 | |
| Week 12 | 64 | 64.48 | 7.23 | 67.79 | 6.12 | -3.30*** | 7.51 | -3.67*** | 0.96 | |
| Final on-therapy | 76 | 68.79 | 7.83 | 67.96 | 6.15 | 0.83 | 7.96 | 0.51 | 0.88 | |

Abbreviations:  SD=standard deviation and SE=standard error.

a.  All analyses were done independently by data analysis interval by using data with nonmissing baseline values.

**CONFIDENTIAL**                                      **123**                                      **Wyeth**

DVS SR                              Protocol 3151A2-315-US                         CSR-60178

**Table 10.5.1.4-1: Baseline Mean and Mean Changes From Baseline in Selected Vital Signs and Weight Results**

| Treatment | | Observed | | Baseline | | Change | | Adjusted [b] | | Between-Group |
|---|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [a] | n | Mean | SD | Mean | SD | Mean | SD | Mean | SE | p-Value [c] |

b. Adjusted means of change account for unbalance among treatments with respect to all other effects in model. Their standard errors are based on the pooled data across all treatments. Adjusted mean changes should be interpreted with caution for small sample sizes.

c. Comparison based on adjusted mean changes from baseline using ANCOVA with baseline as the covariate. Significant (p≤0.05) differences between groups are shown only if the overall comparison was significant: A=DVS SR 50 mg vs DVS SR 100 mg; B=DVS SR 50 mg vs DVS SR 150 mg; C=DVS SR 50 mg vs DVS SR 200 mg; D=DVS SR 50 mg vs placebo; E=DVS SR 100 mg vs DVS SR 150 mg; F=DVS SR 100 mg vs DVS SR 200 mg; G=DVS SR 100 mg vs placebo; H=DVS SR 150 mg vs DVS SR 200 mg; I=DVS SR 150 mg vs placebo; and J=DVS SR 200 mg vs placebo.

Statistical significance at the 0.05, 0.01, and 0.001 levels is denoted by *, **, and ***, respectively, for within-group comparisons.

Source: VS3_V2 07NOV05 13:43

**DVS SR**                    **Protocol 3151A2-315-US**              **CSR-60178**

**Weight**

Significant decreases (less than 0.5 kg) in adjusted mean weight were observed for all treatment groups at 1 or more of the early scheduled evaluations (up to week 12). Significant increases (up to 1.25 kg) in adjusted mean weight were observed at the final on-therapy evaluation for the 100-mg and 200-mg DVS SR groups.

No significant changes in adjusted mean weight values were observed in any DVS SR group compared with changes observed in the placebo group.

**Supine Systolic and Diastolic Blood Pressure**

No significant increases in adjusted mean supine systolic blood pressure were observed for any DVS SR group at any time point. However, the decreases in the adjusted mean supine systolic blood pressures for the placebo group were significantly different from those for the 50-mg and 100-mg DVS SR groups at week 8 and from those for the 150-mg and 200-mg DVS SR groups at most time points.

Small (less than 4 mm Hg) but statistically significant increases in adjusted mean supine diastolic blood pressure values were observed at week 4 for the 100-mg DVS SR group and at most time points for the 150-mg and 200-mg DVS SR groups. Significant differences from placebo were observed for the 150-mg DVS SR group at week 8 and for the 100-mg, 150-mg, and 200-mg DVS SR groups at time points greater than 12 weeks.

**Supine Pulse Rate**

Significant increases from baseline in adjusted mean supine pulse rates were observed for all DVS SR groups at most time points. There was a trend toward a dose-dependent increase in adjusted mean pulse rate with increasing therapy duration. There were no discontinuations because of increased pulse rates.

The increases in adjusted mean supine pulse rates were significantly higher than changes observed in the placebo group for the DVS SR 50-mg group at week 12 and for the DVS SR 100-mg, 150-mg, and 200-mg groups at most time points.

**CONFIDENTIAL**                    **125**                    **Wyeth**

## 10.5.2    Physical Findings and Other Observations Related to Safety

Routine physical examinations were done at the screening visit and at weeks 12, 26, and 52. Breast and pelvic examinations were done at the screening visit and at week 52. The sponsor reviewed the blinded information available regarding any changes in physical, breast, and pelvic findings and judged the clinical importance of the reported changes. None of the subjects had any clinically important changes in physical findings.

## 10.5.3    Electrocardiograms

### 10.5.3.1    Criteria for Determining Values of Potential Clinical Importance

Subjects with potentially clinically important findings in their ECGs were identified by the criteria shown in Table 10.5.3.1-1. ECGs were done at the screening visit and at weeks 12 and 52. These criteria were specified by Wyeth Research, or, in some cases, criteria specified by the FDA, Neuropharm Division, for the DVS SR Major Depressive Disorder program were used. QTc criteria were based on guidance from the European Agency for the Evaluation of Medicinal Products (EMEA) and from the FDA.

**Table 10.5.3.1-1:  Criteria for Determining Potentially Clinically Important Values in Adult Electrocardiogram Results**

| Evaluation | Criteria [a,b] |
|---|---|
| Heart rate [b] | *Increase of ≥15 beats/min and ≥120 beats/min* |
| | *Decrease of ≥15 beats/min and ≤50 beats/min* |
| PR interval [c] | ≥200 ms |
| QT interval [c] | ≥480 ms |
| QRS interval [c] | ≥120 ms |
| QTcB and QTcF [b,d] | *>470 ms or increase of ≥60 ms* |
| Rhythm [b] | *Any rhythm other than sinus rhythm* |
| Overall evaluation [b] | *Any evaluation other than normal* |

Abbreviations:  QTcB=QT correction using the Bazett formula and QTcF=QT correction using the Fridericia formula.
a. All increases and decreases were compared with baseline.
b. Criteria defined by Wyeth.
c. Criteria defined by FDA (Neuropharm division).
d. The QTc criteria were based on guidance from FDA and EMEA (Bazett's and Fridericia's corrections).
Source:  Statistical Analysis Plan

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

**10.5.3.2    Summary of Subjects With ECG Values of Potential Clinical Importance**

Table 10.5.3.2-1 summarizes the numbers of subjects with potentially clinically important ECG results at any time during the on-therapy period. If no subject had potentially clinically important values for a given criterion, that category was not listed in the table. Supportive Table ST 10-13 provides a summary tabulation of the number and percentage of subjects with ECG results of potential clinical importance, by data analysis interval and therapy.

No significant difference between groups was observed in the number or percentage of subjects meeting PCI criteria for ECG results.

**Table 10.5.3.2-1:  Number (%) of Subjects With ECG Results of Potential Clinical Importance/Number of Subjects Tested, On-Therapy Period**

| Category | Overall p-Value [a] | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|---|
| Total ECG | 0.092 | 24/125 (19.2 | 26/125 (20.8) | 19/110 (17.3) | 12/103 (11.7) | 20/ 71 (28.2) |
| Overall evaluation not normal | 0.143 | 17/125 (13.6) | 21/125 (16.8) | 17/110 (15.5) | 9/103 (8.7) | 16/ 71 (22.5) |
| Heart rate, beats/min Decrease | 0.164 | 0/124 | 0/125 | 0/110 | 0/103 | 1/ 71 (1.4) |
| Rhythm Not sinus | 0.729 | 5/125 (4.0) | 5/125 (4.0) | 3/110 (2.7) | 2/103 (1.9) | 4/ 71 (5.6) |
| PR interval, ms High | 0.334 | 5/124 (4.0) | 6/125 (4.8) | 2/109 (1.8) | 2/103 (1.9) | 5/ 71 (7.0) |
| QRS interval, ms High | 0.834 | 0/124 | 1/125 (0.8) | 1/110 (0.9) | 1/103 (1.0) | 1/ 71 (1.4) |
| QTcB interval, ms Increase | 0.973 | 2/124 (1.6) | 1/125 (0.8) | 1/110 (0.9) | 1/103 (1.0) | 1/ 71 (1.4) |
| QTcF interval, ms Increase | 0.508 | 1/124 (0.8) | 0/125 | 0/110 | 0/103 | 0/ 71 |
| QT interval, ms High | 0.683 | 1/124 (0.8) | 1/125 (0.8) | 0/110 | 0/103 | 0/ 71 |

Abbreviations:  QTcB=QT correction using the Bazett formula; QTcF=QT correction using the Fridericia formula.
a.  Overall p-value from chi-square test.
Source:  ECG5_OT 15NOV05 09:52

### 10.5.3.3    Individual Clinically Important ECG Results

After examining the blinded records for each subject identified as having potentially clinically important ECG results, the sponsor determined that 3 DVS SR-treated subjects had clinically important ECG findings. These subjects are identified in Table 10.5.3.3-1. Additional details about these subjects are provided in the subject narratives in Supportive Table ST 10-8.

**Table 10.5.3.3-1:  Subjects With Clinically Important Electrocardiogram Changes**

| Vital Sign | Treatment | Subjects With Event, n | Subject Number |
|---|---|---|---|
| QT interval | DVS SR 50 mg | 1 | 315-213-201604 |
| | DVS SR 100 mg | 1 | 315-231-202530 |
| QTcF interval | DVS SR 50 mg | 1 | 315-218-201883 |

Abbreviation:  QTcF=QT correction using the Fridericia formula.
Source:  CLINICAL R&D/CLINICAL PROGRAMMING SAS REPORTS/3151A2 /P315/   SUBJECT NARRATIVES  Report narr-sum-1 20DEC05 11:20 [DEV]

**DVS SR**                     **Protocol 3151A2-315-US**           **CSR-60178**

The remaining subjects who were identified by the screening criteria for ECG results of potential clinical importance were considered to have ECG results that were not clinically important because they were isolated, transient, unrelated to adverse events or discontinuation, or inconsistent with the rest of the clinical picture.

### 10.5.3.4   Mean ECG Results

Changes from baseline in mean values for ECG measurements were evaluated for within- and between-group differences by using ANCOVA with treatment as a factor and baseline value as a covariate. The results for heart rate, PR interval, QRS interval, QTcF interval, and QT interval are presented in Table 10.5.3.4-1. The data for all ECG values at all evaluations are provided in Supportive Table ST 10-14.

DVS SR                                      Protocol 3151A2-315-US                                      CSR-60178

**Table 10.5.3.4-1:  Baseline Mean and Mean Changes From Baseline in Selected ECG Results**

| Treatment Data Analysis Interval [a] | n | --------Observed------- | | -------Baseline-------- | | --------Change-------- | | --------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| **Heart rate, beats/min** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 12 | 116 | 63.47 | 9.18 | 63.61 | 9.74 | -0.15 | 7.38 | -0.07 | 0.61 | B,C |
| Week 52 | 82 | 64.12 | 8.41 | 62.39 | 8.32 | 1.73* | 7.07 | 1.25 | 0.78 | B,C |
| Final on-therapy | 123 | 64.11 | 8.61 | 63.30 | 9.63 | 0.80 | 7.39 | 0.79 | 0.64 | A,B,C |
| DVS SR 100 mg | | | | | | | | | | |
| Week 12 | 119 | 64.46 | 8.14 | 62.94 | 9.29 | 1.52* | 8.35 | 1.31* | 0.60 | E,G |
| Week 52 | 82 | 66.32 | 8.06 | 63.83 | 9.80 | 2.49** | 8.39 | 2.70*** | 0.78 | |
| Final on-therapy | 125 | 66.14 | 8.91 | 62.97 | 9.35 | 3.17*** | 8.14 | 3.01*** | 0.63 | E,G |
| DVS SR 150 mg | | | | | | | | | | |
| Week 12 | 100 | 66.55 | 8.76 | 63.16 | 9.82 | 3.39*** | 7.51 | 3.28*** | 0.66 | I |
| Week 52 | 68 | 68.01 | 8.92 | 63.96 | 9.25 | 4.06*** | 9.07 | 4.33*** | 0.85 | |
| Final on-therapy | 109 | 68.17 | 9.73 | 63.20 | 9.57 | 4.96*** | 8.68 | 4.90*** | 0.68 | I |
| DVS SR 200 mg | | | | | | | | | | |
| Week 12 | 95 | 67.13 | 8.28 | 64.75 | 9.93 | 2.38** | 7.93 | 2.93*** | 0.68 | J |
| Week 52 | 60 | 68.18 | 9.04 | 63.97 | 10.30 | 4.22*** | 8.24 | 4.50*** | 0.91 | |
| Final on-therapy | 103 | 67.71 | 8.57 | 64.53 | 9.70 | 3.17*** | 8.09 | 3.68*** | 0.70 | J |
| Placebo | | | | | | | | | | |
| Week 12 | 65 | 61.63 | 8.29 | 62.49 | 8.17 | -0.86 | 6.93 | -1.26 | 0.82 | |
| Week 52 | 43 | 64.84 | 8.03 | 62.77 | 8.71 | 2.07 | 9.35 | 1.77 | 1.07 | |
| Final on-therapy | 71 | 63.52 | 8.27 | 62.54 | 8.10 | 0.99 | 8.30 | 0.64 | 0.84 | |

DVS SR                                  Protocol 3151A2-315-US                    CSR-60178

**Table 10.5.3.4-1:  Baseline Mean and Mean Changes From Baseline in Selected ECG Results**

| Treatment Data Analysis Interval [a] | n | --------Observed------- | | -------Baseline-------- | | --------Change-------- | | --------Adjusted [b]----- | | Between-Group p-Value [c] |
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
|---|---|---|---|---|---|---|---|---|---|---|
| **PR interval, ms** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 12 | 116 | 155.05 | 21.76 | 157.14 | 20.90 | -2.09 | 13.44 | -2.54* | 1.22 | D |
| Week 52 | 82 | 156.52 | 21.41 | 158.16 | 21.77 | -1.63 | 13.57 | -2.32 | 1.58 | |
| Final on-therapy | 123 | 154.72 | 21.45 | 156.92 | 20.90 | -2.20 | 13.37 | -2.68* | 1.23 | D |
| DVS SR 100 mg | | | | | | | | | | |
| Week 12 | 119 | 156.61 | 22.16 | 159.84 | 24.14 | -3.24** | 12.82 | -2.84* | 1.21 | G |
| Week 52 | 82 | 157.84 | 22.56 | 160.34 | 23.63 | -2.50 | 14.36 | -2.28 | 1.58 | |
| Final on-therapy | 125 | 156.88 | 21.79 | 159.16 | 24.05 | -2.28 | 13.14 | -1.95 | 1.22 | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 12 | 99 | 156.71 | 21.06 | 161.41 | 30.46 | -4.71* | 19.66 | -3.82** | 1.33 | I |
| Week 52 | 67 | 156.18 | 19.45 | 162.84 | 33.48 | -6.66* | 26.30 | -5.40** | 1.75 | I |
| Final on-therapy | 108 | 157.00 | 18.89 | 160.76 | 29.73 | -3.76 | 22.22 | -2.84* | 1.31 | I |
| DVS SR 200 mg | | | | | | | | | | |
| Week 12 | 93 | 151.26 | 16.91 | 155.70 | 20.11 | -4.44** | 15.00 | -5.34*** | 1.37 | J |
| Week 52 | 60 | 154.38 | 15.61 | 157.72 | 20.94 | -3.33 | 16.63 | -4.20* | 1.85 | J |
| Final on-therapy | 101 | 153.10 | 16.66 | 156.31 | 19.84 | -3.21* | 15.79 | -3.92** | 1.36 | J |
| Placebo | | | | | | | | | | |
| Week 12 | 65 | 161.02 | 24.11 | 158.65 | 24.49 | 2.37 | 14.53 | 2.39 | 1.63 | |
| Week 52 | 43 | 162.30 | 23.08 | 160.12 | 26.21 | 2.19 | 15.68 | 2.32 | 2.19 | |
| Final on-therapy | 71 | 159.76 | 22.57 | 157.90 | 23.90 | 1.86 | 15.06 | 1.73 | 1.62 | |
| **QRS interval, ms** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Screening/baseline | 148 | 82.09 | 6.74 | 82.09 | 6.74 | | | | | |
| Week 12 | 116 | 81.79 | 6.63 | 81.96 | 6.82 | -0.16 | 7.34 | -0.33 | 0.64 | D |
| Week 52 | 82 | 83.49 | 6.67 | 81.76 | 6.70 | 1.73* | 7.39 | 1.39 | 0.74 | |
| Final on-therapy | 123 | 83.10 | 6.50 | 81.82 | 6.68 | 1.28 | 7.27 | 0.95 | 0.62 | |

**CONFIDENTIAL**                                  131                                      **Wyeth**

DVS SR                                  Protocol 3151A2-315-US                              CSR-60178

**Table 10.5.3.4-1:  Baseline Mean and Mean Changes From Baseline in Selected ECG Results**

| Treatment Data Analysis Interval [a] | n | --------Observed------- | | -------Baseline-------- | | --------Change-------- | | --------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 12 | 119 | 82.77 | 9.25 | 82.56 | 8.56 | 0.21 | 8.77 | 0.30 | 0.63 | |
| Week 52 | 82 | 83.40 | 8.54 | 83.05 | 9.34 | 0.35 | 8.61 | 0.68 | 0.74 | |
| Final on-therapy | 125 | 82.39 | 7.92 | 82.39 | 8.48 | 0.00 | 8.59 | -0.02 | 0.61 | G |
| DVS SR 150 mg | | | | | | | | | | |
| Week 12 | 100 | 82.83 | 9.41 | 82.93 | 11.51 | -0.10 | 8.45 | 0.15 | 0.69 | |
| Week 52 | 68 | 84.75 | 10.41 | 82.43 | 12.21 | 2.32* | 8.14 | 2.33** | 0.81 | |
| Final on-therapy | 109 | 84.38 | 9.60 | 83.06 | 11.19 | 1.31 | 9.07 | 1.66* | 0.65 | H |
| DVS SR 200 mg | | | | | | | | | | |
| Week 12 | 95 | 80.78 | 8.21 | 81.56 | 8.48 | -0.78 | 6.42 | -1.11 | 0.71 | J |
| Week 52 | 60 | 82.32 | 6.10 | 81.67 | 9.76 | 0.65 | 8.80 | 0.27 | 0.87 | |
| Final on-therapy | 103 | 81.76 | 6.54 | 82.16 | 8.86 | -0.40 | 8.12 | -0.54 | 0.67 | J |
| Placebo | | | | | | | | | | |
| Week 12 | 65 | 84.48 | 10.44 | 82.86 | 10.58 | 1.62 | 8.37 | 1.83* | 0.86 | |
| Week 52 | 43 | 85.19 | 9.03 | 83.44 | 12.05 | 1.74 | 9.77 | 2.28* | 1.02 | |
| Final on-therapy | 71 | 85.38 | 9.36 | 82.93 | 10.39 | 2.45* | 9.38 | 2.73*** | 0.81 | |
| **QTcF interval, ms** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 12 | 116 | 399.91 | 18.63 | 401.62 | 18.42 | -1.71 | 16.88 | -2.30 | 1.34 | |
| Week 52 | 82 | 402.91 | 17.40 | 400.40 | 19.47 | 2.51 | 16.78 | 1.77 | 1.73 | |
| Final on-therapy | 123 | 400.98 | 17.78 | 401.49 | 18.06 | -0.50 | 17.49 | -1.17 | 1.35 | |
| DVS SR 100 mg | | | | | | | | | | |
| Week 12 | 119 | 402.23 | 19.65 | 401.87 | 19.09 | 0.36 | 14.93 | -0.13 | 1.32 | |
| Week 52 | 82 | 403.90 | 20.76 | 400.22 | 17.99 | 3.68* | 15.77 | 2.86 | 1.73 | |
| Final on-therapy | 125 | 404.68 | 20.67 | 402.05 | 19.00 | 2.63 | 15.85 | 2.20 | 1.34 | |

DVS SR                                    Protocol 3151A2-315-US                         CSR-60178

**Table 10.5.3.4-1:  Baseline Mean and Mean Changes From Baseline in Selected ECG Results**

| Treatment Data Analysis Interval [a] | n | --------Observed------- | | -------Baseline-------- | | --------Change-------- | | --------Adjusted [b]----- | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| DVS SR 150 mg | | | | | | | | | | |
| Week 12 | 100 | 404.50 | 16.56 | 406.30 | 18.70 | -1.80 | 17.20 | -0.46 | 1.44 | |
| Week 52 | 68 | 405.81 | 19.51 | 405.68 | 17.67 | 0.13 | 21.06 | 1.60 | 1.91 | |
| Final on-therapy | 109 | 404.63 | 17.56 | 406.12 | 18.29 | -1.49 | 18.80 | -0.17 | 1.44 | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 12 | 94 | 400.22 | 16.33 | 400.62 | 18.57 | -0.39 | 15.07 | -1.40 | 1.49 | |
| Week 52 | 60 | 402.22 | 18.15 | 400.98 | 17.79 | 1.23 | 16.45 | 0.73 | 2.02 | |
| Final on-therapy | 102 | 400.95 | 16.67 | 401.17 | 18.33 | -0.22 | 15.64 | -1.02 | 1.48 | |
| Placebo | | | | | | | | | | |
| Week 12 | 65 | 405.40 | 18.21 | 406.28 | 16.71 | -0.88 | 17.61 | 0.45 | 1.79 | |
| Week 52 | 43 | 404.26 | 17.43 | 405.47 | 16.25 | -1.21 | 16.25 | 0.17 | 2.40 | |
| Final on-therapy | 71 | 404.14 | 17.34 | 405.51 | 16.38 | -1.37 | 15.96 | -0.31 | 1.78 | |
| **QT interval, ms** | | | | | | | | | | |
| DVS SR 50 mg | | | | | | | | | | |
| Week 12 | 116 | 394.34 | 25.67 | 395.91 | 26.00 | -1.57 | 22.29 | -2.25 | 1.80 | B,C |
| Week 52 | 82 | 395.45 | 23.89 | 396.94 | 25.17 | -1.49 | 20.47 | -1.43 | 2.25 | C |
| Final on-therapy | 123 | 393.56 | 23.56 | 396.40 | 25.60 | -2.84 | 21.44 | -3.42 | 1.79 | B |
| DVS SR 100 mg | | | | | | | | | | |
| Week 12 | 119 | 394.29 | 27.92 | 397.89 | 29.69 | -3.61 | 22.72 | -3.51* | 1.78 | G |
| Week 52 | 82 | 391.83 | 26.34 | 394.52 | 28.99 | -2.70 | 24.61 | -3.72 | 2.26 | |
| Final on-therapy | 125 | 393.43 | 28.76 | 398.03 | 29.95 | -4.60* | 23.14 | -4.50* | 1.77 | E |
| DVS SR 150 mg | | | | | | | | | | |
| Week 12 | 100 | 392.27 | 23.90 | 401.14 | 26.89 | -8.87*** | 22.99 | -7.51*** | 1.94 | I |
| Week 52 | 68 | 390.69 | 25.24 | 398.66 | 25.75 | -7.97* | 27.54 | -7.13** | 2.48 | |
| Final on-therapy | 109 | 389.50 | 24.27 | 400.76 | 26.14 | -11.26*** | 25.04 | -10.02*** | 1.90 | I |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

### Table 10.5.3.4-1:  Baseline Mean and Mean Changes From Baseline in Selected ECG Results

| Treatment Data Analysis Interval [a] | n | --------Observed------- | | -------Baseline-------- | | --------Change-------- | | --------Adjusted [b]------ | | Between-Group p-Value [c] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | Mean | SE | |
| DVS SR 200 mg | | | | | | | | | | |
| Week 12 | 94 | 386.89 | 22.46 | 392.74 | 26.34 | -5.85** | 20.83 | -7.76*** | 2.01 | J |
| Week 52 | 60 | 387.22 | 26.29 | 394.77 | 26.82 | -7.55** | 20.35 | -8.47** | 2.64 | |
| Final on-therapy | 102 | 386.90 | 24.33 | 393.69 | 26.05 | -6.78** | 20.38 | -8.50*** | 1.97 | J |
| Placebo | ` | | | | | | | | | |
| Week 12 | 65 | 403.29 | 26.02 | 402.06 | 22.97 | 1.23 | 20.08 | 2.95 | 2.41 | |
| Week 52 | 43 | 395.02 | 22.55 | 400.79 | 25.02 | -5.77 | 24.94 | -3.97 | 3.12 | |
| Final on-therapy | 71 | 397.86 | 23.34 | 401.15 | 22.56 | -3.30 | 23.38 | -1.90 | 2.36 | |

Abbreviations:  STD=standard deviation; StdErr=standard error; and QTcF=QT correction using the Fridericia formula

a.  All analyses were done independently by data analysis interval by using data with nonmissing baseline values.

b.  Adjusted means of change account for unbalance among treatments with respect to all other effects in model. Their standard errors are based on the pooled data across all treatments. Adjusted mean changes should be interpreted with caution for small sample sizes.

c.  Comparison based on adjusted mean changes from baseline using ANCOVA with baseline as the covariate. Significant (p≤0.05) differences between groups are shown only if the overall comparison was significant: A=DVS SR 50 mg vs DVS SR 100 mg; B=DVS SR 50 mg vs DVS SR 150 mg; C=DVS SR 50 mg vs DVS SR 200 mg; D=DVS SR 50 mg vs placebo; E=DVS SR 100 mg vs DVS SR 150 mg; F=DVS SR 100 mg vs DVS SR 200 mg; G=DVS SR 100 mg vs placebo; H=DVS SR 150 mg vs DVS SR 200 mg; I=DVS SR 150 mg vs placebo; and J=DVS SR 200 mg vs placebo. Statistical significance at the 0.05, 0.01, and 0.001 levels is denoted by *, **, and ***, respectively, for within-group comparisons.

Source:  ECG3_V2 07NOV05 13:43

**Heart Rate**

Consistent with the effects of DVS SR on pulse, significant increases (less than 5 beats per minute) from baseline in adjusted mean heart rate were observed for the 100-mg, 150-mg, and 200-mg DVS SR groups at all time points.

Significant differences between the 100-mg, 150-mg, and 200-mg DVS SR groups compared with the placebo group were observed at week 12 and at the final on-therapy evaluation. Increases in adjusted mean heart rate for the 50-mg DVS SR group were significantly lower than those observed with higher DVS SR doses.

**PR Interval**

Significant decreases (less than 6 ms) from baseline in the adjusted mean PR interval were observed for all DVS SR groups at most time points.

The decreases in the adjusted mean PR interval for the 50-mg and 100-mg DVS SR groups were significantly different from the changes in the placebo group at week 12 and for the 150-mg and 200-mg DVS SR groups at all points.

**QRS Interval**

Small (less than 3 ms) but statistically significant increases from baseline in the adjusted mean QRS interval were observed for the 150-mg DVS SR group at week 52 and at the final on-therapy evaluation and for the placebo group at all time points.

**QT Interval**

Significant dose-dependent decreases from baseline in the adjusted mean QT interval were observed for the 100-mg, 150-mg, and 200-mg DVS SR groups at most time points.

Decreases in the adjusted mean QT interval for the 100-mg, 150-mg and 200-mg DVS SR groups were significantly different from those in the placebo group at week 12.

**Fridericia-Corrected QT Interval**

No significant changes from baseline in the adjusted mean QTcF interval were observed for any DVS SR group.

**10.6    Safety Conclusions**

The most common TEAEs, ie, those reported by at least 5% of the subjects treated with DVS SR in any treatment group and at a frequency at least twice the rate for subjects treated with placebo, were asthenia, chills, flu syndrome, hypertension, anorexia, dry mouth, dyspepsia, nausea, vomiting, hyperlipemia, anxiety, confusion, dizziness, insomnia, libido decreased, nervousness, somnolence, thinking abnormal, tremor, twitching, sweating, abnormal vision, and mydriasis. Most of these events were mild to moderate. Most TEAEs were reported during the first week of therapy. After the first week of therapy, the incidence of new adverse events in the DVS SR groups was not different from the placebo group.

The most common posttherapy-emergent adverse events, ie, those reported by at least 5% of subjects in any DVS SR group and at a frequency at least twice the rate for subjects treated with placebo, were anxiety, headache, dizziness, insomnia, emotional lability, hostility, vasodilatation, nausea, vomiting, and tinnitus. The incidence of these events increased with longer therapy duration.

No deaths occurred during or immediately after this study.

Twenty-eight (28) subjects had serious adverse events. Of these, 5 serious adverse events in 3 subjects were considered possibly or probably related to test article by the investigators: elevated ALT/SGPT and AST/SGOT levels in 2 subjects were considered probably or possibly related to test article, and cholecystitis in 1 subject was considered possibly related to test article.

Five (5) subjects reported cardiovascular events during the course of the study. All events were considered probably or definitely not related to test article by the investigators but rather to underlying multiple risk factors for cardiovascular disease.

DVS SR                          Protocol 3151A2-315-US              CSR-60178

Adverse events were listed as primary or secondary reasons for withdrawal from the study for 27 (18%) subjects in the DVS SR 50-mg group, 33 (21%) subjects in the DVS SR 100-mg group, 58 (37%) subjects in the DVS SR 150-mg group, 63 (42%) subjects in the DVS SR 200-mg group, and 12 (16%) subjects in the placebo group. Significantly more subjects in the 150-mg and 200-mg DVS SR groups than in the placebo group withdrew from the study because of adverse events (p<0.001), whereas for the 100-mg and 50-mg DVS SR groups the differences from the placebo group were not significant. Nausea was the most frequent cause for discontinuation of test article early during therapy in DVS SR-treated subjects. After the first week of treatment, there was no difference between groups in safety-related discontinuations.

DVS SR treatment was associated in few subjects with clinically important changes in laboratory test results, vital signs measurements, or ECG assessments.

In all the DVS SR groups, statistically significant changes from baseline in mean bilirubin, alkaline phosphatase, and fasting triglyceride values were observed for at least 1 evaluation, but the changes did not appear to be clinically important. In the 50-mg, 100-mg, and 150-mg DVS SR groups, significant increases from baseline were observed for at least 1 evaluation for adjusted mean levels of AST/SGOT. No significant changes from baseline were observed in mean ALT/SGPT values at any time point for any DVS SR group. No pattern was observed in the few data points with statistically significant changes from baseline in other laboratory test values. None of the mean changes in laboratory test values appeared to be clinically important.

Treatment with DVS SR was associated with small but significant increases from baseline in mean pulse rate and diastolic, but not systolic, blood pressure measurements. Significant decreases from baseline in mean body weight were observed in early weeks of the study for all DVS SR groups, and small, significant increases in body weight were observed at later time points for the 100-mg and 200-mg DVS SR groups.

Small but statistically significant mean changes from baseline in some ECG parameters were observed in the DVS SR treatment groups, but most of those changes were attributable to the increases observed in mean heart rate. A decrease in PR interval was observed in all DVS SR treatment groups. An increase in QRS interval was observed only in the 150-mg DVS SR group. Decreases in the mean QT interval were observed for the 100-mg, 150-mg, and 200-mg DVS SR

**DVS SR**                    **Protocol 3151A2-315-US**              **CSR-60178**

doses, but the Fridericia-corrected mean QT interval showed no significant mean difference for any DVS SR group.

## 11.0  RESULTS OF OTHER ANALYSES:  HEALTH OUTCOMES ASSESSMENTS

### 11.1    Subject Satisfaction

The number and percentage of subjects who reported being satisfied or extremely satisfied in the SS questionnaire are shown in Table 11.1-1. At week 12, compared with the placebo group results at the p=0.048 level, the 200-mg DVS SR group results were different in the ability to control hot flushes during the night; the 150-mg DVS SR group results were different in the ability to control hot flushes during the night and the effect on mood or emotion; and the 100-mg DVS SR group results were different in the ability to control hot flushes during the day and the night and the effect on mood or emotions. The 50-mg DVS SR group results were not different from the placebo group for any measure.

DVS SR                    Protocol 3151A2-315-US              CSR-60178

### Table 11.1-1:  Satisfaction Survey: Number (%) of Subjects Reporting Being Satisfied or Extremely Satisfied

| Time Point | Treatment | -----Number of Subjects----- | | | Overall p-Value | p-Value vs Placebo |
|---|---|---|---|---|---|---|
| | | Total | n | % | | |
| **Ability to Control Hot Flashes During the Day** | | | | | | |
| Week 12 | DVS SR 50 mg | 121 | 71 | 58.68 | 0.009 | 0.394 |
| | DVS SR 100 mg | 122 | 91 | 74.59 | . | 0.002 |
| | DVS SR 150 mg | 105 | 70 | 66.67 | . | 0.058 |
| | DVS SR 200 mg | 95 | 54 | 56.84 | . | 0.562 |
| | Placebo | 67 | 35 | 52.24 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 59 | 71.95 | 0.498 | 0.297 |
| | DVS SR 100 mg | 83 | 63 | 75.90 | . | 0.122 |
| | DVS SR 150 mg | 70 | 52 | 74.29 | . | 0.197 |
| | DVS SR 200 mg | 63 | 42 | 66.67 | . | 0.695 |
| | Placebo | 46 | 29 | 63.04 | . | . |
| **Ability to Control Hot Flashes During the Night** | | | | | | |
| Week 12 | DVS SR 50 mg | 121 | 76 | 62.81 | 0.003 | 0.224 |
| | DVS SR 100 mg | 122 | 97 | 79.51 | . | <0.001 |
| | DVS SR 150 mg | 105 | 75 | 71.43 | . | 0.018 |
| | DVS SR 200 mg | 95 | 67 | 70.53 | . | 0.029 |
| | Placebo | 67 | 36 | 53.73 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 52 | 63.41 | 0.017 | 0.598 |
| | DVS SR 100 mg | 83 | 67 | 80.72 | . | 0.007 |
| | DVS SR 150 mg | 70 | 55 | 78.57 | . | 0.021 |
| | DVS SR 200 mg | 64 | 48 | 75.00 | . | 0.070 |
| | Placebo | 46 | 27 | 58.70 | . | . |
| **Effect on Quality of Sleep** | | | | | | |
| Week 12 | DVS SR 50 mg | 120 | 70 | 58.33 | 0.407 | 0.680 |
| | DVS SR 100 mg | 122 | 83 | 68.03 | . | 0.080 |
| | DVS SR 150 mg | 105 | 66 | 62.86 | . | 0.319 |
| | DVS SR 200 mg | 95 | 57 | 60.00 | . | 0.544 |
| | Placebo | 67 | 37 | 55.22 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 50 | 60.98 | 0.059 | 0.991 |
| | DVS SR 100 mg | 83 | 65 | 78.31 | . | 0.034 |
| | DVS SR 150 mg | 70 | 53 | 75.71 | . | 0.088 |
| | DVS SR 200 mg | 64 | 42 | 65.63 | . | 0.609 |
| | Placebo | 46 | 28 | 60.87 | . | . |
| **Effect on Mood or Emotions** | | | | | | |
| Week 12 | DVS SR 50 mg | 121 | 81 | 66.94 | 0.072 | 0.233 |
| | DVS SR 100 mg | 122 | 93 | 76.23 | . | 0.010 |
| | DVS SR 150 mg | 105 | 78 | 74.29 | . | 0.027 |
| | DVS SR 200 mg | 95 | 63 | 66.32 | . | 0.293 |
| | Placebo | 67 | 39 | 58.21 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 62 | 75.61 | 0.467 | 0.317 |
| | DVS SR 100 mg | 83 | 66 | 79.52 | . | 0.127 |
| | DVS SR 150 mg | 70 | 55 | 78.57 | . | 0.179 |
| | DVS SR 200 mg | 64 | 45 | 70.31 | . | 0.744 |
| | Placebo | 46 | 31 | 67.39 | . | . |

**Table 11.1-1:  Satisfaction Survey: Number (%) of Subjects Reporting Being Satisfied or Extremely Satisfied**

| Time Point | Treatment | -----Number of Subjects----- Total | n | % | Overall p-Value | p-Value vs Placebo |
|---|---|---|---|---|---|---|
|  | | **Effect on Interest in Sex** | | | | |
| Week 12 | DVS SR 50 mg | 115 | 32 | 27.83 | 0.847 | 0.360 |
| | DVS SR 100 mg | 119 | 35 | 29.41 | . | 0.489 |
| | DVS SR 150 mg | 103 | 28 | 27.18 | . | 0.324 |
| | DVS SR 200 mg | 91 | 29 | 31.87 | . | 0.744 |
| | Placebo | 64 | 22 | 34.38 | . | . |
| Week 52 | DVS SR 50 mg | 81 | 32 | 39.51 | 0.428 | 0.435 |
| | DVS SR 100 mg | 82 | 26 | 31.71 | . | 0.095 |
| | DVS SR 150 mg | 70 | 26 | 37.14 | . | 0.311 |
| | DVS SR 200 mg | 63 | 28 | 44.44 | . | 0.819 |
| | Placebo | 45 | 21 | 46.67 | . | . |
| | | **Effect on Ability to Concentrate** | | | | |
| Week 12 | DVS SR 50 mg | 121 | 68 | 56.20 | 0.309 | 0.506 |
| | DVS SR 100 mg | 121 | 84 | 69.42 | . | 0.252 |
| | DVS SR 150 mg | 105 | 68 | 64.76 | . | 0.636 |
| | DVS SR 200 mg | 95 | 59 | 62.11 | . | 0.906 |
| | Placebo | 67 | 41 | 61.19 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 56 | 68.29 | 0.764 | 0.351 |
| | DVS SR 100 mg | 83 | 61 | 73.49 | . | 0.746 |
| | DVS SR 150 mg | 70 | 53 | 75.71 | . | 0.963 |
| | DVS SR 200 mg | 64 | 44 | 68.75 | . | 0.399 |
| | Placebo | 46 | 35 | 76.09 | . | . |
| | | **Tolerability to Side Effects** | | | | |
| Week 12 | DVS SR 50 mg | 121 | 98 | 80.99 | 0.513 | 0.430 |
| | DVS SR 100 mg | 122 | 92 | 75.41 | . | 0.913 |
| | DVS SR 150 mg | 104 | 78 | 75.00 | . | 0.868 |
| | DVS SR 200 mg | 95 | 67 | 70.53 | . | 0.431 |
| | Placebo | 67 | 51 | 76.12 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 68 | 82.93 | 0.649 | 0.786 |
| | DVS SR 100 mg | 83 | 69 | 83.13 | . | 0.808 |
| | DVS SR 150 mg | 70 | 58 | 82.86 | . | 0.784 |
| | DVS SR 200 mg | 64 | 48 | 75.00 | . | 0.213 |
| | Placebo | 46 | 39 | 84.78 | . | . |
| | | **Overall Satisfaction** | | | | |
| Week 12 | DVS SR 50 mg | 121 | 83 | 68.60 | 0.118 | 0.840 |
| | DVS SR 100 mg | 122 | 97 | 79.51 | . | 0.060 |
| | DVS SR 150 mg | 105 | 82 | 78.10 | . | 0.112 |
| | DVS SR 200 mg | 95 | 65 | 68.42 | . | 0.866 |
| | Placebo | 67 | 45 | 67.16 | . | . |
| Week 52 | DVS SR 50 mg | 82 | 61 | 74.39 | 0.109 | 0.557 |
| | DVS SR 100 mg | 83 | 72 | 86.75 | . | 0.018 |
| | DVS SR 150 mg | 70 | 56 | 80.00 | . | 0.199 |
| | DVS SR 200 mg | 64 | 46 | 71.88 | . | 0.792 |
| | Placebo | 46 | 32 | 69.57 | . | . |

Source:  ss_itt_group_final_05.doc  October 24, 2005 14:48

**DVS SR**                         **Protocol 3151A2-315-US**               **CSR-60178**

Complete SS results are given in Supportive Table ST 11-1.

### 11.2    Sexual Function Questionnaire

There were no significant differences between any DVS SR group and the placebo group in the arousal, desire, orgasm, overall satisfaction, or total severity scores as measured by the SFQ. Results are shown in Supportive Table ST 11-2. Consistent with the SFQ results, there was no significance difference between any DVS SR group and placebo group in the incidence of libido decreased, abnormal orgasm, anorgasmia, or sexual function abnormal.

### 11.3    EuroQuality of Life Visual Analogue Scale

None of the DVS SR groups had statistically significant differences from those in the placebo group on the EQ VAS. Results are shown in Supportive Table ST 11-3.

### 12.0   DISCUSSION AND OVERALL CONCLUSIONS

Overall, DVS SR appears to be safe and more effective than placebo in alleviating hot flushes and other symptoms associated with menopause. The 100-mg DVS SR dose demonstrated the most significant improvement in primary and key secondary efficacy endpoints.

The 100-mg DVS SR dose was effective in reducing the number and severity of hot flushes, reaching a 64% reduction in the number of moderate to severe hot flushes at week 12. Nearly 50% of subjects had at least a 75% reduction from baseline in the number of hot flushes compared with less than 30% in the placebo group. Additional benefits included reductions in the number of awakenings caused by hot flushes and in the total mood disturbance score. These results are consistent with the assessment from the subjects regarding the ability of 100-mg DVS SR to reduce their hot flushes during the day and at night and to improve mood and emotions.

The 150-mg dose yielded results similar to the 100-mg dose for parameters based on the number of hot flushes, but data were less consistent for other endpoints, precluding a definite conclusion on the efficacy of this dose. The 200-mg dose significantly improved the severity of hot flushes but did not significantly decrease their number, which may partly be due to the higher engagement of norepinephrine activity at this dose level, as evidenced by the incidence of

sweating reported by subjects in the 200-mg DVS SR group. The 50-mg dose only differed from placebo during the first weeks of treatment and is not considered effective.

No deaths occurred during or immediately after this study. No clear safety signal emerged from the serious adverse events reported in 28 subjects; the 5 cardiovascular events were all considered definitely not or probably not related to study drug.

The most frequently reported treatment-emergent adverse events were nausea, dizziness, dry mouth, insomnia, and somnolence. In most cases, these events were mild or moderate in severity and occurred at the beginning of therapy. Adverse events led to withdrawal from the study for 26% of subjects in the DVS SR groups and 16% of subjects in the placebo group (significantly different from the placebo group for 150-mg and 200-mg DVS SR groups). Otherwise, tolerability to side effects was generally good in all treatment groups, although to a lesser extent in the 200-mg DVS SR dose group. The 50-mg DVS SR dose, although not effective for the treatment of hot flushes, was associated with a lower incidence of treatment-emergent adverse events, especially during the first week of therapy. This result suggests that some subjects may start with the 50-mg DVS SR dose before increasing to 100 mg to improve the early tolerability.

Posttherapy adverse events were reported by 31% of subjects in the placebo group and by 48% of subjects in the DVS SR groups and were more frequent with longer therapy duration. Posttherapy-emergent adverse events reported by at least 5% of subjects in any DVS SR group were similar to adverse events frequently reported at the beginning of therapy but also included headache, emotional lability, and hostility. Data with the 50-mg DVS SR dose suggest that some individual subjects may benefit from progressively decreasing DVS SR doses at the end of treatment, in particular for therapy duration greater than 12 weeks.

In conclusion, 100-mg DVS SR appears to be a safe and effective option for the treatment of VMS in postmenopausal women.

## 13.0  REFERENCE LIST

[1]  Lockley SW, Skene DJ, Arendt J. Comparison between subjective and actigraphic measurement of sleep and sleep rhythms. *J Sleep Res*. 1999 Sep;8(3):175-83.

[2]  Lorr M, McNair DM, Droppleman LF. *Manual for the Profile of Mood States.* San Diego, CA: Educational and Industrial Testing Service; 1971.

[3]  Lerner D, Amick BC, Rogers WH, Malspeis S, Bungay K, Cynn D. The Work Limitations Questionnaire. *Med Care.* 2001;39(1):72-85.

[4]  O'Brien PC, Fleming TR. A multiple testing procedure for clinical trials. *Biometrics.* 1979;35:549-556.

[5]  Fehnel SE, Manjunath R. Measuring women's satisfaction with the treatment of menopausal symptoms. RTI Health Solutions Project B0323, 2003.

[6]  Vanderkooy JD, Kennedy SH, Bagby RM. Antidepressant side effects in depression patients treated in a naturalistic setting: a study of bupropion, moclobemide, paroxetine, sertraline, and venlafaxine. *Can J Psychiatry*. 2002;47:174-180.

[7]  Kennedy SH, Eisfeld BS, Dickens SE, Bacchiochi JR, Bagby RM. Antidepressant-induced sexual dysfunction during treatment with moclobemide, paroxetine, sertraline, and venlafaxine. *J Clin Psychiatry.* 2000;61:276-281.

[8]  Kennedy SH, Dickens SE, Eisfeld BS, Bagby, RM. Sexual dysfunction before antidepressant therapy in major depression. *J Affect Disord.* 1999;56:201-208.

[9]  Kennedy SH, Ralevski E, Dickens S, Bagby RM. Distinct areas of sexual dysfunction in men and women with major depression. Halifax:Canadian Psychiatric Association,1998.

[10]  Utian WH, Shoupe D, Bachmann G, Pinkerton JV, Pickar JH. Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens and medroxyprogesterone acetate. *Fertil Steril*. 2001;75:1065-1079.

[11]  Notelovitz M, Lenihan JP Jr, McDermott M, Kerber IJ, Nanavati N, Arce JC. Initial 17β-estradiol dose for treating vasomotor symptoms. *Obstet Gynecol.* 2000;95:726-731.

[12]  Speroff L, Symons J, Kempfert N, Rowan J. The effect of varying low-dose combinations of norethindrone acetate and ethinyl estradiol (FemHRT®) on the frequency and intensity of vasomotor symptoms. *Menopause.* 2000;7:383-390.

[13]  Lee ML. Drug-induced hepatotoxicity. *N Engl J Med*. 2003;349:474-85.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

## 14.0  CLINICAL DATA REPORT ERRATA

Data errors for this study that were discovered after the final update of the database are identified in this section. These data errors were evaluated by the Wyeth Research medical monitors and biostatisticians to decide if the database/clinical data reports should be updated or if the errors should be corrected only in the main text of the clinical study report. The database was not updated for the errata listed in this section.

A summary of the errata is provided in Table 14.0-1. Documentation of all data errors for this study is provided on the errata forms and in the material after Table 14.0-1.

### Table 14.0-1:  Summary of Errata

| Subject Number | Treatment Group | CDRs Affected | Description |
|---|---|---|---|
| NA | NA | AE CDRs | The Oracle Clinical derivation for treatment-emergent adverse events (TEAE) was incorrectly setting TEAE=Yes for AEs with a posttherapy start date for 13 subjects with only 1 day of study medication (derivation problem if treatment duration was only 1 day). No changes were made to the Oracle Clinical database. Clinical programming manually reset the TEAE flag to "No" for the affected subjects. |
| 315-239-202851 315-202-201051 315-217-201803 315-241-202951 | NA | NA | These 4 subjects were randomly assigned to treatment groups in error; all 4 subjects did not meet protocol inclusion/exclusion criteria, but study site personnel inadvertently entered the subjects in the CORE system. No test article was dispensed to these 4 subjects, and they were subsequently treated as screen failures and appear as screen failures on the database. In addition, these 4 subjects are not listed on the screen failure log (derived from the enrollment log) that LBR Regulatory maintained for the study. Instead, these 4 subjects are listed as early terminations because of "randomization in error" on the enrollment log, and therefore the total number of screen failures on the database does not match the number of screen failures based on the enrollment log (458). The 4 subjects listed account for this discrepancy. |

Abbreviations:  AE=adverse event; CDR=clinical data report; CORE=clinical operations randomization environment; CRO=contract research organization; NA=not available; and TEAE=treatment emergent adverse event.

DVS SR                    **Protocol 3151A2-315-US**                    CSR-60178

# Wyeth
Research            DOCUMENTATION OF DATABASE ERRATA FORM

| DIRECTIONS: Data Analyst, Clinical Writer and CPT Medical Monitor complete this form. Completed form must be placed in the clinical study file in Wyeth official electronic repository. | 3151A2 315 — 6.1 |
|---|---|
| | D P I C |

DATE                22Aug2005
PROJECT NUMBER      3151A2
STUDY NUMBER        315
DESCRIPTION OF PROBLEM: (Attach appropriate documentation, eg, CRF or analysis)
The Oracle Clinical derivation for treatment emergent adverse event (TEAE) is incorrectly setting TEAE = Yes for AEs with a posttreatment start date for 13 subjects with only 1 day of study medication (derivation problem if only 1 day treatment duration).
SPECIFY DATA PRESENTATIONS AND ANALYSES or ANALYSIS AFFECTED:
All adverse event CDRs based on final frozen Oracle Clinical database.

RECOMMENDED SOLUTION:

X  No changes necessary to database?  No change to Oracle Clinical database. Use CIDER database TEAE derivation to correct TEAE derivation in CIDER database and rerun all AE CDRs. This will also correct TEAE derivation in SAS ERS datasets.

☐  Correct the database. If interim submission, re-create snapshot.

SIGNATURES:

| Data Analyst *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | | |
|---|---|---|---|---|
| KEQIN CAI | | 8/22/05 | 14:00 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| Clinical Writer *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | | |
|---|---|---|---|---|
| ROSEMARY HORSMAN | Rosemary Horsman | 25 Aug 2005 | 1127 | EDT |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| Clinical Project Team Medical Monitor *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | | |
|---|---|---|---|---|
| Sophie OLIVIER | | 23 Aug 05 | 11:45 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| * Therapeutic Area Director *(The undersigned certifies that he/she has reviewed all the information included on this form.)* | | | | |
|---|---|---|---|---|
| Gingen Constantine | | 26 Aug 2005 | 17:30 | |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| * VP of Clinical Operations or AVP of Global Biostatistics and Clinical Programming or AVP of Biostatistics and Clinical Information Systems *(The undersigned certifies that he/she has reviewed all the information included on this form.)* | | | | |
|---|---|---|---|---|
| Robert Maguire | Robert T. Maguire | 30 Aug 2005 | 1800 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

* Necessary only if the problem is to be corrected
Form 10467 (12/2003)


.032/02091237C

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

## Wyeth
### Research    DOCUMENTATION OF DATABASE ERRATA FORM

| DIRECTIONS: Data Analyst, Clinical Writer and CPT Medical Monitor complete this form. Completed form must be placed in the clinical study file in Wyeth official electronic repository. | 3151A2 315 — 6.1 |
|---|---|
| | D    P    I    C |

| DATE | 28Sep2005 |
|---|---|
| PROJECT NUMBER | 3151A2 |
| STUDY NUMBER | 315 |

**DESCRIPTION OF PROBLEM:** (Attach appropriate documentation, eg, CRF or analysis)
The Oracle Clinical derivation for treatment emergent adverse event (TEAE) is incorrectly setting TEAE = Yes for AEs with a posttreatment start date for 13 subjects with only 1 day of study medication (derivation problem if only 1 day treatment duration).

**SPECIFY DATA PRESENTATIONS AND ANALYSES or ANALYSIS AFFECTED:**
All adverse event CDRs based on final frozen Oracle Clinical database.

**RECOMMENDED SOLUTION:**

X  No changes necessary to database?  This issue was listed on a 22Aug2005 errata form with the solution noted as implementing a CIDER derivation for TEAE. CDM now states that the OC database must be unfrozen to retire the OC derivation and replace with a CIDER derivation. Due to the likelihood that unforeseen changes may occur to the OC and CIDER databases during the unfreeze, batch rerun, and CIDER refresh process, it has been decided that Clinical Programming will correct (reset from TEAE = 'Yes' to 'No') the affected TEAE derivations for the 13 pati... ... ... ... ... ... the OC database. All AE CDRs will be ... ... and the SAS ERS dataset for AEs to be provided to FDA will ... ... this corrected copy of the final CIDER AE database.

☐  Correct the database. If interim submission, re-create snapshot.

**SIGNATURES:**

| Data Analyst *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | | |
|---|---|---|---|---|
| Keqin Qi | *[signature]* | 29SEP2005 | 08:35 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| Clinical Writer *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | | |
|---|---|---|---|---|
| Rosemary Horstman | *[signature]* | 06Oct2005 | 1524 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| Clinical Project Team Medical Monitor *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | | |
|---|---|---|---|---|
| Sophie Olivier | *[signature]* | 29 Sep 2005 | 8:42 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| * Therapeutic Area Director *(The undersigned certifies that he/she has reviewed all the information included on this form.)* | | | | |
|---|---|---|---|---|
| Ginger Constantine | *[signature]* | Oct 1 2005 | 14:00 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| * VP of Clinical Operations or AVP of Global Biostatistics and Clinical Programming or AVP of Biostatistics and Clinical Information Systems *(The undersigned certifies that he/she has reviewed all the information included on this form.)* | | | | |
|---|---|---|---|---|
| Robert Maguire | *[signature]* | 10/12/2005 | 12-30 | ET |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

* Necessary only if the problem is to be corrected
Form 10467 (12/2003)

DVS SR                    **Protocol 3151A2-315-US**                    CSR-60178

**Wyeth**
Research                DOCUMENTATION OF DATABASE ERRATA FORM

| DIRECTIONS: Data Analyst, Clinical Writer and CPT Medical Monitor complete this form. Completed form must be placed in the clinical study file in Wyeth official electronic repository. | 3151A2  315  ---  6.1 |
| | D    P    I    C |

| DATE | 28-Nov-2005 |
| PROJECT NUMBER | 3151A2 |
| STUDY NUMBER | 315 |

**DESCRIPTION OF PROBLEM:** (Attach appropriate documentation, eg, CRF or analysis)

The following 4 subjects were randomized in error to the study (all 4 subjects did not meet protocol inclusion/exclusion criteria however study site personnel inadvertently randomized the subjects in the CORE system). No test article was dispensed to these 4 subjects and they were subsequently treated as screen failures, and appear as screen failures on the database:

239-202851
202-201051

217-201803
241-202951

In addition, these 4 subjects are not listed on the screen failure log (derived from the enrollment log) that LBR Regulatory (CRO) maintained for the study. Instead, these 4 subjects are listed as early terminations due to 'randomization in error' on the enrollment log, and therefore the actual number of screen failures in the study does not match the number of screen failures based on the enrollment log (458). The 4 subjects listed above account for this discrepancy.

**SPECIFY DATA PRESENTATIONS AND ANALYSES or ANALYSIS AFFECTED:**


**RECOMMENDED SOLUTION:**

☒ No changes necessary to database. No reports or analyses required to be re-run based on this errata.

☐ Correct the database. If interim submission, re-create snapshot.

**SIGNATURES:**

| Data Analyst *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | |
| Keqin Qi | *Kqi Q* | 29 NOV 05 | 11:55 EST |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| Clinical Writer *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | |
| Rosemary Horstman | *Rosemary Horstman* | 30 Nov 05 | 1149 EST |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| Clinical Project Team Medical Monitor *(The undersigned certifies that he/she has reviewed all the information included on this form)* | | | |
| Sophie Olivier | *Zim* | 29 Nov 05 | 11:30 EST |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| * Therapeutic Area Director *(The undersigned certifies that he/she has reviewed all the information included on this form.)* | | | |
| | | | |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

| * VP of Clinical Operations or AVP of Global Biostatistics and Clinical Programming or AVP of Biostatistics and Clinical Information Systems *(The undersigned certifies that he/she has reviewed all the information included on this form.)* | | | |
| | | | |
| Name (Print) | Signature | Date | Time (24-hr clock) | Time Zone |

* Necessary only if the problem is to be corrected
Form 10467 (12/2003)

## 15.0  SUPPORTIVE TABLES

### LIST OF SUPPORTIVE TABLES

ST 6-1:  Summary Statistics for Hot Flush Number and Severity, Week 12 Analysis......151

ST 6-2:  Results of the Initial Analysis at 12 Weeks Compared With the Final
Analyses at Weeks 4 and 12 ...................................................................................175

ST 8-1:  Enrollment Log for Screen Failures ....................................................................176

ST 8-2:  Number (%) of Subjects Excluded from Per-Protocol Population for
Vasomotor Symptom Data ......................................................................................197

ST 8-3:  Demographic and Baseline Characteristics for ITT Population...........................200

ST 8-4:  Number (%) of Subjects Reporting Nonstudy Medications................................203

ST 9-1:  Demographic and Baseline Characteristics for ITT Population for
Vasomotor Symptom Data ......................................................................................277

ST 9-2:  Number (%) of Subjects With Compliance Rates for Each Treatment
Interval....................................................................................................................280

ST 9-3:  Reduction in Average Daily Number of Moderate and Severe Hot Flushes
for the ITT LOCF Population .................................................................................282

ST 9-4:  Reduction in Average Daily Number of Moderate and Severe Hot Flushes
for the ITT Observed Data Group ..........................................................................285

ST 9-5:  Reduction in the Average Daily Severity Score for the ITT LOCF
Population ...............................................................................................................289

ST 9-6:  Reduction in the Average Daily Severity Score for the ITT Observed Data
Population ...............................................................................................................292

ST 9-7:  Daily Mean Number of Times Awakened for the ITT Observed Data
Population ...............................................................................................................296

ST 9-8:  Profile of Mood States Scores ............................................................................299

ST 9-9:  Reduction in Average Daily Number of Mild, Moderate, and Severe Hot
Flushes for the ITT LOCF Population.....................................................................305

ST 9-10:  Reduction in Average Daily Number of Mild, Moderate, and Severe Hot
Flushes for the ITT Observed Data Population ........................................................308

ST 9-11:  Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes
for the ITT LOCF Population .................................................................................314

ST 9-12:  Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes
for the ITT Observed Data Population .....................................................................317

ST 9-13:  Number and Percentage of Subjects With ≥75% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population ............................................................................................320

ST 9-14:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population ...........................................................................................................321

ST 9-15:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population ............................................................................................322

ST 9-16:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Mild, Moderate and Severe Hot Flushes for the ITT LOCF Population ............................................................................................323

ST 9-17:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population ...............................................................................324

ST 9-18:  Daily Mean Sleep Quality Score for the ITT Observed Data Population .........325

ST 9-19:  Sleep Studies: How Long It Took Subjects to Fall Asleep for the ITT Observed Data Population ........................................................................327

ST 9-20:  Sleep Studies: How Long Subjects Slept for the ITT Observed Data Population ...........................................................................................................330

ST 9-21:  Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the PP Population ....................................................................................332

ST 9-22:  Reduction in the Average Severity Score for the PP Population ......................335

ST 9-23:  Summary Statistics for Hot Flush Number and Severity: Final Analysis (PP) ..................................................................................................................338

ST 9-24:  Summary Statistics for Sleep Parameters: Final Analysis (PP) ........................362

ST 9-25:  Decrease in Number of Hot Flushes of at Least 50% and at Least 75%: Final Analysis (PP) .........................................................................................386

ST 9-26:  Comparison of Unadjusted and Dunnett's-Method Adjusted p-Values for the Primary Endpoints .................................................................................390

ST 10-1:  Number (%) of Subjects Reporting Adverse Events.........................................394

ST 10-2:  Number (%) of Subjects Reporting Adverse Events by Severity and Drug Relationship ......................................................................................................404

ST 10-3:  Number (%) of Subjects Reporting Posttherapy Adverse Events by Severity and Drug Relationship.................................................................458

ST 10-4:  Number (%) of Subjects Reporting Treatment-Emergent Adverse Events .......498

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

ST 10-5:  Number (%) of Subjects Reporting Treatment-Emergent Adverse Events by Severity and Drug Relationship....................................................................573

ST 10-6:  Number (%) of Subjects Reporting Treatment-Emergent Adverse Events With Start Date During Week 1.......................................................................621

ST 10-7:  Number (%) of Subjects Reporting Posttherapy-Emergent Adverse Events by Severity and Drug Relationship....................................................................655

ST 10-8:  Subject Narratives ........................................................................680

ST 10-9:  Number (%) of Subjects With Laboratory Test Results of Potential Clinical Importance / Number Tested ......................................................................874

ST 10-10:  Descriptive Statistics and Analysis Within and Between Treatment Groups for Laboratory Tests..........................................................................946

ST 10-11:  Number (%) of Subjects With Vital Signs of Potential Clinical Importance ..............................................................................................1104

ST 10-12:  Descriptive Statistics and Analysis Within and Between Treatment Groups for Vital Signs and Physical Characteristics..............................................1157

ST 10-13:  Number (%) of Subjects With ECG Results of Potential Clinical Interest....1196

ST 10-14:  Descriptive Statistics and Analysis Within and Between Treatment Groups for ECG Results ...............................................................................1224

ST 11-1:  Summary Statistics for Subject Satisfaction Survey .......................................1252

ST 11-2:  Summary Statistics for Sexual Function Questionnaire...................................1268

ST 11-3:  Summary Statistics for Quality of Life Scale...............................................1278

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

ST 6-1:  Summary Statistics for Hot Flush Number and Severity, Week 12 Analysis

```
                 Table xxx. Summary statistics for hot flush number and severity                1
                        DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)
                                                                    13:20 Tuesday, December 7, 2004


TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES


                  Time          No. of  -----Baseline-----  ---Observed---  Change from bs  %change from baseline
Treatment         slot          pairs   mean   SD           mean   SD       mean   SD       mean   SD
---------------------------------------------------------------------------------------------------------------
GROUP V           SCREENING/BASELINE    120     13.1   6.7     .      .        .      .        .      .
                  WEEK 1        120     13.1   6.7     8.2    6.4      -4.9    3.6    -39.0   26.9
                  WEEK 2        120     13.1   6.7     6.7    6.6      -6.5    4.3    -51.0   30.1
                  WEEK 3        120     13.1   6.7     6.5    6.5      -6.6    4.1    -52.8   29.2
                  WEEK 4        120     13.1   6.7     6.2    6.5      -6.9    4.1    -54.9   28.6
                  WEEK 5        120     13.1   6.7     6.3    6.6      -6.8    4.0    -54.9   29.3
                  WEEK 6        120     13.1   6.7     6.2    6.5      -6.9    4.2    -55.1   30.9
                  WEEK 7        120     13.1   6.7     6.0    6.5      -7.1    4.3    -57.2   31.5
                  WEEK 8        120     13.1   6.7     6.0    6.6      -7.1    4.4    -56.9   32.3
                  WEEK 9        120     13.1   6.7     5.9    6.7      -7.3    4.7    -57.7   33.8
                  WEEK 10       120     13.1   6.7     5.8    6.5      -7.3    4.8    -58.4   32.6
                  WEEK 11       120     13.1   6.7     6.0    6.7      -7.1    4.8    -56.7   33.8
                  WEEK 12       120     13.1   6.7     6.1    6.7      -7.1    5.0    -56.4   34.4

GROUP W           SCREENING/BASELINE    137     12.7   6.5     .      .        .      .        .      .
                  WEEK 1        136     12.7   6.6     7.7    4.7      -5.1    6.8    -37.9   29.7
                  WEEK 2        137     12.7   6.5     6.3    4.9      -6.4    7.0    -49.5   32.6
                  WEEK 3        137     12.7   6.5     6.0    4.9      -6.7    6.9    -52.4   31.9
                  WEEK 4        137     12.7   6.5     5.9    5.0      -6.8    6.9    -53.1   31.8
                  WEEK 5        137     12.7   6.5     5.1    3.9      -7.6    6.8    -57.5   28.4
                  WEEK 6        137     12.7   6.5     5.1    4.0      -7.6    6.9    -57.6   29.9
                  WEEK 7        137     12.7   6.5     5.2    4.1      -7.5    6.9    -57.5   30.1
                  WEEK 8        137     12.7   6.5     5.2    4.3      -7.5    7.1    -56.9   34.0
                  WEEK 9        137     12.7   6.5     5.2    4.4      -7.5    7.1    -56.5   36.0
                  WEEK 10       137     12.7   6.5     5.2    4.4      -7.4    7.1    -56.6   33.6
```

**CONFIDENTIAL**                          **151**                          **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

```
                  WEEK 11              137    12.7   6.5    5.3   4.7   -7.4   7.1   -56.6   34.2
                  WEEK 12              137    12.7   6.5    5.3   4.2   -7.4   7.0   -56.2   32.8

GROUP X           SCREENING/BASELINE   141    12.4   4.3     .     .     .     .      .      .
                  WEEK 1               141    12.4   4.3    8.8   4.3   -3.6   3.7   -27.9   25.4
                  WEEK 2               141    12.4   4.3    7.5   4.7   -4.8   4.1   -38.8   28.5
                  WEEK 3               141    12.4   4.3    6.9   4.8   -5.4   4.2   -43.9   28.7
                  WEEK 4               141    12.4   4.3    6.5   4.8   -5.9   4.2   -47.3   28.4
                  WEEK 5               141    12.4   4.3    6.3   5.1   -6.1   4.2   -49.6   27.7
                  WEEK 6               141    12.4   4.3    6.3   5.2   -6.0   4.3   -49.7   29.4
                  WEEK 7               141    12.4   4.3    6.3   5.2   -6.0   4.3   -50.2   29.7
                  WEEK 8               141    12.4   4.3    6.4   5.3   -6.0   4.4   -49.4   31.0
                  WEEK 9               141    12.4   4.3    6.1   4.9   -6.2   4.3   -50.8   28.6
                  WEEK 10              141    12.4   4.3    6.2   4.8   -6.2   4.7   -50.0   29.8
                  WEEK 11              141    12.4   4.3    6.1   5.0   -6.3   4.7   -51.2   31.0
                  WEEK 12              141    12.4   4.3    6.0   5.0   -6.3   4.9   -51.1   31.8
```

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
                    Table xxx. Summary statistics for hot flush number and severity            2
                    DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)
                                                                  13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES


                  Time           No. of  -----Baseline-----  ---Observed---  Change from bs  %change from baseline
Treatment         slot           pairs   mean   SD           mean   SD       mean   SD       mean    SD
--------------------------------------------------------------------------------------------------------------------
GROUP Z           SCREENING/BASELINE   145   11.9   4.6        .      .        .      .       .       .
                  WEEK 1            145   11.9   4.6        7.2    4.0     -4.7   4.8     -37.6   29.9
                  WEEK 2            145   11.9   4.6        5.9    4.0     -6.1   5.0     -49.7   31.0
                  WEEK 3            145   11.9   4.6        5.5    4.2     -6.5   5.0     -53.4   32.3
                  WEEK 4            145   11.9   4.6        5.4    4.0     -6.6   5.1     -54.0   31.7
                  WEEK 5            145   11.9   4.6        5.2    4.1     -6.7   5.2     -55.5   32.3
                  WEEK 6            145   11.9   4.6        5.1    4.0     -6.8   5.3     -55.6   33.3
                  WEEK 7            145   11.9   4.6        5.0    4.0     -6.9   5.2     -56.8   33.1
                  WEEK 8            145   11.9   4.6        5.0    4.1     -6.9   5.3     -57.0   33.8
                  WEEK 9            145   11.9   4.6        4.9    4.1     -7.1   5.2     -58.8   32.8
                  WEEK 10           145   11.9   4.6        4.9    4.3     -7.0   5.3     -58.5   34.3
                  WEEK 11           145   11.9   4.6        4.9    4.5     -7.0   5.4     -58.3   35.0
                  WEEK 12           145   11.9   4.6        4.9    4.3     -7.0   5.4     -58.3   34.6

Placebo           SCREENING/BASELINE   77    11.9   4.6        .      .        .      .       .       .
                  WEEK 1            77    11.9   4.6        9.8    5.0     -2.1   3.2     -17.9   26.8
                  WEEK 2            77    11.9   4.6        8.5    5.2     -3.4   4.0     -27.8   30.5
                  WEEK 3            77    11.9   4.6        7.9    5.5     -4.0   4.3     -34.0   31.8
                  WEEK 4            77    11.9   4.6        7.2    5.0     -4.7   3.9     -40.2   28.4
                  WEEK 5            77    11.9   4.6        6.9    5.1     -5.0   4.2     -42.2   30.8
                  WEEK 6            77    11.9   4.6        6.7    5.6     -5.2   4.2     -45.8   31.8
                  WEEK 7            77    11.9   4.6        6.6    5.9     -5.3   4.5     -47.1   33.5
                  WEEK 8            77    11.9   4.6        6.4    5.7     -5.5   4.4     -47.9   33.0
                  WEEK 9            77    11.9   4.6        6.5    5.4     -5.4   4.2     -46.7   31.9
                  WEEK 10           77    11.9   4.6        6.4    5.5     -5.5   4.4     -47.8   32.3
                  WEEK 11           77    11.9   4.6        6.4    5.3     -5.5   4.1     -47.7   31.5
                  WEEK 12           77    11.9   4.6        6.5    5.4     -5.4   4.5     -46.7   33.2
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
                    Table xxx. Summary statistics for hot flush number and severity              3
                        DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)
                                                                13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES
```

| Treatment | Time slot | No. of pairs | -----Baseline----- | | ---Observed--- | | Change from bs | | %change from baseline | |
|-----------|-----------|-------------|------|------|------|------|------|------|------|------|
| | | | mean | SD | mean | SD | mean | SD | mean | SD |
| GROUP V | SCREENING/BASELINE | 120 | 11.1 | 4.3 | . | . | . | . | . | . |
| | WEEK 1 | 120 | 11.1 | 4.3 | 6.2 | 4.9 | -4.9 | 3.4 | -45.7 | 28.8 |
| | WEEK 2 | 120 | 11.1 | 4.3 | 4.9 | 5.1 | -6.2 | 3.9 | -57.4 | 31.5 |
| | WEEK 3 | 120 | 11.1 | 4.3 | 4.9 | 5.1 | -6.2 | 3.8 | -58.4 | 30.6 |
| | WEEK 4 | 120 | 11.1 | 4.3 | 4.7 | 5.1 | -6.4 | 3.8 | -60.2 | 30.0 |
| | WEEK 5 | 120 | 11.1 | 4.3 | 4.7 | 5.3 | -6.5 | 3.8 | -61.0 | 31.7 |
| | WEEK 6 | 120 | 11.1 | 4.3 | 4.7 | 5.3 | -6.5 | 4.0 | -60.7 | 34.0 |
| | WEEK 7 | 120 | 11.1 | 4.3 | 4.5 | 5.3 | -6.6 | 4.2 | -61.9 | 34.3 |
| | WEEK 8 | 120 | 11.1 | 4.3 | 4.5 | 5.4 | -6.6 | 4.3 | -61.6 | 36.4 |
| | WEEK 9 | 120 | 11.1 | 4.3 | 4.4 | 5.5 | -6.7 | 4.5 | -62.4 | 38.5 |
| | WEEK 10 | 120 | 11.1 | 4.3 | 4.4 | 5.4 | -6.7 | 4.3 | -62.5 | 36.4 |
| | WEEK 11 | 120 | 11.1 | 4.3 | 4.6 | 5.4 | -6.5 | 4.3 | -60.5 | 36.7 |
| | WEEK 12 | 120 | 11.1 | 4.3 | 4.7 | 5.6 | -6.4 | 4.6 | -59.7 | 39.0 |
| GROUP W | SCREENING/BASELINE | 137 | 11.2 | 6.4 | . | . | . | . | . | . |
| | WEEK 1 | 136 | 11.2 | 6.4 | 6.1 | 4.3 | -5.1 | 6.7 | -43.6 | 31.3 |
| | WEEK 2 | 137 | 11.2 | 6.4 | 4.9 | 4.5 | -6.3 | 7.1 | -54.8 | 34.6 |
| | WEEK 3 | 137 | 11.2 | 6.4 | 4.7 | 4.5 | -6.5 | 7.1 | -57.4 | 33.6 |
| | WEEK 4 | 137 | 11.2 | 6.4 | 4.6 | 4.6 | -6.6 | 7.1 | -58.0 | 33.6 |
| | WEEK 5 | 137 | 11.2 | 6.4 | 3.9 | 3.6 | -7.3 | 7.0 | -62.8 | 30.8 |
| | WEEK 6 | 137 | 11.2 | 6.4 | 4.0 | 3.8 | -7.2 | 7.0 | -62.2 | 32.2 |
| | WEEK 7 | 137 | 11.2 | 6.4 | 4.0 | 3.8 | -7.2 | 7.0 | -62.6 | 32.3 |
| | WEEK 8 | 137 | 11.2 | 6.4 | 4.2 | 4.1 | -7.1 | 7.2 | -60.9 | 36.5 |
| | WEEK 9 | 137 | 11.2 | 6.4 | 4.1 | 4.1 | -7.1 | 7.2 | -61.1 | 37.9 |
| | WEEK 10 | 137 | 11.2 | 6.4 | 4.2 | 4.1 | -7.0 | 7.1 | -61.0 | 35.2 |
| | WEEK 11 | 137 | 11.2 | 6.4 | 4.2 | 4.4 | -7.0 | 7.2 | -61.2 | 36.1 |

**CONFIDENTIAL**                          **154**                          **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

|           |                   |     |      |     |     |     |      |     |       |      |
|-----------|-------------------|-----|------|-----|-----|-----|------|-----|-------|------|
|           | WEEK 12           | 137 | 11.2 | 6.4 | 4.2 | 4.0 | -7.0 | 7.1 | -60.3 | 35.1 |
| GROUP X   | SCREENING/BASELINE | 141 | 10.8 | 4.1 | .   | .   | .    | .   | .     | .    |
|           | WEEK 1            | 141 | 10.8 | 4.1 | 7.1 | 4.1 | -3.7 | 3.6 | -33.0 | 29.0 |
|           | WEEK 2            | 141 | 10.8 | 4.1 | 6.0 | 4.3 | -4.8 | 3.8 | -43.9 | 31.5 |
|           | WEEK 3            | 141 | 10.8 | 4.1 | 5.5 | 4.6 | -5.3 | 3.9 | -49.1 | 32.4 |
|           | WEEK 4            | 141 | 10.8 | 4.1 | 5.2 | 4.5 | -5.7 | 3.8 | -52.5 | 31.1 |
|           | WEEK 5            | 141 | 10.8 | 4.1 | 5.2 | 4.9 | -5.6 | 4.1 | -53.1 | 32.0 |
|           | WEEK 6            | 141 | 10.8 | 4.1 | 5.2 | 5.0 | -5.6 | 4.3 | -52.9 | 35.1 |
|           | WEEK 7            | 141 | 10.8 | 4.1 | 5.2 | 5.1 | -5.6 | 4.4 | -53.1 | 36.2 |
|           | WEEK 8            | 141 | 10.8 | 4.1 | 5.2 | 5.1 | -5.6 | 4.5 | -52.7 | 37.1 |
|           | WEEK 9            | 141 | 10.8 | 4.1 | 5.1 | 4.7 | -5.8 | 4.5 | -53.1 | 36.6 |
|           | WEEK 10           | 141 | 10.8 | 4.1 | 5.1 | 4.6 | -5.7 | 4.7 | -52.6 | 35.8 |
|           | WEEK 11           | 141 | 10.8 | 4.1 | 5.0 | 4.8 | -5.9 | 4.6 | -54.3 | 35.3 |
|           | WEEK 12           | 141 | 10.8 | 4.1 | 4.9 | 4.8 | -5.9 | 4.8 | -54.5 | 36.9 |

**CONFIDENTIAL**                                    **155**                                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table xxx. Summary statistics for hot flush number and severity                4
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from bs mean | Change from bs SD | %change from baseline mean | %change from baseline SD |
|---|---|---|---|---|---|---|---|---|---|---|
| GROUP Z | SCREENING/BASELINE | 145 | 10.5 | 4.1 | . | . | . | . | . | . |
| | WEEK 1 | 145 | 10.5 | 4.1 | 5.8 | 3.5 | -4.7 | 4.3 | -42.1 | 32.0 |
| | WEEK 2 | 145 | 10.5 | 4.1 | 4.5 | 3.5 | -6.0 | 4.5 | -55.2 | 31.8 |
| | WEEK 3 | 145 | 10.5 | 4.1 | 4.3 | 3.6 | -6.2 | 4.5 | -58.2 | 32.7 |
| | WEEK 4 | 145 | 10.5 | 4.1 | 4.2 | 3.5 | -6.3 | 4.6 | -58.9 | 32.5 |
| | WEEK 5 | 145 | 10.5 | 4.1 | 4.0 | 3.7 | -6.5 | 4.7 | -60.9 | 34.0 |
| | WEEK 6 | 145 | 10.5 | 4.1 | 3.9 | 3.6 | -6.6 | 4.7 | -61.7 | 33.8 |
| | WEEK 7 | 145 | 10.5 | 4.1 | 3.8 | 3.6 | -6.7 | 4.6 | -62.7 | 33.2 |
| | WEEK 8 | 145 | 10.5 | 4.1 | 3.8 | 3.7 | -6.7 | 4.8 | -62.9 | 34.5 |
| | WEEK 9 | 145 | 10.5 | 4.1 | 3.6 | 3.6 | -6.9 | 4.7 | -64.8 | 33.2 |
| | WEEK 10 | 145 | 10.5 | 4.1 | 3.7 | 3.7 | -6.8 | 4.7 | -64.4 | 35.0 |
| | WEEK 11 | 145 | 10.5 | 4.1 | 3.7 | 3.9 | -6.8 | 4.7 | -64.5 | 35.6 |
| | WEEK 12 | 145 | 10.5 | 4.1 | 3.7 | 3.8 | -6.8 | 4.8 | -64.2 | 35.7 |
| Placebo | SCREENING/BASELINE | 77 | 11.0 | 4.6 | . | . | . | . | . | . |
| | WEEK 1 | 77 | 11.0 | 4.6 | 8.8 | 4.9 | -2.2 | 3.2 | -19.7 | 29.4 |
| | WEEK 2 | 77 | 11.0 | 4.6 | 7.4 | 5.2 | -3.6 | 4.2 | -32.4 | 34.3 |
| | WEEK 3 | 77 | 11.0 | 4.6 | 6.6 | 5.1 | -4.4 | 4.2 | -40.3 | 34.3 |
| | WEEK 4 | 77 | 11.0 | 4.6 | 5.9 | 4.7 | -5.2 | 4.2 | -46.7 | 32.9 |
| | WEEK 5 | 77 | 11.0 | 4.6 | 5.6 | 4.8 | -5.4 | 4.2 | -49.4 | 32.8 |
| | WEEK 6 | 77 | 11.0 | 4.6 | 5.5 | 5.0 | -5.5 | 4.0 | -51.9 | 33.3 |
| | WEEK 7 | 77 | 11.0 | 4.6 | 5.5 | 5.3 | -5.5 | 4.2 | -52.5 | 34.5 |
| | WEEK 8 | 77 | 11.0 | 4.6 | 5.5 | 5.7 | -5.5 | 4.5 | -52.6 | 36.7 |
| | WEEK 9 | 77 | 11.0 | 4.6 | 5.5 | 5.3 | -5.6 | 4.4 | -52.2 | 35.9 |
| | WEEK 10 | 77 | 11.0 | 4.6 | 5.4 | 5.3 | -5.6 | 4.4 | -52.8 | 36.6 |
| | WEEK 11 | 77 | 11.0 | 4.6 | 5.4 | 5.3 | -5.6 | 4.2 | -52.8 | 35.6 |
| | WEEK 12 | 77 | 11.0 | 4.6 | 5.6 | 5.4 | -5.4 | 4.5 | -50.8 | 37.3 |

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

Table xxx. Summary statistics for hot flush number and severity                5
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -----Baseline----- mean | SD | ---Observed--- mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|-----------|-----------|--------------|-------------------------|----|---------------------|----|---------------------|----|----------------------------|-----|
| GROUP V | SCREENING/BASELINE | 120 | 2.4 | 0.3 | . | . | . | . | . | . |
| | WEEK 1 | 120 | 2.4 | 0.3 | 2.0 | 0.5 | -0.4 | 0.5 | -15.5 | 20.4 |
| | WEEK 2 | 120 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -22.4 | 29.4 |
| | WEEK 3 | 120 | 2.4 | 0.3 | 1.9 | 0.7 | -0.5 | 0.7 | -20.3 | 29.4 |
| | WEEK 4 | 120 | 2.4 | 0.3 | 1.8 | 0.8 | -0.5 | 0.8 | -22.0 | 31.6 |
| | WEEK 5 | 120 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -23.4 | 31.0 |
| | WEEK 6 | 120 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -25.1 | 32.7 |
| | WEEK 7 | 120 | 2.4 | 0.3 | 1.7 | 0.9 | -0.7 | 0.9 | -27.1 | 36.7 |
| | WEEK 8 | 120 | 2.4 | 0.3 | 1.7 | 0.9 | -0.6 | 0.9 | -26.2 | 36.1 |
| | WEEK 9 | 120 | 2.4 | 0.3 | 1.7 | 0.9 | -0.7 | 0.9 | -29.1 | 35.5 |
| | WEEK 10 | 120 | 2.4 | 0.3 | 1.7 | 0.9 | -0.7 | 0.9 | -27.8 | 36.5 |
| | WEEK 11 | 120 | 2.4 | 0.3 | 1.7 | 0.9 | -0.7 | 0.9 | -27.8 | 36.8 |
| | WEEK 12 | 120 | 2.4 | 0.3 | 1.7 | 0.9 | -0.7 | 0.9 | -27.1 | 37.2 |
| GROUP W | SCREENING/BASELINE | 137 | 2.4 | 0.3 | . | . | . | . | . | . |
| | WEEK 1 | 136 | 2.4 | 0.3 | 2.1 | 0.5 | -0.3 | 0.5 | -13.0 | 20.4 |
| | WEEK 2 | 137 | 2.4 | 0.3 | 1.9 | 0.7 | -0.5 | 0.7 | -19.9 | 27.2 |
| | WEEK 3 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -22.0 | 29.0 |
| | WEEK 4 | 137 | 2.4 | 0.3 | 1.9 | 0.7 | -0.5 | 0.7 | -21.2 | 30.3 |
| | WEEK 5 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -23.5 | 30.0 |
| | WEEK 6 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -23.8 | 30.0 |
| | WEEK 7 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -23.9 | 29.7 |
| | WEEK 8 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -22.6 | 29.1 |
| | WEEK 9 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -24.2 | 31.0 |
| | WEEK 10 | 137 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.7 | -24.4 | 31.5 |
| | WEEK 11 | 137 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -25.4 | 32.5 |
| | WEEK 12 | 137 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -22.9 | 29.7 |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GROUP X | SCREENING/BASELINE | 141 | 2.4 | 0.3 | . | . | . | . | . | . |
| | WEEK 1 | 141 | 2.4 | 0.3 | 2.2 | 0.4 | −0.2 | 0.4 | −8.5 | 15.7 |
| | WEEK 2 | 141 | 2.4 | 0.3 | 2.1 | 0.5 | −0.3 | 0.5 | −11.7 | 20.3 |
| | WEEK 3 | 141 | 2.4 | 0.3 | 2.1 | 0.6 | −0.3 | 0.6 | −13.4 | 24.0 |
| | WEEK 4 | 141 | 2.4 | 0.3 | 2.0 | 0.6 | −0.4 | 0.6 | −15.4 | 24.8 |
| | WEEK 5 | 141 | 2.4 | 0.3 | 2.0 | 0.6 | −0.3 | 0.6 | −13.7 | 26.7 |
| | WEEK 6 | 141 | 2.4 | 0.3 | 2.0 | 0.6 | −0.4 | 0.6 | −14.5 | 26.5 |
| | WEEK 7 | 141 | 2.4 | 0.3 | 2.0 | 0.7 | −0.4 | 0.6 | −14.3 | 28.1 |
| | WEEK 8 | 141 | 2.4 | 0.3 | 2.0 | 0.7 | −0.4 | 0.7 | −14.7 | 29.0 |
| | WEEK 9 | 141 | 2.4 | 0.3 | 2.1 | 0.6 | −0.3 | 0.6 | −12.3 | 27.4 |
| | WEEK 10 | 141 | 2.4 | 0.3 | 2.1 | 0.6 | −0.3 | 0.6 | −12.6 | 27.4 |
| | WEEK 11 | 141 | 2.4 | 0.3 | 2.0 | 0.6 | −0.4 | 0.6 | −14.1 | 28.1 |
| | WEEK 12 | 141 | 2.4 | 0.3 | 2.0 | 0.7 | −0.4 | 0.7 | −15.3 | 29.0 |

**CONFIDENTIAL**                                    **158**                                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Table xxx. Summary statistics for hot flush number and severity                    6
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| GROUP Z | SCREENING/BASELINE | 145 | 2.4 | 0.3 | . | . | . | . | . | . |
|  | WEEK 1 | 145 | 2.4 | 0.3 | 2.0 | 0.6 | -0.4 | 0.6 | -17.1 | 24.5 |
|  | WEEK 2 | 145 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -22.4 | 29.3 |
|  | WEEK 3 | 145 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -24.2 | 32.5 |
|  | WEEK 4 | 145 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.8 | -23.4 | 30.7 |
|  | WEEK 5 | 145 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -27.1 | 32.0 |
|  | WEEK 6 | 145 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -26.9 | 32.4 |
|  | WEEK 7 | 145 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -28.5 | 32.8 |
|  | WEEK 8 | 145 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -29.5 | 33.5 |
|  | WEEK 9 | 145 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -30.1 | 34.7 |
|  | WEEK 10 | 145 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -29.7 | 34.1 |
|  | WEEK 11 | 145 | 2.4 | 0.3 | 1.6 | 0.8 | -0.7 | 0.8 | -30.7 | 33.7 |
|  | WEEK 12 | 145 | 2.4 | 0.3 | 1.6 | 0.8 | -0.7 | 0.8 | -30.5 | 34.3 |
| Placebo | SCREENING/BASELINE | 77 | 2.5 | 0.3 | . | . | . | . | . | . |
|  | WEEK 1 | 77 | 2.5 | 0.3 | 2.4 | 0.4 | -0.1 | 0.3 | -4.1 | 12.4 |
|  | WEEK 2 | 77 | 2.5 | 0.3 | 2.2 | 0.6 | -0.3 | 0.6 | -10.2 | 22.4 |
|  | WEEK 3 | 77 | 2.5 | 0.3 | 2.1 | 0.7 | -0.3 | 0.7 | -12.7 | 27.2 |
|  | WEEK 4 | 77 | 2.5 | 0.3 | 2.1 | 0.7 | -0.4 | 0.7 | -15.7 | 28.5 |
|  | WEEK 5 | 77 | 2.5 | 0.3 | 2.0 | 0.7 | -0.5 | 0.8 | -17.6 | 29.5 |
|  | WEEK 6 | 77 | 2.5 | 0.3 | 2.0 | 0.8 | -0.5 | 0.8 | -18.9 | 31.2 |
|  | WEEK 7 | 77 | 2.5 | 0.3 | 2.0 | 0.8 | -0.5 | 0.8 | -19.9 | 32.3 |
|  | WEEK 8 | 77 | 2.5 | 0.3 | 1.9 | 0.8 | -0.5 | 0.8 | -20.2 | 32.8 |
|  | WEEK 9 | 77 | 2.5 | 0.3 | 2.0 | 0.8 | -0.5 | 0.8 | -19.4 | 31.2 |
|  | WEEK 10 | 77 | 2.5 | 0.3 | 2.0 | 0.8 | -0.5 | 0.8 | -19.8 | 31.2 |
|  | WEEK 11 | 77 | 2.5 | 0.3 | 2.0 | 0.7 | -0.5 | 0.8 | -18.4 | 30.8 |
|  | WEEK 12 | 77 | 2.5 | 0.3 | 2.0 | 0.8 | -0.5 | 0.8 | -17.9 | 32.5 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table xxx. Summary statistics for hot flush number and severity                    7
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -----Baseline----- mean | SD | ---Observed--- mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|-----------|-----------|-------------|-------|------|-------|------|--------|------|-------|------|
| GROUP V | SCREENING/BASELINE | 120 | 199.4 | 82.7 | . | . | . | . | . | . |
|  | WEEK 1 | 120 | 199.4 | 82.7 | 106.7 | 88.9 | -92.7 | 63.3 | -47.9 | 29.2 |
|  | WEEK 2 | 120 | 199.4 | 82.7 | 83.3 | 92.6 | -116.1 | 73.1 | -60.1 | 31.7 |
|  | WEEK 3 | 120 | 199.4 | 82.7 | 81.5 | 92.7 | -117.9 | 68.7 | -61.5 | 29.7 |
|  | WEEK 4 | 120 | 199.4 | 82.7 | 75.5 | 92.9 | -123.9 | 68.7 | -64.9 | 28.7 |
|  | WEEK 5 | 120 | 199.4 | 82.7 | 75.7 | 96.7 | -123.7 | 69.2 | -65.4 | 30.5 |
|  | WEEK 6 | 120 | 199.4 | 82.7 | 77.0 | 96.3 | -122.4 | 71.8 | -64.4 | 32.9 |
|  | WEEK 7 | 120 | 199.4 | 82.7 | 74.1 | 95.8 | -125.4 | 73.9 | -65.5 | 33.0 |
|  | WEEK 8 | 120 | 199.4 | 82.7 | 73.4 | 96.3 | -126.0 | 75.6 | -65.5 | 35.1 |
|  | WEEK 9 | 120 | 199.4 | 82.7 | 71.9 | 99.4 | -127.5 | 78.6 | -66.5 | 37.5 |
|  | WEEK 10 | 120 | 199.4 | 82.7 | 72.1 | 97.6 | -127.3 | 76.8 | -66.5 | 35.6 |
|  | WEEK 11 | 120 | 199.4 | 82.7 | 75.9 | 98.7 | -123.5 | 76.1 | -64.6 | 35.5 |
|  | WEEK 12 | 120 | 199.4 | 82.7 | 76.4 | 100.4 | -123.0 | 79.5 | -64.0 | 37.6 |
| GROUP W | SCREENING/BASELINE | 137 | 200.9 | 111.5 | . | . | . | . | . | . |
|  | WEEK 1 | 136 | 201.3 | 111.8 | 104.8 | 82.2 | -96.5 | 113.2 | -46.3 | 31.3 |
|  | WEEK 2 | 137 | 200.9 | 111.5 | 85.1 | 85.9 | -115.9 | 120.6 | -57.3 | 34.1 |
|  | WEEK 3 | 137 | 200.9 | 111.5 | 79.8 | 84.2 | -121.2 | 121.3 | -60.0 | 33.3 |
|  | WEEK 4 | 137 | 200.9 | 111.5 | 79.1 | 85.9 | -121.9 | 119.6 | -60.8 | 33.2 |
|  | WEEK 5 | 137 | 200.9 | 111.5 | 64.3 | 64.1 | -136.6 | 118.7 | -66.2 | 30.3 |
|  | WEEK 6 | 137 | 200.9 | 111.5 | 65.4 | 65.8 | -135.6 | 117.3 | -65.7 | 30.9 |
|  | WEEK 7 | 137 | 200.9 | 111.5 | 65.5 | 67.7 | -135.4 | 117.0 | -66.1 | 30.8 |
|  | WEEK 8 | 137 | 200.9 | 111.5 | 67.1 | 70.9 | -133.9 | 118.8 | -65.0 | 34.3 |
|  | WEEK 9 | 137 | 200.9 | 111.5 | 65.9 | 70.0 | -135.1 | 118.0 | -65.8 | 35.1 |
|  | WEEK 10 | 137 | 200.9 | 111.5 | 67.8 | 70.7 | -133.1 | 117.0 | -65.2 | 32.6 |
|  | WEEK 11 | 137 | 200.9 | 111.5 | 67.8 | 75.4 | -133.1 | 118.3 | -65.4 | 33.2 |
|  | WEEK 12 | 137 | 200.9 | 111.5 | 67.0 | 69.4 | -133.9 | 118.3 | -65.0 | 33.0 |

**CONFIDENTIAL**                          **160**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| GROUP X | | | | | | | | | |
|---------|--------|------|------|-------|------|--------|------|-------|------|
| SCREENING/BASELINE | 141 | 193.2 | 77.1 | . | . | . | . | . | . |
| WEEK 1 | 141 | 193.2 | 77.1 | 124.7 | 73.3 | −68.4 | 67.2 | −34.1 | 29.7 |
| WEEK 2 | 141 | 193.2 | 77.1 | 104.7 | 77.1 | −88.4 | 71.9 | −45.3 | 32.5 |
| WEEK 3 | 141 | 193.2 | 77.1 | 96.3 | 83.4 | −96.9 | 71.7 | −50.3 | 33.2 |
| WEEK 4 | 141 | 193.2 | 77.1 | 86.2 | 70.3 | −106.9 | 75.3 | −54.8 | 31.8 |
| WEEK 5 | 141 | 193.2 | 77.1 | 88.1 | 86.8 | −105.1 | 76.9 | −55.1 | 33.7 |
| WEEK 6 | 141 | 193.2 | 77.1 | 88.0 | 87.0 | −105.2 | 80.9 | −55.0 | 36.7 |
| WEEK 7 | 141 | 193.2 | 77.1 | 88.4 | 87.9 | −104.8 | 82.9 | −54.8 | 38.1 |
| WEEK 8 | 141 | 193.2 | 77.1 | 88.8 | 87.9 | −104.3 | 84.5 | −54.4 | 38.6 |
| WEEK 9 | 141 | 193.2 | 77.1 | 85.6 | 82.2 | −107.6 | 86.5 | −55.1 | 39.2 |
| WEEK 10 | 141 | 193.2 | 77.1 | 86.1 | 79.8 | −107.1 | 91.0 | −54.4 | 37.8 |
| WEEK 11 | 141 | 193.2 | 77.1 | 84.1 | 82.5 | −109.0 | 89.2 | −56.0 | 36.9 |
| WEEK 12 | 141 | 193.2 | 77.1 | 76.8 | 76.5 | −116.4 | 87.8 | −59.1 | 36.0 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table xxx. Summary statistics for hot flush number and severity                    8
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -----Baseline----- mean | SD | ---Observed--- mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|-----------|-----------|--------------|------|------|------|------|------|------|------|------|
| GROUP Z | SCREENING/BASELINE | 145 | 189.9 | 79.7 | . | . | . | . | . | . |
| | WEEK 1 | 145 | 189.9 | 79.7 | 101.8 | 62.8 | -88.0 | 83.9 | -43.5 | 33.3 |
| | WEEK 2 | 145 | 189.9 | 79.7 | 78.4 | 62.5 | -111.5 | 85.6 | -56.8 | 32.6 |
| | WEEK 3 | 145 | 189.9 | 79.7 | 71.7 | 65.8 | -118.1 | 85.7 | -61.2 | 32.6 |
| | WEEK 4 | 145 | 189.9 | 79.7 | 68.5 | 61.5 | -121.3 | 85.0 | -62.7 | 30.9 |
| | WEEK 5 | 145 | 189.9 | 79.7 | 65.0 | 65.0 | -124.9 | 86.7 | -64.9 | 32.6 |
| | WEEK 6 | 145 | 189.9 | 79.7 | 63.0 | 63.5 | -126.9 | 87.9 | -65.8 | 32.0 |
| | WEEK 7 | 145 | 189.9 | 79.7 | 62.1 | 62.2 | -127.7 | 86.0 | -66.5 | 31.6 |
| | WEEK 8 | 145 | 189.9 | 79.7 | 60.8 | 61.5 | -129.1 | 88.1 | -66.9 | 32.6 |
| | WEEK 9 | 145 | 189.9 | 79.7 | 58.0 | 60.7 | -131.9 | 86.6 | -68.7 | 31.1 |
| | WEEK 10 | 145 | 189.9 | 79.7 | 57.6 | 60.3 | -132.3 | 83.5 | -69.5 | 29.4 |
| | WEEK 11 | 145 | 189.9 | 79.7 | 57.3 | 62.2 | -132.6 | 83.5 | -69.7 | 30.2 |
| | WEEK 12 | 145 | 189.9 | 79.7 | 56.5 | 60.8 | -133.3 | 85.4 | -69.8 | 30.2 |
| Placebo | SCREENING/BASELINE | 77 | 198.3 | 84.6 | . | . | . | . | . | . |
| | WEEK 1 | 77 | 198.3 | 84.6 | 155.4 | 91.4 | -42.9 | 61.6 | -21.6 | 30.9 |
| | WEEK 2 | 77 | 198.3 | 84.6 | 130.2 | 90.2 | -68.1 | 79.0 | -33.5 | 34.9 |
| | WEEK 3 | 77 | 198.3 | 84.6 | 114.4 | 85.9 | -83.9 | 80.9 | -41.7 | 34.5 |
| | WEEK 4 | 77 | 198.3 | 84.6 | 102.6 | 81.7 | -95.7 | 82.7 | -47.5 | 34.3 |
| | WEEK 5 | 77 | 198.3 | 84.6 | 94.1 | 76.7 | -104.2 | 87.6 | -51.3 | 33.6 |
| | WEEK 6 | 77 | 198.3 | 84.6 | 89.0 | 77.6 | -109.3 | 86.7 | -54.6 | 34.1 |
| | WEEK 7 | 77 | 198.3 | 84.6 | 85.9 | 76.6 | -112.5 | 87.7 | -56.1 | 34.4 |
| | WEEK 8 | 77 | 198.3 | 84.6 | 86.1 | 86.1 | -112.2 | 93.7 | -56.5 | 37.3 |
| | WEEK 9 | 77 | 198.3 | 84.6 | 83.7 | 77.4 | -114.6 | 90.5 | -57.2 | 34.6 |
| | WEEK 10 | 77 | 198.3 | 84.6 | 83.2 | 78.0 | -115.1 | 92.4 | -57.4 | 35.3 |
| | WEEK 11 | 77 | 198.3 | 84.6 | 82.5 | 76.3 | -115.8 | 86.5 | -58.2 | 33.7 |
| | WEEK 12 | 77 | 198.3 | 84.6 | 84.6 | 78.3 | -113.7 | 92.0 | -56.8 | 35.9 |

**CONFIDENTIAL**                          **162**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          9
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|------|------|
| GROUP V | WEEK 1 | 120 | -4.64 | 0.37 | 0.000 | 0.000 |
| | WEEK 2 | 120 | -6.12 | 0.39 | 0.000 | 0.000 |
| | WEEK 3 | 120 | -6.31 | 0.40 | 0.002 | 0.000 |
| | WEEK 4 | 120 | -6.55 | 0.40 | 0.017 | 0.000 |
| | WEEK 5 | 120 | -6.54 | 0.39 | 0.063 | 0.000 |
| | WEEK 6 | 120 | -6.64 | 0.41 | 0.127 | 0.000 |
| | WEEK 7 | 120 | -6.90 | 0.41 | 0.075 | 0.000 |
| | WEEK 8 | 120 | -6.86 | 0.42 | 0.137 | 0.000 |
| | WEEK 9 | 120 | -6.95 | 0.41 | 0.068 | 0.000 |
| | WEEK 10 | 120 | -7.07 | 0.42 | 0.094 | 0.000 |
| | WEEK 11 | 120 | -6.85 | 0.43 | 0.192 | 0.000 |
| | WEEK 12 | 120 | -6.78 | 0.43 | 0.180 | 0.000 |
| GROUP W | WEEK 1 | 136 | -5.01 | 0.35 | 0.000 | 0.000 |
| | WEEK 2 | 137 | -6.34 | 0.37 | 0.000 | 0.000 |
| | WEEK 3 | 137 | -6.63 | 0.38 | 0.000 | 0.000 |
| | WEEK 4 | 137 | -6.71 | 0.37 | 0.007 | 0.000 |
| | WEEK 5 | 137 | -7.54 | 0.37 | 0.000 | 0.000 |
| | WEEK 6 | 137 | -7.57 | 0.38 | 0.002 | 0.000 |
| | WEEK 7 | 137 | -7.49 | 0.39 | 0.006 | 0.000 |
| | WEEK 8 | 137 | -7.47 | 0.39 | 0.013 | 0.000 |
| | WEEK 9 | 137 | -7.43 | 0.39 | 0.008 | 0.000 |
| | WEEK 10 | 137 | -7.44 | 0.39 | 0.021 | 0.000 |
| | WEEK 11 | 137 | -7.39 | 0.40 | 0.031 | 0.000 |
| | WEEK 12 | 137 | -7.36 | 0.40 | 0.024 | 0.000 |

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

```
GROUP X          WEEK 1        141    -3.63   0.34    0.038    0.000
                 WEEK 2        141    -4.85   0.37    0.056    0.000
                 WEEK 3        141    -5.48   0.37    0.055    0.000
                 WEEK 4        141    -5.89   0.37    0.169    0.000
                 WEEK 5        141    -6.16   0.37    0.198    0.000
                 WEEK 6        141    -6.17   0.38    0.418    0.000
                 WEEK 7        141    -6.18   0.38    0.498    0.000
                 WEEK 8        141    -6.08   0.39    0.759    0.000
                 WEEK 9        141    -6.32   0.38    0.384    0.000
                 WEEK 10       141    -6.33   0.39    0.572    0.000
                 WEEK 11       141    -6.46   0.40    0.455    0.000
                 WEEK 12       141    -6.46   0.40    0.376    0.000
```

ANCOVA: change = treat + site + baseline

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          10
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|-------------|------|----------|----------|
| GROUP Z | WEEK 1 | 145 | -4.96 | 0.33 | 0.000 | 0.000 |
|  | WEEK 2 | 145 | -6.30 | 0.36 | 0.000 | 0.000 |
|  | WEEK 3 | 145 | -6.63 | 0.37 | 0.000 | 0.000 |
|  | WEEK 4 | 145 | -6.81 | 0.36 | 0.004 | 0.000 |
|  | WEEK 5 | 145 | -7.06 | 0.36 | 0.005 | 0.000 |
|  | WEEK 6 | 145 | -7.17 | 0.37 | 0.014 | 0.000 |
|  | WEEK 7 | 145 | -7.24 | 0.37 | 0.016 | 0.000 |
|  | WEEK 8 | 145 | -7.27 | 0.38 | 0.029 | 0.000 |
|  | WEEK 9 | 145 | -7.42 | 0.38 | 0.008 | 0.000 |
|  | WEEK 10 | 145 | -7.41 | 0.38 | 0.023 | 0.000 |
|  | WEEK 11 | 145 | -7.40 | 0.39 | 0.028 | 0.000 |
|  | WEEK 12 | 145 | -7.42 | 0.39 | 0.017 | 0.000 |
| Placebo | WEEK 1 | 77 | -2.48 | 0.45 | . | 0.000 |
|  | WEEK 2 | 77 | -3.71 | 0.49 | . | 0.000 |
|  | WEEK 3 | 77 | -4.32 | 0.49 | . | 0.000 |
|  | WEEK 4 | 77 | -5.07 | 0.49 | . | 0.000 |
|  | WEEK 5 | 77 | -5.39 | 0.48 | . | 0.000 |
|  | WEEK 6 | 77 | -5.68 | 0.50 | . | 0.000 |
|  | WEEK 7 | 77 | -5.76 | 0.50 | . | 0.000 |
|  | WEEK 8 | 77 | -5.89 | 0.52 | . | 0.000 |
|  | WEEK 9 | 77 | -5.77 | 0.51 | . | 0.000 |
|  | WEEK 10 | 77 | -5.97 | 0.52 | . | 0.000 |
|  | WEEK 11 | 77 | -5.97 | 0.53 | . | 0.000 |
|  | WEEK 12 | 77 | -5.89 | 0.53 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                          **165**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          11
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|-----|--------|--------|
| GROUP V   | WEEK 1    | 120 | −4.88 | 0.34 | 0.000 | 0.000 |
|           | WEEK 2    | 120 | −6.11 | 0.37 | 0.000 | 0.000 |
|           | WEEK 3    | 120 | −6.21 | 0.38 | 0.003 | 0.000 |
|           | WEEK 4    | 120 | −6.42 | 0.38 | 0.040 | 0.000 |
|           | WEEK 5    | 120 | −6.49 | 0.38 | 0.104 | 0.000 |
|           | WEEK 6    | 120 | −6.52 | 0.39 | 0.158 | 0.000 |
|           | WEEK 7    | 120 | −6.67 | 0.39 | 0.098 | 0.000 |
|           | WEEK 8    | 120 | −6.63 | 0.41 | 0.111 | 0.000 |
|           | WEEK 9    | 120 | −6.69 | 0.40 | 0.086 | 0.000 |
|           | WEEK 10   | 120 | −6.74 | 0.40 | 0.098 | 0.000 |
|           | WEEK 11   | 120 | −6.53 | 0.41 | 0.184 | 0.000 |
|           | WEEK 12   | 120 | −6.46 | 0.41 | 0.132 | 0.000 |
| GROUP W   | WEEK 1    | 136 | −5.07 | 0.33 | 0.000 | 0.000 |
|           | WEEK 2    | 137 | −6.16 | 0.35 | 0.000 | 0.000 |
|           | WEEK 3    | 137 | −6.45 | 0.36 | 0.001 | 0.000 |
|           | WEEK 4    | 137 | −6.47 | 0.35 | 0.029 | 0.000 |
|           | WEEK 5    | 137 | −7.25 | 0.36 | 0.003 | 0.000 |
|           | WEEK 6    | 137 | −7.19 | 0.36 | 0.010 | 0.000 |
|           | WEEK 7    | 137 | −7.19 | 0.37 | 0.011 | 0.000 |
|           | WEEK 8    | 137 | −7.03 | 0.39 | 0.023 | 0.000 |
|           | WEEK 9    | 137 | −7.01 | 0.38 | 0.022 | 0.000 |
|           | WEEK 10   | 137 | −6.99 | 0.38 | 0.035 | 0.000 |
|           | WEEK 11   | 137 | −6.99 | 0.38 | 0.036 | 0.000 |
|           | WEEK 12   | 137 | −6.93 | 0.38 | 0.021 | 0.000 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
GROUP X          WEEK 1          141     -3.78   0.32    0.003   0.000
                 WEEK 2          141     -4.87   0.34    0.031   0.000
                 WEEK 3          141     -5.40   0.35    0.104   0.000
                 WEEK 4          141     -5.77   0.35    0.332   0.000
                 WEEK 5          141     -5.81   0.35    0.626   0.000
                 WEEK 6          141     -5.82   0.36    0.795   0.000
                 WEEK 7          141     -5.81   0.37    0.789   0.000
                 WEEK 8          141     -5.76   0.38    0.802   0.000
                 WEEK 9          141     -5.87   0.37    0.665   0.000
                 WEEK 10         141     -5.90   0.37    0.749   0.000
                 WEEK 11         141     -6.05   0.38    0.560   0.000
                 WEEK 12         141     -6.10   0.38    0.331   0.000

ANCOVA: change = treat + site + baseline
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          12
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change----<br>mean  SE | p-value vs. placebo | p-value within group |
|-----------|-----------|-------------|----------------|---------|---------|
| GROUP Z | WEEK 1  | 145 | -4.94  0.31 | 0.000 | 0.000 |
|         | WEEK 2  | 145 | -6.22  0.34 | 0.000 | 0.000 |
|         | WEEK 3  | 145 | -6.48  0.35 | 0.000 | 0.000 |
|         | WEEK 4  | 145 | -6.62  0.34 | 0.014 | 0.000 |
|         | WEEK 5  | 145 | -6.86  0.35 | 0.021 | 0.000 |
|         | WEEK 6  | 145 | -6.97  0.35 | 0.026 | 0.000 |
|         | WEEK 7  | 145 | -7.04  0.36 | 0.020 | 0.000 |
|         | WEEK 8  | 145 | -7.07  0.37 | 0.018 | 0.000 |
|         | WEEK 9  | 145 | -7.21  0.37 | 0.008 | 0.000 |
|         | WEEK 10 | 145 | -7.20  0.37 | 0.013 | 0.000 |
|         | WEEK 11 | 145 | -7.22  0.37 | 0.013 | 0.000 |
|         | WEEK 12 | 145 | -7.22  0.37 | 0.005 | 0.000 |
| Placebo | WEEK 1  | 77 | -2.25  0.42 | . | 0.000 |
|         | WEEK 2  | 77 | -3.66  0.46 | . | 0.000 |
|         | WEEK 3  | 77 | -4.47  0.47 | . | 0.000 |
|         | WEEK 4  | 77 | -5.22  0.46 | . | 0.000 |
|         | WEEK 5  | 77 | -5.54  0.47 | . | 0.000 |
|         | WEEK 6  | 77 | -5.67  0.48 | . | 0.000 |
|         | WEEK 7  | 77 | -5.65  0.48 | . | 0.000 |
|         | WEEK 8  | 77 | -5.61  0.50 | . | 0.000 |
|         | WEEK 9  | 77 | -5.61  0.50 | . | 0.000 |
|         | WEEK 10 | 77 | -5.71  0.49 | . | 0.000 |
|         | WEEK 11 | 77 | -5.69  0.50 | . | 0.000 |
|         | WEEK 12 | 77 | -5.50  0.50 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                          **168**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          13
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|------|------|
| GROUP V | WEEK 1 | 120 | -0.39 | 0.04 | 0.000 | 0.000 |
| | WEEK 2 | 120 | -0.57 | 0.06 | 0.001 | 0.000 |
| | WEEK 3 | 120 | -0.53 | 0.06 | 0.028 | 0.000 |
| | WEEK 4 | 120 | -0.57 | 0.07 | 0.066 | 0.000 |
| | WEEK 5 | 120 | -0.62 | 0.07 | 0.085 | 0.000 |
| | WEEK 6 | 120 | -0.66 | 0.07 | 0.079 | 0.000 |
| | WEEK 7 | 120 | -0.73 | 0.07 | 0.045 | 0.000 |
| | WEEK 8 | 120 | -0.70 | 0.07 | 0.091 | 0.000 |
| | WEEK 9 | 120 | -0.77 | 0.07 | 0.012 | 0.000 |
| | WEEK 10 | 120 | -0.75 | 0.07 | 0.029 | 0.000 |
| | WEEK 11 | 120 | -0.76 | 0.07 | 0.009 | 0.000 |
| | WEEK 12 | 120 | -0.74 | 0.07 | 0.010 | 0.000 |
| GROUP W | WEEK 1 | 136 | -0.32 | 0.04 | 0.001 | 0.000 |
| | WEEK 2 | 137 | -0.49 | 0.05 | 0.006 | 0.000 |
| | WEEK 3 | 137 | -0.55 | 0.06 | 0.014 | 0.000 |
| | WEEK 4 | 137 | -0.53 | 0.06 | 0.138 | 0.000 |
| | WEEK 5 | 137 | -0.60 | 0.06 | 0.113 | 0.000 |
| | WEEK 6 | 137 | -0.61 | 0.06 | 0.178 | 0.000 |
| | WEEK 7 | 137 | -0.62 | 0.07 | 0.303 | 0.000 |
| | WEEK 8 | 137 | -0.59 | 0.07 | 0.499 | 0.000 |
| | WEEK 9 | 137 | -0.62 | 0.07 | 0.223 | 0.000 |
| | WEEK 10 | 137 | -0.64 | 0.07 | 0.243 | 0.000 |
| | WEEK 11 | 137 | -0.66 | 0.07 | 0.084 | 0.000 |
| | WEEK 12 | 137 | -0.59 | 0.07 | 0.189 | 0.000 |

**CONFIDENTIAL**                    **169**                    **Wyeth**

**DVS SR**                                        **Protocol 3151A2-315-US**                                        **CSR-60178**

```
GROUP X            WEEK 1          141      -0.21    0.04    0.076    0.000
                   WEEK 2          141      -0.28    0.05    0.716    0.000
                   WEEK 3          141      -0.33    0.06    0.861    0.000
                   WEEK 4          141      -0.37    0.06    0.915    0.000
                   WEEK 5          141      -0.37    0.06    0.484    0.000
                   WEEK 6          141      -0.40    0.06    0.454    0.000
                   WEEK 7          141      -0.40    0.06    0.307    0.000
                   WEEK 8          141      -0.41    0.06    0.351    0.000
                   WEEK 9          141      -0.36    0.06    0.198    0.000
                   WEEK 10         141      -0.37    0.06    0.192    0.000
                   WEEK 11         141      -0.41    0.07    0.575    0.000
                   WEEK 12         141      -0.43    0.07    0.813    0.000
```

ANCOVA: change = treat + site + baseline

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          14
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Adjusted change mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|----------------------|-----|---------------------|----------------------|
| GROUP Z | WEEK 1 | 145 | -0.41 | 0.04 | 0.000 | 0.000 |
|         | WEEK 2 | 145 | -0.55 | 0.05 | 0.001 | 0.000 |
|         | WEEK 3 | 145 | -0.60 | 0.06 | 0.003 | 0.000 |
|         | WEEK 4 | 145 | -0.57 | 0.06 | 0.054 | 0.000 |
|         | WEEK 5 | 145 | -0.68 | 0.06 | 0.019 | 0.000 |
|         | WEEK 6 | 145 | -0.67 | 0.06 | 0.048 | 0.000 |
|         | WEEK 7 | 145 | -0.72 | 0.06 | 0.042 | 0.000 |
|         | WEEK 8 | 145 | -0.74 | 0.06 | 0.029 | 0.000 |
|         | WEEK 9 | 145 | -0.76 | 0.06 | 0.011 | 0.000 |
|         | WEEK 10 | 145 | -0.76 | 0.06 | 0.017 | 0.000 |
|         | WEEK 11 | 145 | -0.79 | 0.06 | 0.003 | 0.000 |
|         | WEEK 12 | 145 | -0.78 | 0.06 | 0.002 | 0.000 |
| Placebo | WEEK 1 | 77 | -0.09 | 0.05 | . | 0.099 |
|         | WEEK 2 | 77 | -0.25 | 0.07 | . | 0.001 |
|         | WEEK 3 | 77 | -0.31 | 0.08 | . | 0.000 |
|         | WEEK 4 | 77 | -0.38 | 0.08 | . | 0.000 |
|         | WEEK 5 | 77 | -0.44 | 0.08 | . | 0.000 |
|         | WEEK 6 | 77 | -0.47 | 0.08 | . | 0.000 |
|         | WEEK 7 | 77 | -0.51 | 0.09 | . | 0.000 |
|         | WEEK 8 | 77 | -0.51 | 0.09 | . | 0.000 |
|         | WEEK 9 | 77 | -0.49 | 0.09 | . | 0.000 |
|         | WEEK 10 | 77 | -0.51 | 0.09 | . | 0.000 |
|         | WEEK 11 | 77 | -0.47 | 0.09 | . | 0.000 |
|         | WEEK 12 | 77 | -0.45 | 0.09 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                              **171**                              **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          15
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|---------|---------|
| GROUP V | WEEK 1 | 120 | -91.98 | 6.26 | 0.000 | 0.000 |
|         | WEEK 2 | 120 | -115.1 | 6.70 | 0.000 | 0.000 |
|         | WEEK 3 | 120 | -117.3 | 6.78 | 0.002 | 0.000 |
|         | WEEK 4 | 120 | -123.5 | 6.63 | 0.007 | 0.000 |
|         | WEEK 5 | 120 | -123.9 | 6.71 | 0.071 | 0.000 |
|         | WEEK 6 | 120 | -122.8 | 6.77 | 0.239 | 0.000 |
|         | WEEK 7 | 120 | -126.1 | 6.79 | 0.243 | 0.000 |
|         | WEEK 8 | 120 | -125.7 | 7.03 | 0.240 | 0.000 |
|         | WEEK 9 | 120 | -126.9 | 6.87 | 0.245 | 0.000 |
|         | WEEK 10 | 120 | -127.6 | 6.80 | 0.258 | 0.000 |
|         | WEEK 11 | 120 | -124.1 | 6.90 | 0.491 | 0.000 |
|         | WEEK 12 | 120 | -123.5 | 6.79 | 0.381 | 0.000 |
| GROUP W | WEEK 1 | 136 | -95.10 | 5.91 | 0.000 | 0.000 |
|         | WEEK 2 | 137 | -114.0 | 6.31 | 0.000 | 0.000 |
|         | WEEK 3 | 137 | -119.5 | 6.38 | 0.001 | 0.000 |
|         | WEEK 4 | 137 | -119.7 | 6.24 | 0.018 | 0.000 |
|         | WEEK 5 | 137 | -135.4 | 6.32 | 0.003 | 0.000 |
|         | WEEK 6 | 137 | -134.6 | 6.37 | 0.019 | 0.000 |
|         | WEEK 7 | 137 | -134.4 | 6.39 | 0.046 | 0.000 |
|         | WEEK 8 | 137 | -132.7 | 6.61 | 0.063 | 0.000 |
|         | WEEK 9 | 137 | -133.3 | 6.47 | 0.071 | 0.000 |
|         | WEEK 10 | 137 | -132.0 | 6.40 | 0.114 | 0.000 |
|         | WEEK 11 | 137 | -132.1 | 6.49 | 0.143 | 0.000 |
|         | WEEK 12 | 137 | -132.4 | 6.39 | 0.080 | 0.000 |

**CONFIDENTIAL**                        **172**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
GROUP X          WEEK 1       141    -70.20   5.80   0.004   0.000
                 WEEK 2       141    -90.23   6.22   0.030   0.000
                 WEEK 3       141    -99.07   6.29   0.148   0.000
                 WEEK 4       141    -109.1   6.15   0.184   0.000
                 WEEK 5       141    -108.1   6.22   0.758   0.000
                 WEEK 6       141    -108.7   6.28   0.871   0.000
                 WEEK 7       141    -108.3   6.30   0.600   0.000
                 WEEK 8       141    -107.5   6.52   0.611   0.000
                 WEEK 9       141    -110.2   6.38   0.679   0.000
                 WEEK 10      141    -110.5   6.31   0.615   0.000
                 WEEK 11      141    -112.8   6.40   0.706   0.000
                 WEEK 12      141    -120.1   6.30   0.569   0.000
```

`ANCOVA: change = treat + site + baseline`

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Table xxx Within and between group comparisons for hot flush number and severity          16
DVS-233 SR protocol 315: week 12 analysis (ITT, LOCF)

13:20 Tuesday, December 7, 2004

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean SE | | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|--------|------|--------|--------|
| GROUP Z | WEEK 1 | 145 | -91.93 | 5.71 | 0.000 | 0.000 |
| | WEEK 2 | 145 | -115.2 | 6.11 | 0.000 | 0.000 |
| | WEEK 3 | 145 | -121.7 | 6.19 | 0.000 | 0.000 |
| | WEEK 4 | 145 | -125.4 | 6.05 | 0.003 | 0.000 |
| | WEEK 5 | 145 | -130.0 | 6.12 | 0.014 | 0.000 |
| | WEEK 6 | 145 | -132.5 | 6.18 | 0.030 | 0.000 |
| | WEEK 7 | 145 | -133.2 | 6.20 | 0.056 | 0.000 |
| | WEEK 8 | 145 | -134.4 | 6.41 | 0.042 | 0.000 |
| | WEEK 9 | 145 | -137.0 | 6.27 | 0.030 | 0.000 |
| | WEEK 10 | 145 | -138.1 | 6.20 | 0.028 | 0.000 |
| | WEEK 11 | 145 | -138.7 | 6.29 | 0.034 | 0.000 |
| | WEEK 12 | 145 | -139.4 | 6.19 | 0.014 | 0.000 |
| Placebo | WEEK 1 | 77 | -43.24 | 7.70 | . | 0.000 |
| | WEEK 2 | 77 | -68.17 | 8.24 | . | 0.000 |
| | WEEK 3 | 77 | -84.21 | 8.34 | . | 0.000 |
| | WEEK 4 | 77 | -95.77 | 8.16 | . | 0.000 |
| | WEEK 5 | 77 | -105.0 | 8.26 | . | 0.000 |
| | WEEK 6 | 77 | -110.4 | 8.33 | . | 0.000 |
| | WEEK 7 | 77 | -113.7 | 8.36 | . | 0.000 |
| | WEEK 8 | 77 | -112.9 | 8.64 | . | 0.000 |
| | WEEK 9 | 77 | -114.5 | 8.46 | . | 0.000 |
| | WEEK 10 | 77 | -115.6 | 8.37 | . | 0.000 |
| | WEEK 11 | 77 | -116.7 | 8.49 | . | 0.000 |
| | WEEK 12 | 77 | -114.3 | 8.35 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                     **174**                     **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

ST 6-2:  Results of the Initial Analysis at 12 Weeks Compared With the Final Analyses at Weeks 4 and 12

### Results of the Initial Analysis at 12 Weeks Compared With the Final Analyses at Weeks 4 and 12

| Treatment | Time Point | Adjusted Mean | | ---p-Value vs Placebo--- | |
|---|---|---|---|---|---|
| | | Initial 12 | Final | Initial 12 | Final |
| Number of moderate to severe hot flushes | | | | | |
| DVS SR 50 mg | Week 4 | -5.77 | -5.77 | 0.332. | 0.331 |
| | Week 12 | -6.10 | -6.10 | 0.331 | 0.326 |
| DVS SR 100 mg | Week 4 | -6.62 | -6.62 | 0.014 | 0.013 |
| | Week 12 | -7.22 | -7.23 | 0.005 | 0.005 |
| DVS SR 150 mg | Week 4 | -6.47 | -6.48 | 0.029 | 0.027 |
| | Week 12 | -6.93 | -6.94 | 0.021 | 0.020 |
| DVS SR 200 mg | Week 4 | -6.42 | -6.42 | 0.040 | 0.040 |
| | Week 12 | -6.46 | -6.46 | 0.132 | 0.130 |
| Placebo | Week 4 | -5.22 | -5.22 | | |
| | Week 12 | -5.50 | -5.50 | | |
| Severity of hot flushes | | | | | |
| DVS SR 50 mg | Week 4 | -0.37 | -0.37 | 0.915 | 0.913 |
| | Week 12 | -0.43 | -0.43 | 0.813 | 0.754 |
| DVS SR 100 mg | Week 4 | -0.57 | -0.57 | 0.054 | 0.054 |
| | Week 12 | -0.78 | -0.80 | 0.002 | 0.002 |
| DVS SR 150 mg | Week 4 | -0.53 | -0.53 | 0.138 | 0.138 |
| | Week 12 | -0.59 | -0.59 | 0.189 | 0.235 |
| DVS SR 200 mg | Week 4 | -0.57 | -0.57 | 0.066 | 0.072 |
| | Week 12 | -0.74 | -0.74 | 0.010 | 0.013 |
| Placebo | Week 4 | -0.38 | -0.39 | | |
| | Week 12 | -0.45 | -0.47 | | |

Source:  clinical r&d/clinical biostatistics sas reports/3151a2/315/p315_interim2004_12week/hf_itt_locf_ancova_wk12_interim04.doc, clinical r&d/clinical biostatistics sas reports/3151a2/315/315_nda_2005/hf_itt_locf_ancova_final_05.html

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

ST 8-1:  Enrollment Log for Screen Failures

| Name | Site . | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Ackerman, R. | 207 | DMC | 06/11/1949 | 201302 | N | | 0 Yes | 18-Dec-03 | | 02/22/2004 | I04 | pt withdrew consent: 7-01 |
| Ackerman, R. | 207 | B-S | 02/21/1954 | 201304 | N | | 0 Yes | 22-Dec-03 | 19-Jan-04 | 01/22/2004 | I01 | low FSH(3.9) |
| Ackerman, R. | 207 | J-R | 07/03/1963 | 201305 | N | | 0 Yes | 29-Dec-03 | 29-Dec-03 | 01/05/2004 | E05 | failed due to hepatitis B |
| Ackerman, R. | 207 | RAE | 06/15/1934 | 201306 | N | | 0 Yes | 05-Jan-04 | 05-Jan-04 | 01/21/2004 | I02 | not enough hot flashes in diary |
| Ackerman, R. | 207 | D-B | 04/20/1953 | 201307 | N | | 0 Yes | 08-Jan-04 | 08-Jan-04 | 02/11/2004 | I02 | per pt, she is only having 3-4 hot flashes per day and wishes to withdraw consent |
| Ackerman, R. | 207 | PDN | 01/08/1955 | 201310 | N | | 0 Yes | 22-Jan-04 | 22-Jan-04 | 02/19/2004 | I02 | not enough hot flushes |
| Ackerman, R. | 207 | N-R | 11/28/1954 | 201312 | N | | 0 Yes | 29-Jan-04 | 29-Jan-04 | 02/03/2004 | E05 | uncontrolled diabetes |
| Ackerman, R. | 207 | DFR | 07/16/1948 | 201315 | N | | 0 Yes | 13-Feb-04 | | 03/30/2004 | I04 | LTFU, pt no showed 1B visit |
| Ackerman, R. | 207 | V-H | 08/20/1952 | 201319 | N | | 0 Yes | 09-Mar-04 | | 04/01/2004 | ECW | enrollment closed during washout |
| Ackerman, R. | 207 | PAP | 01/25/1953 | 201321 | N | | 0 Yes | 11-Mar-04 | | 04/01/2004 | ECW | enrollment closed during washout |
| Archer, D. | 208 | BGD | 10/15/1946 | 201353 | N | | 0 Yes | 10-Mar-04 | | 03/31/2004 | ECW | enrollment closed during washout |
| Archer, D. | 208 | SPS | 08/16/1935 | 201354 | N | | 0 Yes | 12-Mar-04 | | 03/31/2004 | ECW | enrollment closed during washout |
| Archer, D. | 208 | PAF | 07/04/1953 | 201355 | N | | 0 Yes | 16-Mar-04 | | 03/31/2004 | ECW | enrollment closed during washout |
| Archer, D. | 208 | BLM | 05/22/1957 | 201356 | N | | 0 Yes | 17-Mar-04 | 13-Apr-04 | 04/13/2004 | I02 | not enough hot flashes |
| Archer, D. | 208 | VDW | 01/22/1965 | 201358 | N | | 0 Yes | 24-Mar-04 | 24-Mar-04 | 03/31/2004 | I01 | not menopausal |
| Archer, D. | 208 | LRT | 08/11/1949 | 201363 | N | | 0 Yes | 26-Mar-04 | 26-Mar-04 | 03/26/2004 | E07 | high BP |
| Archer, D. | 208 | DAP | 05/20/1954 | 201365 | N | | 0 Yes | 05-Apr-04 | 05-Apr-04 | 04/05/2004 | I01 | not menopausal(FSH < 40) |
| Archer, D. | 208 | ANA | 09/25/1953 | 201366 | N | | 0 Yes | 06-Apr-04 | 06-Apr-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Archer, D. | 208 | PSK | 07/08/1954 | 201367 | N | | 0 Yes | 08-Apr-04 | 08-Apr-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Archer, D. | 208 | MLW | 11/05/1948 | 201368 | N | | 0 Yes | 09-Apr-04 | 09-Apr-04 | 04/09/2004 | E07 | high BP |

**DVS SR**                    Protocol 3151A2-315-US                    **CSR-60178**

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Archer, D. | 208 | RFH | 09/19/1948 | 201369 | N | 0 | Yes | 09-Apr-04 | 09-Apr-04 | 04/14/2004 | E10 | not enough hot flashes and E10 |
| Archer, D. | 208 | MGS | 09/21/1957 | 201370 | N | 0 | Yes | 13-Apr-04 | 13-Apr-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Archer, D. | 208 | JBJ | 01/14/1950 | 201371 | N | 0 | Yes | 12-Apr-04 | 12-Apr-04 | 04/12/2004 | E06 | CNS disorder |
| Archer, D. | 208 | LMH | 11/10/1949 | 201373 | N | 0 | Yes | 13-Apr-04 | 13-Apr-04 | 04/13/2004 | I01 | not menopausal |
| Archer, D. | 208 | DCD | 02/27/1958 | 201376 | N | 0 | Yes | 13-Apr-04 | 13-Apr-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Berger, M. | 209 | DKK | 09/22/1948 | 201402 | N | 0 | Yes | 21-Jan-04 | 21-Jan-04 | 02/11/2004 | E05 | pt had colon masses removed - discovered after screening |
| Berger, M. | 209 | SAB | 09/04/1950 | 201404 | N | 0 | Yes | 22-Jan-04 | 22-Jan-04 | 02/05/2004 | I02 | does not meet hot flash criteria |
| Berger, M. | 209 | SLE | 09/09/1959 | 201405 | N | 0 | Yes | 27-Jan-04 | 27-Jan-04 | 01/27/2004 | I01 | FSH L40 |
| Berger, M. | 209 | RLA | 09/08/1950 | 201406 | N | 0 | Yes | 30-Jan-04 | 30-Jan-04 | 01/30/2004 | I04 | consent and vitals only/pt withdrew consent |
| Berger, M. | 209 | BJW | 12/16/1951 | 201407 | N | 0 | Yes | 02-Feb-04 | 02-Feb-04 | 02/02/2004 | E10 | excluded because of increased cholesterol |
| Berger, M. | 209 | FCV | 11/25/1951 | 201408 | N | 0 | Yes | 02-Feb-04 | 02-Feb-04 | 02/02/2004 | E10 | abnormal EKG |
| Berger, M. | 209 | VMM | 09/26/1948 | 201409 | N | 0 | Yes | 05-Feb-04 | 05-Feb-04 | 02/10/2004 | E12 | pt using exclusionary medication |
| Berger, M. | 209 | CKF | 02/27/1952 | 201410 | N | 0 | Yes | 06-Feb-04 | 06-Feb-04 | 02/20/2004 | E10 | labs/CBC |
| Berger, M. | 209 | MLP | 07/02/1958 | 201412 | N | 0 | Yes | 10-Feb-04 | 06-Apr-04 | 04/06/2004 | E10 | labs- hemoglobin, anemic |
| Berger, M. | 209 | BLJ | 02/03/1949 | 201414 | N | 0 | Yes | 12-Feb-04 | | 03/07/2004 | WWO | pt withdrew consent/unable to washout |
| Berger, M. | 209 | CAH | 02/11/1950 | 201416 | N | 0 | Yes | 13-Feb-04 | 12-Mar-04 | 03/24/2004 | I02 | not enough hot flashes and abnormal labs |
| Berger, M. | 209 | SAW | 01/13/1947 | 201419 | N | 0 | Yes | 17-Feb-04 | | 04/20/2004 | WWO | pt withdrew consent during washout |
| Berger, M. | 209 | BMM | 06/10/1951 | 201420 | N | 0 | Yes | 18-Feb-04 | 18-Feb-04 | 03/29/2004 | I04 | withdrew consent |
| Berger, M. | 209 | EBO | 09/08/1947 | 201421 | N | 0 | Yes | 24-Feb-04 | | 03/04/2004 | I04 | pt withdrew consent |
| Berger, M. | 209 | EAP | 01/16/1952 | 201426 | N | 0 | Yes | 01-Mar-04 | 01-Mar-04 | 03/29/2004 | I02 | not enough hot flashes |
| Berger, M. | 209 | LLG | 09/30/1947 | 201427 | N | 0 | Yes | 02-Mar-04 | | 03/25/2004 | ECW | Enrollment closed during washout |

**CONFIDENTIAL**                    177                    **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Berger, M. | 209 | AGS | 01/05/1956 | 201428 | N | 0 | Yes | 04-Mar-04 | 04-Mar-04 | 03/18/2004 | I02 | not enough hot flushes |
| Berger, M. | 209 | AML | 06/09/1939 | 201429 | N | 0 | Yes | 05-Mar-04 | 12-Mar-04 | 03/23/2004 | I02 | not enough hot flushes |
| Berger, M. | 209 | MSA | 05/14/1949 | 201430 | N | 0 | Yes | 05-Mar-04 | 05-Mar-04 | 04/02/2004 | I02 | not enough hot flushes |
| Berger, M. | 209 | V-E | 01/31/1951 | 201432 | N | 0 | Yes | 11-Mar-04 | 11-Mar-04 | 04/15/2004 | E10 | EKG |
| Berger, M. | 209 | JAB | 01/19/1968 | 201433 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 03/24/2004 | E10 | triglycerides |
| Berger, M. | 209 | SKB | 03/25/1949 | 201434 | N | 0 | Yes | 12-Mar-04 | | 03/12/2004 | E14 | pt on Ambien |
| Berger, M. | 209 | GGP | 02/13/1949 | 201435 | N | 0 | Yes | 12-Mar-04 | | 03/25/2004 | ECW | unable to randomize by 4/26 |
| Berger, M. | 209 | JAJ | 01/24/1951 | 201438 | N | 0 | Yes | 15-Mar-04 | 12-Apr-04 | 04/26/2004 | ECS | too late to randomize |
| Berger, M. | 209 | PJD | 10/05/1959 | 201439 | N | 0 | Yes | 16-Mar-04 | 16-Mar-04 | 04/06/2004 | E07 | diastolic>100 |
| Berger, M. | 209 | PAG | 09/23/1950 | 201440 | N | 0 | Yes | 16-Mar-04 | | 04/15/2004 | WWO | withdrew consent during washout due to work schedule |
| Berger, M. | 209 | TML | 03/18/1950 | 201441 | N | 0 | Yes | 16-Mar-04 | | 03/26/2004 | ECW | Enrollment closed during washout |
| Berger, M. | 209 | CAL | 02/13/1949 | 201442 | N | 0 | Yes | 19-Mar-04 | 19-Mar-04 | 03/22/2004 | E10 | Cholesterol/LDL |
| Berger, M. | 209 | MRR | 04/13/1955 | 201443 | N | 0 | Yes | 19-Mar-04 | 19-Mar-04 | 03/19/2004 | I01 | FSH level |
| Berger, M. | 209 | JMP | 12/11/1949 | 201444 | N | 0 | Yes | 22-Mar-04 | 22-Mar-04 | 04/07/2004 | I02 | not enough hot flushes |
| Berger, M. | 209 | VJW | 06/25/1951 | 201445 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 03/23/2004 | E14 | use of psychoactive meds |
| Berger, M. | 209 | BAB | 04/01/1950 | 201446 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 03/29/2004 | E10 | liver enzymes x2ULN |
| Berger, M. | 209 | LJC | 08/19/1948 | 201447 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 03/29/2004 | E10 | triglycerides |
| Berger, M. | 209 | CJP | 03/04/1950 | 201450 | N | 0 | Yes | 26-Mar-04 | 26-Mar-04 | 04/13/2004 | I01 | FSH<40 |
| Brenner, R. | 237 | AMG | 11/17/1946 | 202755 | N | 0 | Yes | 20-Jan-04 | 20-Jan-04 | 02/17/2004 | I02 | inclusion criteria not met |
| Brenner, R. | 237 | H-K | 05/19/1952 | 202763 | N | 0 | Yes | 08-Mar-04 | 08-Mar-04 | 04/21/2004 | I02 | inclusion criteria not met |
| Brenner, R. | 237 | BJC | 11/29/1948 | 202765 | N | 0 | Yes | 11-Mar-04 | 11-Mar-04 | 04/05/2004 | I01 | FSH level |
| Brenner, R. | 237 | M-H | 09/25/1952 | 202766 | N | 0 | Yes | 17-Mar-04 | 17-Mar-04 | 04/14/2004 | E10 | clinically significant cholesterol level |
| Brenner, R. | 237 | VMP | 04/03/1950 | 202767 | N | 0 | Yes | 25-Mar-04 | 25-Mar-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Clevinger, S. | 210 | GLS | 07/08/1943 | 201452 | N | 0 | Yes | 12-Feb-04 | 19-Feb-04 | 02/23/2004 | I01 | FSH 35.9 |
| Clevinger, S. | 210 | DLW | 09/16/1949 | 201453 | N | 0 | Yes | 12-Feb-04 | 17-Feb-04 | 02/24/2004 | I02 | <50 hot flashes |
| Clevinger, S. | 210 | RTM | 10/03/1939 | 201458 | N | 0 | Yes | 27-Feb-04 | 08-Mar-04 | 03/04/2004 | I02 | insufficient hot flushes |

DVS SR                                    Protocol 3151A2-315-US                                    CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|--------|--------------|-----------|----------|-----|----------|
| Clevinger, S. | 210 | VEB | 07/15/1950 | 201459 | N | 0 Yes | 27-Feb-04 | 08-Mar-04 | 03/09/2004 | I02 | insufficient hot flushes |
| Clevinger, S. | 210 | SMF | 05/26/1950 | 201460 | N | 0 Yes | 01-Mar-04 | 04-Mar-04 | 03/09/2004 | E05 | hx of hyperthyroidism |
| Clevinger, S. | 210 | CMR | 02/27/1950 | 201462 | N | 0 Yes | 01-Mar-04 | 01-Mar-04 | 03/09/2004 | E14 | conflicting med records |
| Clevinger, S. | 210 | YKM | 04/07/1953 | 201463 | N | 0 Yes | 02-Mar-04 | 11-Mar-04 | 03/16/2004 | I02 | insufficient hot flushes |
| Clevinger, S. | 210 | BWB | 09/25/1951 | 201465 | N | 0 Yes | 04-Mar-04 | 04-Mar-04 | 03/17/2004 | E05 | ALT/AST |
| Clevinger, S. | 210 | LNB | 09/20/1949 | 201469 | N | 0 Yes | 08-Mar-04 | | 04/14/2004 | ECW | study closed prior to washout date |
| Clevinger, S. | 210 | JCH | 12/18/1947 | 201471 | N | 0 Yes | 10-Mar-04 | 10-Mar-04 | 03/17/2004 | E10 | cardiac- ECG Abnormal |
| Clevinger, S. | 210 | DVS | 08/05/1947 | 201472 | N | 0 Yes | 11-Mar-04 | 14-Apr-04 | 04/14/2004 | E05 | medical history (E05, E06) signed ICF, EKG, history, then never showed back up - did |
| Clevinger, S. | 210 | PAM | 03/19/1952 | 201474 | N | 0 Yes | 12-Mar-04 | 14-Apr-04 | 04/14/2004 | I05 | not return calls |
| Clevinger, S. | 210 | ALO | 10/06/1958 | 201475 | N | 0 Yes | 15-Mar-04 | | 03/22/2004 | I02 | insufficient hot flushes |
| Clevinger, S. | 210 | BSK | 11/15/1951 | 201477 | N | 0 Yes | 16-Mar-04 | 13-Apr-04 | 04/14/2004 | E14 | exclusionary med from medical records |
| Cowan, B. | 211 | CAW | 12/06/1947 | 201502 | N | 0 Yes | 09-Mar-04 | | 04/05/2004 | WWO | withdrew consent during washout |
| Cowan, B. | 211 | JFJ | 02/16/1954 | 201504 | N | 0 Yes | 12-Mar-04 | 12-Mar-04 | 03/29/2004 | E10 | abnormal labs |
| Cowan, B. | 211 | BJD | 07/10/1948 | 201505 | N | 0 Yes | 15-Mar-04 | | 03/15/2004 | I03 | body mass >40 |
| Cowan, B. | 211 | L-S | 05/19/1957 | 201506 | N | 0 Yes | 17-Mar-04 | 17-Mar-04 | 03/22/2004 | E10 | abnormal ECG |
| Cowan, B. | 211 | CCC | 11/23/1957 | 201507 | N | 0 Yes | 24-Mar-04 | 24-Mar-04 | 04/20/2004 | E10 | abnormal lab |
| Dietrich, J. | 213 | | 07/10/1952 | 201601 | N | 0 Yes | 16-Jan-04 | 16-Feb-04 | 02/25/2004 | I02 | not enough hot flashes |
| Dietrich, J. | 213 | BLW | 04/28/1948 | 201602 | N | 0 Yes | 20-Jan-04 | | 01/23/2004 | E06 | current hx of depression |
| Dietrich, J. | 213 | BEA | 01/22/1950 | 201603 | N | 0 Yes | 21-Jan-04 | 27-Jan-04 | 01/29/2004 | I01 | FSH 33.8 |
| Dietrich, J. | 213 | LMM | 05/01/1944 | 201607 | N | 0 Yes | 23-Jan-04 | 23-Jan-04 | 02/17/2004 | E03 | seizures |
| Dietrich, J. | 213 | DJO | 07/06/1954 | 201609 | N | 0 Yes | 26-Jan-04 | 26-Feb-04 | 03/08/2004 | E01 | hypersensitivity to venlafaxine |
| Dietrich, J. | 213 | VFG | 04/01/1947 | 201610 | N | 0 Yes | 26-Jan-04 | 06-Feb-04 | 02/18/2004 | I04 | withdrew consent |
| Dietrich, J. | 213 | P-C | 12/21/1937 | 201611 | N | 0 Yes | 27-Jan-04 | | 02/03/2004 | E14 | using psychoactive meds |
| Dietrich, J. | 213 | KMG | 05/07/1952 | 201613 | N | 0 Yes | 27-Jan-04 | 30-Jan-04 | 02/19/2004 | E14 | unstable doses of tramadol |
| Dietrich, J. | 213 | CDS | 09/18/1949 | 201618 | N | 0 Yes | 30-Jan-04 | | 02/02/2004 | E03 | hx of seizure |

**CONFIDENTIAL**                                                                                 **Wyeth**

DVS SR                          Protocol 3151A2-315-US                                    CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Dietrich, J. | 213 | M-M | 03/21/1951 | 201619 | N | 0 | Yes | 30-Jan-04 | | 03/23/2004 | I05 | LTFU |
| Dietrich, J. | 213 | RAZ | 08/23/1953 | 201622 | N | 0 | Yes | 09-Feb-04 | 06-Apr-04 | 04/08/2004 | E10 | labs-elevated triglycerides 2xUNL |
| Dietrich, J. | 213 | D-L | 11/10/1948 | 201625 | N | 0 | Yes | 11-Feb-04 | | 02/17/2004 | I04 | withdrew consent |
| Dietrich, J. | 213 | MLK | 05/27/1961 | 201627 | N | 0 | Yes | 16-Feb-04 | | 03/19/2004 | I04 | LTFU |
| Dietrich, J. | 213 | LML | 02/12/1934 | 201629 | N | 0 | Yes | 17-Feb-04 | | 02/19/2004 | I04 | withdrew consent |
| Dietrich, J. | 213 | BLE | 05/16/1947 | 201630 | N | 0 | Yes | 18-Feb-04 | 08-Mar-04 | 04/26/2004 | E10 | |
| Dietrich, J. | 213 | RMD | 02/12/1949 | 201631 | N | 0 | Yes | 12-Feb-04 | | 03/15/2004 | I05 | withdrew consent |
| Dietrich, J. | 213 | MAS | 08/11/1953 | 201632 | N | 0 | Yes | 25-Feb-04 | | 03/25/2004 | E10 | elevated LFT X2UNL |
| Dietrich, J. | 213 | BED | 07/11/1949 | 201633 | N | 0 | Yes | 27-Feb-04 | | 04/14/2004 | E14 | use of pyschoactive meds |
| Dietrich, J. | 213 | CLH | 01/24/1949 | 201635 | N | 0 | Yes | 01-Mar-04 | | 04/05/2004 | ECW | enrollment closed during washout |
| Dietrich, J. | 213 | JLG | 10/26/1959 | 201637 | N | 0 | Yes | 03-Mar-04 | 03-Mar-04 | 04/01/2004 | I02 | no hot flashes |
| Dietrich, J. | 213 | C-R | 05/02/1946 | 201639 | N | 0 | Yes | 05-Mar-04 | | 03/19/2004 | I02 | not enough hot flashes |
| Dietrich, J. | 213 | PSH | 06/06/1953 | 201640 | N | 0 | Yes | 11-Mar-04 | 06-Apr-04 | 04/01/2004 | E02 | DHEA |
| Dockery, J. | 201 | J-B | 03/04/1956 | 201010 | N | 0 | Yes | 05-Mar-04 | | 04/20/2004 | I05 | back on HRT |
| Dockery, J. | 201 | TAS | 02/07/1953 | 201011 | N | 0 | Yes | 10-Mar-04 | 10-Mar-04 | 04/05/2004 | E07 | hypertensive |
| Dockery, J. | 201 | GMS | 11/05/1956 | 201013 | N | 0 | Yes | 11-Mar-04 | | 04/20/2004 | I05 | back on HRT |
| Dockery, J. | 201 | CMY | 06/22/1948 | 201014 | N | 0 | Yes | 16-Mar-04 | | 04/20/2004 | ECW | enrollment closed during washout |
| Dunston, K. | 202 | SLD | 12/31/1947 | 201053 | N | 0 | Yes | 18-Nov-03 | 24-Nov-03 | 12/23/2003 | I02 | hot flashes < 50 in any 7 consecutive days |
| Dunston, K. | 202 | JSE | 06/25/1951 | 201055 | N | 0 | Yes | 21-Nov-03 | 26-Nov-03 | 12/24/2003 | I02 | <50 hot flashes in any 7 consecutive days |
| Dunston, K. | 202 | G-L | 07/25/1949 | 201060 | N | 0 | Yes | 22-Dec-03 | | 12/22/2003 | I04 | LTFU; only ICF done |
| Dunston, K. | 202 | KPL | 11/30/1946 | 201062 | N | 0 | Yes | 06-Jan-04 | 06-Jan-04 | 02/03/2004 | I02 | <50 hot flashes in any 7 day period |
| Dunston, K. | 202 | SBG | 02/05/1951 | 201063 | N | 0 | Yes | 20-Jan-04 | 20-Jan-04 | 12/20/2003 | I04 | LTFU |
| Dunston, K. | 202 | MAR | 09/20/1950 | 201065 | N | 0 | Yes | 22-Jan-04 | 22-Jan-04 | 01/30/2004 | E10 | abnormal ECG |
| Dunston, K. | 202 | HJP | 01/24/1946 | 201069 | N | 0 | Yes | 27-Jan-04 | 18-Mar-04 | 03/26/2004 | I01 | did not meet inclusion criteria #1 as per labs |

**CONFIDENTIAL**                                   **180**                                        **Wyeth**

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Dunston, K. | 202 | SMW | 03/06/1954 | 201070 | N | 0 | Yes | 29-Jan-04 | 16-Feb-04 | 03/19/2004 | I02 | did not meet inclusion criteria |
| Dunston, K. | 202 | GKH | 12/20/1958 | 201074 | N | 0 | Yes | 03-Feb-04 | 03-Feb-04 | 03/02/2004 | I02 | did not meet inclusion criteria #2 |
| Dunston, K. | 202 | JTB | 06/27/1955 | 201079 | N | 0 | Yes | 16-Feb-04 | | 04/01/2004 | E04 | menses within 6 months |
| Dunston, K. | 202 | BJH | 05/20/1953 | 201080 | N | 0 | Yes | 16-Feb-04 | | 02/17/2004 | I04 | pt called, withdrew consent during washout |
| Dunston, K. | 202 | MMK | 10/01/1955 | 201082 | N | 0 | Yes | 23-Feb-04 | 23-Feb-04 | 03/22/2004 | I02 | not enough hot flashes |
| Dunston, K. | 202 | MES | 04/26/1947 | 201086 | N | 0 | Yes | 27-Feb-04 | 27-Feb-04 | 04/06/2004 | I02 | did not meet inclusion criteria #2 |
| Dunston, K. | 202 | CAD | 07/17/1953 | 201087 | N | 0 | Yes | 27-Feb-04 | | 03/25/2004 | ECW | Enrollment closed during washout |
| Dunston, K. | 202 | DMW | 12/25/1965 | 201088 | N | 0 | Yes | 27-Feb-04 | | 03/25/2004 | ECW | Enrollment closed during washout |
| Dunston, K. | 202 | SBJ | 12/22/1944 | 201089 | N | 0 | Yes | 27-Feb-04 | | 03/25/2004 | ECW | Enrollment closed during washout |
| Dunston, K. | 202 | LSJ | 01/10/1948 | 201091 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 04/26/2004 | ECS | |
| Erdy, G. | 215 | PLE | 03/01/1951 | 201701 | N | 0 | Yes | 23-Jan-04 | 23-Jan-04 | 02/02/2004 | I02 | not enough hot flushes per day |
| Erdy, G. | 215 | RJB | 02/27/1936 | 201703 | N | 0 | Yes | 30-Jan-04 | 29-Mar-04 | 03/29/2004 | I02 | not enough hot flushes |
| Erdy, G. | 215 | LRM | 03/05/1953 | 201704 | N | 0 | Yes | 06-Feb-04 | 05-Mar-04 | 03/19/2004 | I01 | FSH too low |
| Erdy, G. | 215 | EJE | 12/01/1955 | 201706 | N | 0 | Yes | 02-Feb-04 | 02-Feb-04 | 02/02/2004 | I02 | not enough hot flushes |
| Erdy, G. | 215 | RSB | 12/06/1959 | 201707 | N | 0 | Yes | 11-Feb-04 | 17-Mar-04 | 03/24/2004 | I02 | not enough hot flushes |
| Erdy, G. | 215 | TGM | 08/19/1957 | 201708 | N | 0 | Yes | 12-Feb-04 | | 03/19/2004 | I05 | withdrew consent |
| Erdy, G. | 215 | SSB | 02/15/1945 | 201709 | N | 0 | Yes | 12-Feb-04 | | 03/22/2004 | WWO | pt withdrew consent during washout |
| Erdy, G. | 215 | GAF | 07/16/1948 | 201711 | N | 0 | Yes | 17-Feb-04 | 17-Feb-04 | 02/24/2004 | I02 | not enough hot flushes |
| Erdy, G. | 215 | CAB | 08/04/1955 | 201712 | N | 0 | Yes | 18-Feb-04 | 18-Feb-04 | 03/26/2004 | I05 | LTFU |
| Erdy, G. | 215 | PLM | 02/24/1951 | 201715 | N | 0 | Yes | 03-Mar-04 | | 04/20/2004 | ECW | enrollment closed during washout |
| Erdy, G. | 215 | JAM | 10/01/1939 | 201716 | N | 0 | Yes | 08-Mar-04 | | 03/11/2004 | WWO | withdrew consent during washout |
| Erdy, G. | 215 | LJM | 05/01/1948 | 201717 | N | 0 | Yes | 08-Mar-04 | 14-Apr-04 | 04/21/2004 | I02 | number of hot flashes |

CONFIDENTIAL                          181                          Wyeth

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

| Name | Site | Initials | DOB | Sub # | W/O | W/O SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|--------|--------------|-----------|----------|-----|----------|
| Erdy, G. | 215 | D-A | 08/08/1943 | 201720 | N | 0 Yes | 17-Mar-04 | | 04/12/2004 | WWO | withdrew consent during washout |
| Erdy, G. | 215 | RMG | 02/15/1943 | 201721 | N | 0 Yes | 17-Mar-04 | | 04/20/2004 | ECW | enrollment closed during washout |
| Erdy, G. | 215 | KJL | 09/25/1948 | 201725 | N | 0 Yes | 26-Mar-04 | 26-Mar-04 | 04/02/2004 | I02 | not enough hot flushes |
| Farmer, M. | 216 | SSF | 02/13/1950 | 201751 | N | 0 Yes | 08-Jan-04 | 08-Jan-04 | 01/13/2004 | E10 | elevated liver enzymes, x2UNL |
| Farmer, M. | 216 | HDP | 01/15/1952 | 201753 | N | 0 Yes | 22-Jan-04 | 17-Feb-04 | 02/17/2004 | E14 | use of Aricept |
| Farmer, M. | 216 | BLG | 03/09/1947 | 201757 | N | 0 Yes | 30-Jan-04 | 20-Feb-04 | 03/09/2004 | I04 | hysterectomy scheduled after the subject signed the informed consent form |
| Farmer, M. | 216 | NTT | 07/08/1948 | 201758 | N | 0 Yes | 30-Jan-04 | 20-Feb-04 | 03/10/2004 | I02 | too few flushes recorded in diary |
| Farmer, M. | 216 | NER | 06/08/1945 | 201760 | N | 0 Yes | 28-Jan-04 | 28-Jan-04 | 01/28/2004 | E03 | hx of seizures |
| Farmer, M. | 216 | CAG | 05/19/1957 | 201763 | N | 0 Yes | 05-Feb-04 | 05-Feb-04 | 02/12/2004 | E10 | abnormal labs |
| Farmer, M. | 216 | RMW | 02/15/1962 | 201765 | N | 0 Yes | 09-Feb-04 | 24-Mar-04 | 03/24/2004 | E07 | HTN |
| Farmer, M. | 216 | BJK | 08/12/1948 | 201766 | N | 0 Yes | 10-Feb-04 | | 03/19/2004 | E05 | subject referred to PCP for follow up and clearance re: heart during med history |
| Farmer, M. | 216 | J-T | 10/27/1952 | 201768 | N | 0 Yes | 12-Feb-04 | 12-Feb-04 | 02/12/2004 | E05 | hx of GAD |
| Farmer, M. | 216 | RMD | 03/15/1950 | 201769 | N | 0 Yes | 13-Feb-04 | | 02/13/2004 | E07 | uncontrolled high blood pressure |
| Farmer, M. | 216 | A-P | 01/26/1953 | 201770 | N | 0 Yes | 13-Feb-04 | | 02/13/2004 | I01 | not 6 months since last period |
| Farmer, M. | 216 | JPB | 09/10/1949 | 201772 | N | 0 Yes | 18-Feb-04 | | 02/18/2004 | E07 | uncontrolled HTN |
| Farmer, M. | 216 | TSJ | 08/03/1949 | 201774 | N | 0 Yes | 18-Feb-04 | 07-Apr-04 | 04/14/2004 | I05 | withdrew consent |
| Farmer, M. | 216 | PCB | 01/22/1953 | 201776 | N | 0 Yes | 24-Feb-04 | | 04/12/2004 | I02 | too few hot flushes |
| Farmer, M. | 216 | MJH | 05/14/1952 | 201777 | N | 0 Yes | 26-Feb-04 | | 02/26/2004 | E07 | elevated BP |
| Farmer, M. | 216 | DJR | 08/23/1950 | 201779 | N | 0 Yes | 04-Mar-04 | 25-Mar-04 | 03/25/2004 | E14 | use of psychoactive meds |
| Farmer, M. | 216 | HCL | 08/02/1952 | 201780 | N | 0 Yes | 09-Mar-04 | 09-Mar-04 | 03/24/2004 | I02 | too few hot flushes |
| Farmer, M. | 216 | DMI | 02/17/1949 | 201782 | N | 0 Yes | 11-Mar-04 | 11-Mar-04 | 03/19/2004 | I02 | to few hot flushes |
| Farmer, M. | 216 | PCD | 10/16/1948 | 201789 | N | 0 Yes | 19-Mar-04 | | 04/14/2004 | ECW | enrollment closed during washout |

DVS SR                         Protocol 3151A2-315-US                         CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Farmer, M. | 216 | LHJ | 07/31/1949 | 201790 | N | 0 | Yes | 19-Mar-04 | | 03/19/2004 | I03 | BMI>40 |
| Farmer, M. | 216 | PAO | 04/19/1953 | 201791 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 03/31/2004 | I05 | withdrew consent |
| Farmer, M. | 216 | CEM | 09/14/1954 | 201794 | N | 0 | Yes | 26-Mar-04 | | 04/15/2004 | I02 | subject no longer has flushes |
| Feldman, R. | 217 | M-B | 11/29/1937 | 201805 | N | 0 | Yes | 15-Jan-04 | | 02/12/2004 | I04 | withdrew consent |
| Feldman, R. | 217 | V-C | 07/13/1957 | 201810 | N | 0 | Yes | 30-Jan-04 | 30-Jan-04 | 01/30/2004 | I02 | does not meet hotflash criteria |
| Feldman, R. | 217 | GCR | 06/20/1949 | 201813 | N | 0 | Yes | 03-Feb-04 | 03-Feb-04 | 02/25/2004 | I02 | insufficient hot flushes |
| Feldman, R. | 217 | MLB | 09/08/1948 | 201814 | N | 0 | Yes | 03-Feb-04 | 03-Feb-04 | 02/03/2004 | E07 | physical exam reveals uncontrolled HTN |
| Feldman, R. | 217 | I-C | 02/01/1948 | 201815 | N | 0 | Yes | 06-Feb-04 | 06-Feb-04 | 02/25/2004 | I02 | insufficient hot flashes |
| Feldman, R. | 217 | T-C | 08/08/1942 | 201816 | N | 0 | Yes | 09-Feb-04 | 09-Feb-04 | 03/10/2004 | I04 | lost to follow up |
| Feldman, R. | 217 | JDW | 07/23/1955 | 201820 | N | 0 | Yes | 25-Feb-04 | 25-Feb-04 | 04/13/2004 | I04 | lost to follow up |
| Feldman, R. | 217 | ZMP | 06/27/1943 | 201823 | N | 0 | Yes | 03-Mar-04 | 03-Mar-04 | 03/23/2004 | I02 | insufficient hot flashes |
| Feldman, R. | 217 | BAS | 12/15/1952 | 201825 | N | 0 | Yes | 10-Mar-04 | 10-Mar-04 | 03/23/2004 | E10 | elevated triglycerides |
| Feldman, R. | 217 | S-H | 01/18/1950 | 201829 | N | 0 | Yes | 15-Mar-04 | 15-Mar-04 | 03/15/2004 | I05 | withdrew consent |
| Feldman, R. | 217 | MVC | 10/14/1953 | 201834 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 03/31/2004 | I01 | FSH does not qualify |
| Floyd, S. | 218 | EWG | 04/07/1937 | 201851 | N | 0 | Yes | 18-Dec-03 | 18-Dec-03 | 01/05/2004 | I04 | withdrew consent |
| Floyd, S. | 218 | AJD | 03/05/1953 | 201861 | N | 0 | Yes | 10-Feb-04 | 10-Feb-04 | 03/10/2004 | E10 | abnormal labs |
| Floyd, S. | 218 | RDB | 09/10/1952 | 201862 | N | 0 | Yes | 10-Feb-04 | | 02/19/2004 | I04 | pt changed mind - time constraints |
| Floyd, S. | 218 | DAS | 07/21/1948 | 201868 | N | 0 | Yes | 19-Feb-04 | | 02/20/2004 | I04 | 8wks planned washout, so withdrew consent |
| Floyd, S. | 218 | BJF | 06/29/1951 | 201872 | N | 0 | Yes | 26-Feb-04 | 28-Feb-04 | 04/15/2004 | I05 | site study full |
| Floyd, S. | 218 | AMS | 03/27/1952 | 201881 | N | 0 | Yes | 11-Mar-04 | | 04/05/2004 | I04 | withdrew consent -lost interest |
| Floyd, S. | 218 | SMB | 11/22/1949 | 201882 | N | 0 | Yes | 11-Mar-04 | 08-Apr-04 | 04/15/2004 | I05 | site study full |
| Floyd, S. | 218 | SJB | 09/10/1940 | 201886 | N | 0 | Yes | 15-Mar-04 | | 04/08/2004 | I02 | not enough hot flashes |
| Fowler, S. | 219 | DLL | 05/06/1951 | 201901 | N | 0 | Yes | 12-Feb-04 | 08-Mar-04 | 03/18/2004 | I02 | inadequate vasomotor symptoms per day |
| Fowler, S. | 219 | DEM | 03/08/1954 | 201903 | N | 0 | Yes | 17-Feb-04 | 04-Mar-04 | 03/17/2004 | I02 | inadequate vasomotor symptoms |
| Fowler, S. | 219 | LGL | 11/19/1951 | 201905 | N | 0 | Yes | 23-Feb-04 | 23-Feb-04 | 03/03/2004 | I02 | inadequate vasomotor |

CONFIDENTIAL                                                 Wyeth

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

| Name | Site . | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Fowler, S. | 219 | MMW | 10/09/1949 | 201907 | N | 0 | Yes | 24-Feb-04 | 24-Mar-04 | 04/02/2004 | I02 | inadequate hot flushes |
| Fowler, S. | 219 | JEA | 11/11/1949 | 201908 | N | 0 | Yes | 25-Feb-04 | 25-Feb-04 | 03/10/2004 | I02 | inadequate hot flushes per diary card review |
| Fowler, S. | 219 | RHM | 06/29/1952 | 201909 | N | 0 | Yes | 01-Mar-04 | | 03/30/2004 | ECW | enrollment closed during washout |
| Fowler, S. | 219 | SRF | 06/23/1950 | 201911 | N | 0 | Yes | 02-Mar-04 | 02-Mar-04 | 03/30/2004 | ECW | enrollment deadline precedes washout phase |
| Fowler, S. | 219 | EWM | 08/23/1950 | 201912 | N | 0 | Yes | 02-Mar-04 | | 03/22/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | SMR | 01/19/1950 | 201913 | N | 0 | Yes | 02-Mar-04 | | 03/30/2004 | ECW | enrollment closed during washout |
| Fowler, S. | 219 | SJB | 02/22/1953 | 201917 | N | 0 | Yes | 02-Mar-04 | | 03/19/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | PKT | 07/10/1949 | 201918 | N | 0 | Yes | 08-Mar-04 | | 03/26/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | SDC | 08/04/1948 | 201919 | N | 0 | Yes | 09-Mar-04 | 09-Mar-04 | 03/24/2004 | I02 | not menopausal |
| Fowler, S. | 219 | PLD | 05/05/1947 | 201920 | N | 0 | Yes | 09-Mar-04 | | 03/24/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | AAH | 06/11/1942 | 201922 | N | 0 | Yes | 10-Mar-04 | | 03/22/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | L-L | 11/19/1950 | 201923 | N | 0 | Yes | 10-Mar-04 | | 03/26/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | MKS | 12/02/1947 | 201924 | N | 0 | Yes | 10-Mar-04 | | 03/30/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | DAG | 08/24/1951 | 201925 | N | 0 | Yes | 10-Mar-04 | | 03/24/2004 | ECW | pt notified enrollment end date prior to end of w/o |
| Fowler, S. | 219 | PBK | 03/22/1950 | 201926 | N | 0 | Yes | 10-Mar-04 | | 03/20/2004 | ECW | enrollment closed during washout |
| Fowler, S. | 219 | CLV | 08/26/1951 | 201927 | N | 0 | Yes | 10-Mar-04 | | 03/19/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | SLL | 03/07/1952 | 201928 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 03/16/2004 | E05 | inadequately controlled diabetes by labs |
| Fowler, S. | 219 | IMR | 12/29/1946 | 201932 | N | 0 | Yes | 15-Mar-04 | | 03/22/2004 | ECW | Enrollment closed during washout |

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

| Name | Site . | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Fowler, S. | 219 | JKM | 02/13/1950 | 201933 | N | 0 | Yes | 11-Mar-04 | | 03/19/2004 | ECW | Enrollment closed during washout |
| Fowler, S. | 219 | RAH | 01/31/1953 | 201934 | N | 0 | Yes | 15-Mar-04 | | 03/29/2004 | WWO | pt withdrew during washout due to intolerable moods |
| Fowler, S. | 219 | YMG | 03/23/1949 | 201935 | N | 0 | Yes | 16-Mar-04 | 16-Mar-04 | 03/29/2004 | I02 | not enough hot flashes |
| Fowler, S. | 219 | PJS | 10/11/1952 | 201937 | N | 0 | Yes | 17-Mar-04 | 17-Mar-04 | 03/17/2004 | E10 | abnormal EKG |
| Fowler, S. | 219 | BTG | 02/05/1953 | 201938 | N | 0 | Yes | 17-Mar-04 | | 03/26/2004 | ECW | enrollment closed during washout |
| Fowler, S. | 219 | RMB | 10/24/1948 | 201940 | N | 0 | Yes | 15-Mar-04 | | 03/30/2004 | ECW | enrollment closed during washout |
| Fowler, S. | 219 | MCB | 10/29/1953 | 201943 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 04/02/2004 | I02 | insufficient hot flushes |
| Fowler, S. | 219 | K-L | 04/12/1949 | 201946 | N | 0 | Yes | 26-Mar-04 | | 03/26/2004 | E10 | uncontrolled HTN and postural hypotensive changes |
| Funk, S. | 220 | MPR | 12/02/1947 | 201955 | N | 0 | Yes | 10-Feb-04 | 10-Feb-04 | 03/10/2004 | I02 | too few hot flushes |
| Funk, S. | 220 | LML | 05/01/1947 | 201956 | N | 0 | Yes | 10-Feb-04 | 10-Feb-04 | 02/20/2004 | E10 | did not meet inclusion criteria |
| Funk, S. | 220 | KWC | 12/13/1949 | 201968 | N | 0 | Yes | 16-Mar-04 | 16-Mar-04 | 04/13/2004 | IO5 | changed her mind after screening completed |
| Funk, S. | 220 | HMW | 12/19/1947 | 201970 | N | 0 | Yes | 22-Mar-04 | 22-Mar-04 | 03/24/2004 | E10 | elevated glucose |
| Funk, S. | 220 | JZJ | 02/13/1951 | 201971 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 04/05/2004 | IO5 | withdrew consent after screening completed |
| Funk, S. | 220 | C-G | 05/07/1952 | 201974 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 03/24/2004 | E07 | elevated blood pressure |
| Funk, S. | 220 | P-J | 08/21/1942 | 201975 | N | 0 | Yes | 18-Mar-04 | | 04/12/2004 | ECW | too few hot flushes |
| Funk, S. | 220 | DLM | 08/06/1947 | 201976 | N | 0 | Yes | 25-Mar-04 | | 04/20/2004 | I02 | too few hot flushes |
| Funk, S. | 220 | KAB | 04/23/1949 | 201978 | N | 0 | Yes | 25-Mar-04 | | 03/25/2004 | E07 | elevated BP |
| Gass, M. | 221 | YRS | 05/07/1955 | 202002 | N | 0 | Yes | 22-Mar-04 | 22-Mar-04 | 03/26/2004 | I01 | FSH levels>40 |
| Goldsmith, C. | 243 | SLH | 10/27/1947 | 203105 | N | 0 | Yes | 11-Mar-04 | 11-Mar-04 | 03/29/2004 | I05 | withdrew consent |
| Goldsmith, C. | 243 | JIC | 09/24/1950 | 203106 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 04/06/2004 | E10 | ECG - inverted T curves |
| Goldsmith, C. | 243 | CEB | 08/14/1953 | 203107 | N | 0 | Yes | 19-Mar-04 | 19-Mar-04 | 03/19/2004 | E10 | failed Gynecology exam |
| Hecht, B. | 223 | MEA | 07/20/1943 | 202101 | N | 0 | Yes | 12-Dec-03 | 02-Feb-04 | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | LJS | 08/29/1941 | 202102 | N | 0 | Yes | 29-Dec-03 | | 12/29/2003 | I04 | withdrew consent |
| Hecht, B. | 223 | JMS | 03/09/1943 | 202104 | N | 0 | Yes | 12-Jan-04 | 27-Jan-04 | 02/17/2004 | I04 | Site Closure |

DVS SR                                    Protocol 3151A2-315-US                                    CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Hecht, B. | 223 | SAS | 05/22/1954 | 202105 | N | 0 | Yes | 15-Jan-04 | | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | GAA | 12/26/1947 | 202106 | N | 0 | Yes | 16-Jan-04 | 23-Jan-04 | 01/23/2004 | I02 | not enough hot flushes |
| Hecht, B. | 223 | SAM | 05/23/1952 | 202107 | N | 0 | Yes | 16-Jan-04 | 16-Jan-04 | 01/19/2004 | I01 | FSH <40 |
| Hecht, B. | 223 | MKL | 01/03/1946 | 202108 | N | 0 | Yes | 19-Jan-04 | 28-Jan-04 | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | MMB | 10/23/1943 | 202109 | N | 0 | Yes | 19-Jan-04 | | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | MAM | 11/27/1945 | 202110 | N | 0 | Yes | 19-Jan-04 | | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | HMS | 02/12/1949 | 202111 | N | 0 | Yes | 20-Jan-04 | 27-Jan-04 | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | LAB | 12/14/1970 | 202112 | N | 0 | Yes | 21-Jan-04 | | 02/17/2004 | I04 | site closure |
| Hecht, B. | 223 | SJH | 09/18/1948 | 202113 | N | 0 | Yes | 22-Jan-04 | 22-Jan-04 | 02/11/2004 | I02 | <50 hot flushes |
| Hedrick, Jr., R. | 203 | GHH | 02/11/1950 | 201104 | N | 0 | Yes | 16-Jan-04 | 16-Jan-04 | 02/06/2004 | I04 | withdrew consent |
| Hedrick, Jr., R. | 203 | HMJ | 09/27/1954 | 201105 | N | 0 | Yes | 16-Jan-04 | 16-Jan-04 | 01/16/2004 | I01 | FSH<40 |
| Hedrick, Jr., R. | 203 | SKA | 09/08/1951 | 201106 | N | 0 | Yes | 19-Jan-04 | 19-Jan-04 | 02/18/2004 | E05 | clinically significant medical history |
| Hedrick, Jr., R. | 203 | RJW | 12/02/1955 | 201108 | N | 0 | Yes | 21-Jan-04 | | 02/06/2004 | E06 | hx of major depression disorder |
| Hedrick, Jr., R. | 203 | VEH | 04/17/1955 | 201109 | N | 0 | Yes | 21-Jan-04 | 21-Jan-04 | 01/21/2004 | I03 | BMI>40 |
| Hedrick, Jr., R. | 203 | EMM | 10/29/1945 | 201117 | N | 0 | Yes | 29-Jan-04 | 29-Jan-04 | 03/16/2004 | E10 | clinically significant lab results |
| Hedrick, Jr., R. | 203 | WBM | 02/20/1937 | 201120 | N | 0 | Yes | 29-Jan-04 | 29-Jan-04 | 02/23/2004 | I02 | does not meet hot flush criteria |
| Hedrick, Jr., R. | 203 | BEC | 09/18/1949 | 201122 | N | 0 | Yes | 29-Jan-04 | 16-Mar-04 | 04/21/2004 | I05 | withdrew consent |
| Hedrick, Jr., R. | 203 | LSM | 10/05/1946 | 201129 | N | 0 | Yes | 02-Feb-04 | 02-Feb-04 | 02/09/2004 | E10 | clinically significant lab results |
| Hedrick, Jr., R. | 203 | PBR | 03/24/1945 | 201130 | N | 0 | Yes | 02-Feb-04 | 09-Mar-04 | 03/25/2004 | E10 | clinically significant ECG results |
| Hedrick, Jr., R. | 203 | BSC | 07/20/1957 | 201132 | N | 0 | Yes | 03-Feb-04 | | 02/10/2004 | I02 | did not meet hot flush criteria |
| Hedrick, Jr., R. | 203 | LWW | 02/22/1949 | 201133 | N | 0 | Yes | 03-Feb-04 | | 02/03/2004 | E06 | current hx of anxiety |
| Hedrick, Jr., R. | 203 | MAC | 03/29/1952 | 201136 | N | 0 | Yes | 04-Feb-04 | 23-Feb-04 | 03/10/2004 | I04 | withdrew consent during washout |
| Hedrick, Jr., R. | 203 | PAL | 12/17/1952 | 201137 | N | 0 | Yes | 04-Feb-04 | | 02/04/2004 | E02 | unable to discontinue vaginal HRT |
| Hedrick, Jr., R. | 203 | DSM | 06/22/1951 | 201138 | N | 0 | Yes | 04-Feb-04 | 03-Mar-04 | 03/03/2004 | E14 | use of excluded medication |
| Hedrick, Jr., R. | 203 | GRL | 04/21/1947 | 201139 | N | 0 | Yes | 04-Feb-04 | 04-Feb-04 | 03/16/2004 | I04 | lost to follow up |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Name | Site . | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Hedrick, Jr., R. | 203 | SEW | 10/25/1956 | 201143 | N | 0 | Yes | 05-Feb-04 | 05-Feb-04 | 02/05/2004 | I04 | withdrew consent |
| Hedrick, Jr., R. | 203 | DBM | 07/15/1946 | 201144 | N | 0 | Yes | 06-Feb-04 | 06-Feb-04 | 03/04/2004 | E10 | clinically significant lab results |
| Hedrick, Jr., R. | 203 | MMH | 03/19/1956 | 201148 | N | 0 | Yes | 11-Feb-04 | 11-Feb-04 | 03/16/2004 | E10 | clinically significant ECG results |
| Hedrick, Jr., R. | 203 | KWH | 01/21/1936 | 201149 | N | 0 | Yes | 11-Feb-04 | 11-Feb-04 | 02/18/2004 | E05 | clinically significant medical history |
| Hedrick, Jr., R. | 203 | EMG | 11/26/1954 | 203519 | N | 0 | Yes | 18-Feb-04 | | 02/18/2004 | E07 | elevated blood pressure at screening visit |
| Hedrick, Jr., R. | 203 | EAF | 09/14/1964 | 203525 | N | 0 | Yes | 25-Feb-04 | 25-Feb-04 | 03/01/2004 | I01 | FSH<40 |
| Hedrick, Jr., R. | 203 | JVS | 11/19/1949 | 203528 | N | 0 | Yes | 11-Mar-04 | 11-Mar-04 | 03/16/2004 | I01 | FSH<40 |
| Ho, L. | 204 | LNP | 12/20/1948 | 201154 | N | 0 | Yes | 06-Feb-04 | 08-Mar-04 | 03/08/2004 | E08 | malignancy |
| Ho, L. | 204 | TSF | 05/10/1950 | 201155 | N | 0 | Yes | 06-Feb-04 | 06-Feb-04 | 03/19/2004 | E10 | ECG |
| Ho, L. | 204 | MKL | 03/10/1951 | 201156 | N | 0 | Yes | 06-Feb-04 | 06-Feb-04 | 02/08/2004 | I01 | FSH levels>40 |
| Ho, L. | 204 | B-P | 09/11/1949 | 201162 | N | 0 | Yes | 27-Feb-04 | 27-Feb-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Ho, L. | 204 | CLS | 02/24/1950 | 201166 | N | 0 | Yes | 04-Mar-04 | 04-Mar-04 | 04/26/2004 | ECS | enrollment closed during screeing |
| Ho, L. | 204 | PLS | 11/08/1949 | 201169 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 03/26/2004 | I01 | FSH level |
| Ho, L. | 204 | CKL | 08/06/1947 | 201173 | N | 0 | Yes | 15-Mar-04 | | 04/23/2004 | WWO | lost to follow up per site..was in 4 wk washout |
| Ho, L. | 204 | MEW | 09/28/1949 | 201174 | N | 0 | Yes | 16-Mar-04 | 16-Mar-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Kim, E. | 205 | J-R | 12/21/1957 | 201202 | N | 0 | Yes | 18-Dec-03 | 18-Dec-03 | 12/18/2003 | E10 | LFT elevated, x2UNL |
| Kim, E. | 205 | LSR | 06/24/1949 | 201205 | N | 0 | Yes | 21-Jan-04 | 21-Jan-04 | 02/04/2004 | I02 | <50 hot flashes |
| Kim, E. | 205 | JKB | 02/07/1951 | 201206 | N | 0 | Yes | 23-Jan-04 | 23-Jan-04 | 02/13/2004 | I02 | <50 hot flashes |
| Kim, E. | 205 | CRS | 10/22/1951 | 201207 | N | 0 | Yes | 28-Jan-04 | 28-Jan-04 | 02/09/2004 | I04 | withdrew consent - no time |
| Kim, E. | 205 | DLM | 08/10/1948 | 201211 | N | 0 | Yes | 04-Feb-04 | 15-Mar-04 | 03/19/2004 | E10 | Elevated LFT |
| Kim, E. | 205 | RBZ | 06/28/1951 | 201214 | N | 0 | Yes | 09-Feb-04 | | 02/26/2004 | WWO | Withdrew consent during washout |
| Kim, E. | 205 | SJB | 10/17/1947 | 201217 | N | 0 | Yes | 10-Feb-04 | | 03/05/2004 | WWO | Withdrew consent during washout |
| Kim, E. | 205 | AMR | 01/06/1950 | 201222 | N | 0 | Yes | 11-Feb-04 | | 02/13/2004 | WWO | Withdrew consent during |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| | | | | | | | | | | | | washout |
| Kim, E. | 205 | JBA | 03/31/1941 | 201224 | N | | 0 Yes | 12-Feb-04 | | 03/19/2004 | WWO | withdrew during washout |
| Kim, E. | 205 | RSG | 05/27/1948 | 201234 | N | | 0 Yes | 25-Feb-04 | | 03/24/2004 | WWO | did not show for 1B |
| Kim, E. | 205 | JLD | 11/19/1952 | 201236 | N | | 0 Yes | 01-Mar-04 | 01-Mar-04 | 03/19/2004 | I04 | subject withdrew consent |
| Kim, E. | 205 | CMS | 03/11/1949 | 201240 | N | | 0 Yes | 03-Mar-04 | | 03/08/2004 | I04 | does not wish to washout for study -withdrew consent |
| Kim, E. | 205 | WKB | 03/15/1952 | 201243 | N | | 0 Yes | 04-Mar-04 | | 03/29/2004 | ECW | enrollment closed during washout |
| Kim, E. | 205 | LLJ | 04/17/1953 | 201244 | N | | 0 Yes | 04-Mar-04 | | 03/24/2004 | WWO | withdrew consent |
| Kirby, II, L. | 244 | SLD | 03/05/1941 | 203151 | N | | 0 Yes | 15-Mar-04 | 12-Apr-04 | 04/21/2004 | I02 | did not meet minimum of moderate to severe hot flashes per day |
| Kirby, II, L. | 244 | JAT | 10/11/1950 | 203152 | N | | 0 Yes | 15-Mar-04 | | 03/26/2004 | WWO | Withdrew Consent During Washout |
| Kirby, II, L. | 244 | EAS | 02/16/1942 | 203154 | N | | 0 Yes | 23-Mar-04 | 23-Mar-04 | 03/26/2004 | E13 | taking meds for VS..pt withdrew consent to washout due to family emergency |
| Kirby, II, L. | 244 | LJC | 05/24/1950 | 203155 | N | | 0 Yes | 26-Mar-04 | 26-Mar-04 | 04/08/2004 | I02 | did not meet hot flash criteria |
| Lopez-Cintron, J. | 225 | KD | 09/03/1947 | 202202 | N | | 0 Yes | 24-Feb-04 | 30-Mar-04 | 04/21/2004 | I05 | withdrew consent - breast biopsy scheduled 4/22/04. not enough time to get results before enrollment close on 4/23 |
| Lopez-Cintron, J. | 225 | JEP | 05/15/1933 | 202205 | N | | 0 Yes | 08-Mar-04 | | 03/11/2004 | WWO | Withdrew consent during washout |
| Lopez-Cintron, J. | 225 | HMM | 01/15/1948 | 202213 | N | | 0 Yes | 18-Mar-04 | 18-Mar-04 | 04/22/2004 | I02 | not enough hot flashes |
| Lopez-Cintron, J. | 225 | JDR | 09/04/1950 | 202216 | N | | 0 Yes | 23-Mar-04 | | 03/23/2004 | ECW | Enrollment closed during washout |
| Lopez-Cintron, J. | 225 | C-C | 09/27/1952 | 202217 | N | | 0 Yes | 24-Mar-04 | 24-Mar-04 | 03/24/2004 | E13 | after 1B visit, pt stated she forgot she was taking black cohosh |
| Lopez-Cintron, J. | 225 | P-S | 08/27/1950 | 202219 | N | | 0 Yes | 25-Mar-04 | | 03/25/2004 | ECW | pt ineligible-4 wk washout /enrollment closing |

DVS SR                          Protocol 3151A2-315-US                              CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|-------------|-----------|----------|-----|----------|
| Miller, P. | 227 | DAM | 08/27/1949 | 202301 | N | 0 | Yes | 25-Mar-04 | | 03/25/2004 | ECW | subject taking Black cohosh |
| Miller, S. | 228 | KRG | 12/25/1948 | 202354 | N | 0 | Yes | 29-Jan-04 | 29-Jan-04 | 03/19/2004 | I05 | withdrew consent |
| Miller, S. | 228 | LPM | 11/24/1954 | 202358 | N | 0 | Yes | 02-Feb-04 | 02-Feb-04 | 02/26/2004 | I01 | less than 12 months of spontaneous amenorrhea with serum FSH levels<40mIU/MI |
| Miller, S. | 228 | MAJ | 04/07/1950 | 202359 | N | 0 | Yes | 02-Feb-04 | | 03/19/2004 | WWO | withdrew during washout |
| Miller, S. | 228 | MEV | 04/06/1957 | 202365 | N | 0 | Yes | 03-Feb-04 | 03-Feb-04 | 02/19/2004 | I01 | FSH too low |
| Miller, S. | 228 | LMW | 03/07/1950 | 202374 | N | 0 | Yes | 09-Feb-04 | 09-Feb-04 | 03/01/2004 | I01 | FSH<40 |
| Miller, S. | 228 | MYH | 04/22/1952 | 202376 | N | 0 | Yes | 12-Feb-04 | 08-Apr-04 | 04/19/2004 | ECS | enrollment closed |
| Miller, S. | 228 | JLO | 12/14/1947 | 202377 | N | 0 | Yes | 16-Feb-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | CIM | 04/12/1950 | 202380 | N | 0 | Yes | 23-Feb-04 | | 04/09/2004 | E04 | began menstrual cycle 2/16/04 |
| Miller, S. | 228 | DVT | 10/10/1951 | 202381 | N | 0 | Yes | 23-Feb-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | DES | 09/07/1949 | 202382 | N | 0 | Yes | 23-Feb-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | JGA | 08/02/1949 | 202387 | N | 0 | Yes | 25-Feb-04 | | 04/14/2004 | ECW | enrollment closed during washou |
| Miller, S. | 228 | DTA | 04/19/1958 | 202388 | N | 0 | Yes | 25-Feb-04 | | 04/14/2004 | ECW | enrollment closed during washou |
| Miller, S. | 228 | MVT | 10/14/1952 | 202392 | N | 0 | Yes | 26-Feb-04 | 26-Feb-04 | 03/09/2004 | I02 | FSH<40 |
| Miller, S. | 228 | LCG | 05/06/1951 | 202393 | N | 0 | Yes | 26-Feb-04 | 25-Mar-04 | 04/19/2004 | ECS | enrollment closed during screening |
| Miller, S. | 228 | FPW | 07/07/1950 | 202394 | N | 0 | Yes | 26-Feb-04 | 25-Mar-04 | 04/19/2004 | ECS | enrollment closed during screening |
| Miller, S. | 228 | SLA | 08/08/1951 | 203689 | N | 0 | Yes | 08-Mar-04 | 08-Mar-04 | 04/19/2004 | ECS | enrollment closed during screening |
| Miller, S. | 228 | AKP | 01/03/1948 | 203690 | N | 0 | Yes | 08-Mar-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | NAE | 08/28/1950 | 203692 | N | 0 | Yes | 09-Mar-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | L-D | 04/22/1951 | 203694 | N | 0 | Yes | 10-Mar-04 | | 04/14/2004 | ECW | enrollment closed during |

DVS SR                              Protocol 3151A2-315-US                                  CSR-60178

| Name | Site . | Initials | DOB | Sub # | W/O | W/O SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|--------|--------------|-----------|----------|-----|----------|
| | | | | | | | | | | | washout |
| Miller, S. | 228 | EGC | 04/29/1955 | 203696 | N | 0 Yes | 11-Mar-04 | | 04/19/2004 | ECS | enrollment closed |
| Miller, S. | 228 | E-T | 09/16/1949 | 203698 | N | 0 Yes | 15-Mar-04 | 15-Mar-04 | 04/19/2004 | ECS | enrollment closed during screening |
| Miller, S. | 228 | P-O | 12/10/1941 | 203699 | N | 0 Yes | 15-Mar-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | MMA | 08/12/1953 | 203702 | N | 0 Yes | 16-Mar-04 | 16-Mar-04 | 04/19/2004 | ECS | enrollment closed during screening |
| Miller, S. | 228 | MAH | 10/28/1947 | 203704 | N | 0 Yes | 16-Mar-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | JKC | 09/25/1952 | 203705 | N | 0 Yes | 16-Mar-04 | | 04/14/2004 | ECW | enrollment closed during washout |
| Miller, S. | 228 | MDT | 11/30/1950 | 203713 | N | 0 Yes | 22-Mar-04 | 22-Mar-04 | 03/30/2004 | I01 | FSH<40 |
| Miller, S. | 228 | RDS | 06/22/1961 | 203717 | N | 0 Yes | 25-Mar-04 | 25-Mar-04 | 04/19/2004 | ECS | enrollment closed during screening |
| Miller, S. | 228 | SAR | 05/11/1948 | 203720 | N | 0 Yes | 26-Mar-04 | 26-Mar-04 | 04/19/2004 | I01 | FSH 20 I/E >40 |
| Miller, S. | 228 | IRG | 10/01/1951 | 203721 | N | 0 Yes | 24-Mar-04 | 24-Mar-04 | 04/06/2004 | I01 | FSH 3.9 I/E >40 |
| Muse, K. | 229 | JEW | 05/06/1954 | 202402 | N | 0 Yes | 09-Mar-04 | 30-Mar-04 | 04/06/2004 | E05 | triglycerides 399 |
| Muse, K. | 229 | BFH | 05/31/1944 | 202406 | N | 0 Yes | 11-Mar-04 | | 03/22/2004 | ECW | enrollment closed during washout |
| Muse, K. | 229 | SRD | 01/07/1944 | 202407 | N | 0 Yes | 11-Mar-04 | 08-Apr-04 | 04/08/2004 | E05 | BP high |
| Muse, K. | 229 | LLP | 08/01/1961 | 202408 | N | 0 Yes | 17-Mar-04 | | 03/30/2004 | E02 | started hormone for ovarian cyst |
| Muse, K. | 229 | MJP | 02/14/1952 | 202409 | N | 0 Yes | 18-Mar-04 | | 03/30/2004 | E14 | started back on Lexipro last night |
| Muse, K. | 229 | BAB | 12/15/1936 | 202418 | N | 0 Yes | 25-Mar-04 | 31-Mar-04 | 04/05/2004 | E05 | anemia, Hgb 6.5, Hct 22.8 |
| Muse, K. | 229 | BLW | 12/13/1953 | 202420 | N | 0 Yes | 26-Mar-04 | 07-Apr-04 | 04/14/2004 | I01 | FSH 14.0 and E14 using 3 psychoactive meds |
| Muse, K. | 229 | PJB | 01/28/1944 | 202424 | N | 0 Yes | 26-Mar-04 | | 03/30/2004 | I04 | withdrew consent |
| Nordland, R. | 231 | BEM | 10/12/1945 | 202501 | N | 0 Yes | 06-Jan-04 | 06-Jan-04 | 02/05/2004 | I02 | not enough hot flashes |
| Nordland, R. | 231 | M-K | 07/29/1950 | 202505 | N | 0 Yes | 16-Feb-04 | 16-Feb-04 | 03/19/2004 | I02 | not enough hot flushes |
| Nordland, R. | 231 | C-W | 10/18/1949 | 202506 | N | 0 Yes | 16-Feb-04 | 16-Feb-04 | 03/08/2004 | I02 | too few hot flushes |

DVS SR                              Protocol 3151A2-315-US                                CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Nordland, R. | 231 | C-M | 07/13/1943 | 202510 | N | 0 | Yes | 18-Feb-04 | 18-Feb-04 | 03/08/2004 | I02 | not enough hot flushes |
| Nordland, R. | 231 | D-S | 07/22/1951 | 202516 | N | 0 | Yes | 08-Mar-04 | 08-Mar-04 | 04/13/2004 | I02 | too few hot flushes |
| Nordland, R. | 231 | ELB | 04/30/1949 | 202517 | N | 0 | Yes | 09-Mar-04 | 09-Mar-04 | 03/09/2004 | I02 | too few hot flushes |
| Nordland, R. | 231 | MLW | 10/02/1948 | 202518 | N | 0 | Yes | 10-Mar-04 | 10-Mar-04 | 03/10/2004 | I02 | too few hot flushes |
| Nordland, R. | 231 | ECB | 02/21/1949 | 202519 | N | 0 | Yes | 12-Mar-04 | | 04/12/2004 | ECW | enrollment closed during washout |
| Nordland, R. | 231 | SKB | 08/30/1951 | 202520 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 04/14/2004 | I04 | travelling and can't make visit 2 before 4/23/04 |
| Nordland, R. | 231 | CAH | 12/17/1951 | 202522 | N | 0 | Yes | 15-Mar-04 | 15-Mar-04 | 04/14/2004 | I05 | LTFU |
| Nordland, R. | 231 | A-O | 06/16/1939 | 202525 | N | 0 | Yes | 17-Mar-04 | | 03/17/2004 | I02 | too few hot flushes off Evista |
| Nordland, R. | 231 | J-G | 07/20/1948 | 202527 | N | 0 | Yes | 19-Mar-04 | | 04/08/2004 | WWO | withdrew consent during washout |
| Nordland, R. | 231 | CLW | 01/17/1952 | 202528 | N | 0 | Yes | 22-Mar-04 | 22-Mar-04 | 04/20/2004 | I02 | too few hot flushes |
| Noss, M. | 232 | LAA | 09/21/1952 | 202552 | N | 0 | Yes | 12-Jan-04 | 12-Jan-04 | 01/29/2004 | I04 | withdrew consent |
| Noss, M. | 232 | KSF | 05/23/1953 | 202554 | N | 0 | Yes | 13-Jan-04 | 13-Jan-04 | 03/01/2004 | E10 | prolonged QT interval |
| Noss, M. | 232 | VRS | 07/03/1961 | 202555 | N | 0 | Yes | 22-Jan-04 | 22-Jan-04 | 01/22/2004 | I03 | BMI |
| Noss, M. | 232 | RLB | 11/18/1951 | 202559 | N | 0 | Yes | 30-Jan-04 | 30-Jan-04 | 01/30/2004 | I03 | BMI and FSH level |
| Noss, M. | 232 | P-J | 09/24/1946 | 202567 | N | 0 | Yes | 12-Feb-04 | 11-Mar-04 | 03/19/2004 | E10 | elevated liver enzymes x2UNL |
| Noss, M. | 232 | SJB | 07/28/1952 | 202568 | N | 0 | Yes | 13-Feb-04 | 13-Feb-04 | 03/19/2004 | I05 | withdrew consent |
| Noss, M. | 232 | JAD | 12/21/1951 | 202571 | N | 0 | Yes | 16-Feb-04 | | 04/01/2004 | WWO | withdrew consent during washout |
| Noss, M. | 232 | O-R | 01/18/1948 | 202574 | N | 0 | Yes | 23-Feb-04 | 23-Feb-04 | 03/08/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | S-G | 03/28/1950 | 202576 | N | 0 | Yes | 27-Feb-04 | 27-Feb-04 | 02/27/2004 | E07 | high BP |
| Noss, M. | 232 | K-P | 08/18/1952 | 202577 | N | 0 | Yes | 01-Mar-04 | 01-Mar-04 | 03/01/2004 | E07 | high BP high BP |
| Noss, M. | 232 | BLH | 02/05/1950 | 202582 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 03/26/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | MMB | 08/10/1952 | 202583 | N | 0 | Yes | 12-Mar-04 | 12-Mar-04 | 04/02/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | LJB | 09/05/1930 | 202584 | N | 0 | Yes | 15-Mar-04 | 15-Mar-04 | 03/31/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | DLW | 09/05/1958 | 202585 | N | 0 | Yes | 15-Mar-04 | | 04/01/2004 | ECW | enrollment closed during washout |
| Noss, M. | 232 | SPS | 10/05/1952 | 202586 | N | 0 | Yes | 15-Mar-04 | | 04/20/2004 | I02 | not enough hot flashes |

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|--------|--------------|-----------|----------|-----|----------|
| Noss, M. | 232 | CLK | 05/07/1951 | 202587 | N | 0 Yes | 15-Mar-04 | 15-Apr-04 | 04/23/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | TBB | 05/27/1951 | 202588 | N | 0 Yes | 17-Mar-04 | 29-Mar-04 | 03/29/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | MRB | 03/21/1950 | 202589 | N | 0 Yes | 17-Mar-04 | 17-Mar-04 | 04/26/2004 | I02 | diary information |
| Noss, M. | 232 | M-C | 09/30/1947 | 202590 | N | 0 Yes | 19-Mar-04 | 18-Mar-04 | 04/02/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | IDG | 08/21/1953 | 202593 | N | 0 Yes | 25-Mar-04 | 25-Mar-04 | 04/09/2004 | I02 | not enough hot flashes |
| Noss, M. | 232 | CAF | 12/31/1952 | 202596 | N | 0 Yes | 26-Mar-04 | 26-Mar-04 | 03/26/2004 | I04 | PI withdrew subject from the study |
| Osterling, D. | 233 | PCB | 04/30/1942 | 202610 | N | 0 Yes | 18-Feb-04 | | 02/19/2004 | I04 | withdrew consent |
| Osterling, D. | 233 | SBG | 07/11/1953 | 202616 | N | 0 Yes | 26-Feb-04 | 26-Feb-04 | 02/26/2004 | I04 | withdrew from study |
| Osterling, D. | 233 | J-H | 01/06/1948 | 202620 | N | 0 Yes | 02-Mar-04 | 02-Mar-04 | 03/31/2004 | I04 | withdrew consent |
| Osterling, D. | 233 | KLM | 11/19/1946 | 202622 | N | 0 Yes | 03-Mar-04 | 03-Mar-04 | 03/04/2004 | I02 | not enough hot flashes |
| Osterling, D. | 233 | KBH | 09/25/1952 | 202623 | N | 0 Yes | 04-Mar-04 | 04-Mar-04 | 03/09/2004 | I01 | FSH low |
| Osterling, D. | 233 | LLW | 12/02/1948 | 202626 | N | 0 Yes | 10-Mar-04 | 10-Mar-04 | 04/01/2004 | I01 | FSH low |
| Osterling, D. | 233 | NAD | 12/14/1949 | 202628 | N | 0 Yes | 11-Mar-04 | 11-Mar-04 | 04/07/2004 | I05 | withdrew consent |
| Osterling, D. | 233 | LGP | 07/03/1947 | 202634 | N | 0 Yes | 25-Mar-04 | 25-Mar-04 | 03/31/2004 | I05 | withdrew consent |
| Osterling, D. | 233 | KAZ | 07/06/1960 | 202636 | N | 0 Yes | 26-Mar-04 | | 04/05/2004 | I05 | withdrew consent during washout |
| Rankin, M. | 234 | PTC | 02/10/1952 | 203053 | N | 0 Yes | 15-Mar-04 | | 03/16/2004 | WWO | |
| Rankin, M. | 234 | DKL | 01/02/1950 | 203054 | N | 0 Yes | 15-Mar-04 | 15-Apr-04 | 04/20/2004 | I02 | not enough hot flashes |
| Rankin, M. | 234 | KAS | 04/01/1950 | 203055 | N | 0 Yes | 16-Mar-04 | 12-Apr-04 | 04/18/2004 | I05 | withdrew consent |
| Rankin, M. | 234 | L-F | 06/11/1952 | 203057 | N | 0 Yes | 17-Mar-04 | 17-Mar-04 | 04/06/2004 | E09 | glaucoma |
| Rankin, M. | 234 | JAF | 09/19/1953 | 203059 | N | 0 Yes | 18-Mar-04 | 18-Mar-04 | 04/26/2004 | ECS | |
| Rankin, M. | 234 | GDJ | 08/05/1951 | 203061 | N | 0 Yes | 23-Mar-04 | 23-Mar-04 | 03/25/2004 | E13 | use of meds for VS |
| Robinson, M. | 235 | CEB | 06/24/1961 | 202651 | N | 0 Yes | 13-Jan-04 | 14-Jan-04 | 01/14/2004 | E13 | on exclusionary med |
| Robinson, M. | 235 | BAM | 03/31/1935 | 202653 | N | 0 Yes | 14-Jan-04 | 14-Jan-04 | 01/14/2004 | I04 | subj withdrew - taking trip to Europe |
| Robinson, M. | 235 | NBP | 08/29/1946 | 202661 | N | 0 Yes | 02-Feb-04 | 02-Feb-04 | 03/01/2004 | I04 | did not show for appt., LTFU |
| Robinson, M. | 235 | JLW | 08/23/1947 | 202663 | N | 0 Yes | 09-Feb-04 | 09-Feb-04 | 03/19/2004 | I02 | insufficient hot flashes |
| Robinson, M. | 235 | MAB | 04/22/1949 | 202670 | N | 0 Yes | 16-Feb-04 | 16-Feb-04 | 03/12/2004 | I02 | too few hot flashes |
| Robinson, M. | 235 | CJG | 05/14/1950 | 202674 | N | 0 Yes | 02-Mar-04 | | 03/19/2004 | I05 | LTFU for 1B visit per site |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Name | Site . | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Robinson, M. | 235 | CKB | 01/14/1953 | 202675 | N | 0 | Yes | 03-Mar-04 | 03-Mar-04 | 03/03/2004 | E10 | ECG |
| Robinson, M. | 235 | MAH | 05/14/1954 | 202677 | N | 0 | Yes | 08-Mar-04 | 08-Mar-04 | 03/10/2004 | I02 | not enough hot flashes |
| Robinson, M. | 235 | DMC | 02/28/1950 | 202679 | N | 0 | Yes | 10-Mar-04 | 10-Mar-04 | 03/10/2004 | E10 | labs |
| Robinson, M. | 235 | LBO | 08/16/1948 | 202682 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 03/24/2004 | I01 | FSH level |
| Robinson, M. | 235 | EMT | 09/08/1947 | 202683 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 03/24/2004 | I01 | FSH level |
| Scutella, M. | 236 | BAD | 12/29/1948 | 202705 | N | 0 | Yes | 11-Feb-04 | 11-Feb-04 | 02/26/2004 | I02 | did not meet hot flash criteria |
| Scutella, M. | 236 | LJF | 08/01/1951 | 202707 | N | 0 | Yes | 11-Feb-04 | 11-Feb-04 | 02/24/2004 | I02 | did not meet inclusion criteria |
| Scutella, M. | 236 | SMS | 09/02/1950 | 202708 | N | 0 | Yes | 11-Feb-04 | 11-Feb-04 | 04/09/2004 | I02 | did not meet hot flash criteria |
| Scutella, M. | 236 | BMG | 07/03/1952 | 202714 | N | 0 | Yes | 16-Feb-04 | 16-Feb-04 | 03/08/2004 | I02 | did not meet hot flash criteria |
| Scutella, M. | 236 | PDC | 09/17/1950 | 202716 | N | 0 | Yes | 19-Feb-04 | | 04/20/2004 | ECW | enrollment closed during washout |
| Scutella, M. | 236 | PLL | 03/27/1959 | 202718 | N | 0 | Yes | 20-Feb-04 | 26-Mar-04 | 03/26/2004 | E10 | ALT 2x normal level |
| Scutella, M. | 236 | JEA | 06/26/1953 | 202719 | N | 0 | Yes | 20-Feb-04 | | 02/23/2004 | WWO | Withdrew consent during washout |
| Scutella, M. | 236 | PLS | 08/20/1952 | 202721 | N | 0 | Yes | 24-Feb-04 | 24-Feb-04 | 03/19/2004 | I02 | did not meet hot flash criteria |
| Scutella, M. | 236 | J-S | 04/11/1949 | 202724 | N | 0 | Yes | 26-Feb-04 | | 03/24/2004 | ECW | study closing enrollment |
| Scutella, M. | 236 | D-C | 09/16/1953 | 202725 | N | 0 | Yes | 01-Mar-04 | | 04/14/2004 | I01 | FSH<40 |
| Scutella, M. | 236 | KAZ | 04/08/1951 | 202730 | N | 0 | Yes | 05-Mar-04 | 05-Mar-04 | 03/26/2004 | I02 | not enough hot flashes |
| Scutella, M. | 236 | CJA | 12/25/1950 | 202731 | N | 0 | Yes | 08-Mar-04 | 08-Mar-04 | 03/15/2004 | E10 | PC, ECG, Lab Tests |
| Scutella, M. | 236 | CAN | 09/27/1948 | 202733 | N | 0 | Yes | 11-Mar-04 | 11-Mar-04 | 03/26/2004 | I02 | not enough hot flashes |
| Scutella, M. | 236 | BMA | 06/27/1950 | 202735 | N | 0 | Yes | 11-Mar-04 | 16-Apr-04 | 04/26/2004 | ECS | enrollment closed during screening |
| Smith, R. | 238 | PJB | 08/01/1945 | 202803 | N | 0 | Yes | 28-Jan-04 | 28-Jan-04 | 01/30/2004 | I01 | FSH=31 |
| Smith, R. | 238 | BJA | 04/11/1956 | 202806 | N | 0 | Yes | 09-Feb-04 | 10-Feb-04 | 02/10/2004 | I04 | Withdrew consent |
| Smith, R. | 238 | ASK | 04/21/1953 | 202807 | N | 0 | Yes | 10-Feb-04 | 10-Feb-04 | 02/23/2004 | I02 | <50 hot flushes |
| Smith, R. | 238 | KJS | 07/26/1943 | 202811 | N | 0 | Yes | 18-Feb-04 | 18-Feb-04 | 02/18/2004 | I04 | Withdrew consent |
| Smith, R. | 238 | JLS | 04/25/1937 | 202812 | N | 0 | Yes | 19-Feb-04 | 19-Feb-04 | 02/23/2004 | I01 | FSH= 30.9 |
| Smith, R. | 238 | JGS | 10/25/1930 | 202816 | N | 0 | Yes | 24-Feb-04 | 24-Feb-04 | 02/26/2004 | E05 | clinically important cardial problem |
| Smith, R. | 238 | KRK | 10/21/1950 | 202820 | N | 0 | Yes | 26-Feb-04 | 26-Feb-04 | 03/15/2004 | I02 | does not meet hot flush |

**DVS SR**                                 **Protocol 3151A2-315-US**                                 **CSR-60178**

| Name | Site . | Initials | DOB | Sub # | W/O | W/O SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|--------|--------------|-----------|----------|-----|----------|
| | | | | | | | | | | | criteria |
| Smith, R. | 238 | CAH | 06/05/1952 | 202823 | N | 0 Yes | 04-Mar-04 | 04-Mar-04 | 03/04/2004 | I01 | FSH=22.7 |
| Smith, R. | 238 | SAB | 03/21/1945 | 202824 | N | 0 Yes | 04-Mar-04 | | 04/05/2004 | ECW | enrollment closed during washout |
| Smith, R. | 238 | CMN | 12/15/1949 | 202827 | N | 0 Yes | 05-Mar-04 | | 04/05/2004 | ECW | enrollment closed during washout |
| Smith, R. | 238 | G-L | 07/30/1947 | 202828 | N | 0 Yes | 08-Mar-04 | 08-Mar-04 | 03/15/2004 | I04 | withdrew consent due to work schedule |
| Smith, R. | 238 | LLD | 05/17/1953 | 202834 | N | 0 Yes | 18-Mar-04 | 18-Mar-04 | 03/30/2004 | I04 | withdrew consent due to son's health |
| Soper, H. | 239 | S-F | 12/10/1946 | 202853 | N | 0 Yes | 17-Dec-03 | 17-Dec-03 | 01/15/2004 | I02 | not enough hot flushes |
| Soper, H. | 239 | BAG | 12/08/1942 | 202854 | N | 0 Yes | 19-Dec-03 | 04-Feb-04 | 02/20/2004 | I04 | pt withdrew consent due to wants to resolve cholesterol elevated |
| Soper, H. | 239 | BOK | 04/21/1949 | 202856 | N | 0 Yes | 10-Jan-04 | | 02/16/2004 | WWO | Withdrew consent during washout |
| Soper, H. | 239 | PCW | 03/21/1938 | 202858 | N | 0 Yes | 12-Jan-04 | | 01/21/2004 | I01 | No labs done |
| Soper, H. | 239 | SHB | 07/13/1940 | 202861 | N | 0 Yes | 19-Jan-04 | | 02/16/2004 | WWO | Withdrew consent during washout |
| Soper, H. | 239 | RAP | 06/19/1957 | 202862 | N | 0 Yes | 19-Jan-04 | 04-Feb-04 | 02/24/2004 | I02 | not enough hot flashes |
| Soper, H. | 239 | LFT | 05/21/1952 | 202863 | N | 0 Yes | 22-Jan-04 | 22-Jan-04 | 03/03/2004 | I02 | hot flashes stopped |
| Soper, H. | 239 | BJY | 09/12/1949 | 202865 | N | 0 Yes | 02-Feb-04 | 02-Feb-04 | 02/04/2004 | I01 | FSH<40 |
| Soper, H. | 239 | DKC | 01/18/1948 | 202866 | N | 0 Yes | 04-Feb-04 | 04-Feb-04 | 03/08/2004 | I02 | not enough hot flashes |
| Soper, H. | 239 | CWP | 02/10/1947 | 202867 | N | 0 Yes | 05-Feb-04 | 05-Feb-04 | 02/20/2004 | I04 | subject withdrew consent, chose to go back on HRT |
| Soper, H. | 239 | JHG | 11/09/1946 | 202868 | N | 0 Yes | 09-Feb-04 | 09-Feb-04 | 02/20/2004 | E07 | BP>160/100 |
| Soper, H. | 239 | SMK | 04/11/1945 | 202870 | N | 0 Yes | 10-Feb-04 | | 02/18/2004 | E13 | back on HRT |
| Soper, H. | 239 | DCS | 08/23/1948 | 202876 | N | 0 Yes | 01-Mar-04 | 01-Mar-04 | 04/12/2004 | I05 | withdrew consent |
| Soper, H. | 239 | RCK | 04/14/1960 | 202877 | N | 0 Yes | 04-Mar-04 | | 03/23/2004 | WWO | withdrew consent during washout |
| Soper, H. | 239 | JAL | 08/22/1948 | 202881 | N | 0 Yes | 09-Mar-04 | 09-Mar-04 | 03/30/2004 | I01 | FSH level 38.0 |
| Soper, H. | 239 | TBH | 02/01/1943 | 202884 | N | 0 Yes | 25-Mar-04 | 25-Mar-04 | 03/30/2004 | I01 | FSH |

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

| Name | Site | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Speller, M. | 240 | SFM | 03/13/1953 | 202903 | N | 0 | Yes | 19-Jan-04 | 26-Jan-04 | 02/06/2004 | E10 | high cholesterol, high LDL/VLDL, SGPT elevated |
| Speller, M. | 240 | SLC | 06/02/1949 | 202905 | N | 0 | Yes | 19-Jan-04 | | 02/17/2004 | I04 | withdrew consent |
| Speller, M. | 240 | MEH | 10/26/1942 | 202909 | N | 0 | Yes | 22-Jan-04 | 02-Feb-04 | 02/20/2004 | E10 | abnormal labs |
| Speller, M. | 240 | BAM | 02/21/1940 | 202911 | N | 0 | Yes | 28-Jan-04 | | 02/06/2004 | I04 | withdrew consent, no 1B visit |
| Speller, M. | 240 | SDB | 12/31/1948 | 202914 | N | 0 | Yes | 02-Feb-04 | | 02/09/2004 | I04 | withdrew consent, no 1B visit |
| Speller, M. | 240 | LJS | 11/21/1954 | 202915 | N | 0 | Yes | 02-Feb-04 | | 02/09/2004 | I02 | not enough hot flashes |
| Speller, M. | 240 | SLF | 06/02/1950 | 202919 | N | 0 | Yes | 11-Feb-04 | | 02/23/2004 | I04 | withdrew consent, no 1B |
| Speller, M. | 240 | BBS | 07/03/1951 | 202920 | N | 0 | Yes | 16-Feb-04 | | 02/27/2004 | I02 | not enough hot flashes |
| Speller, M. | 240 | LRC | 06/22/1951 | 202924 | N | 0 | Yes | 24-Feb-04 | 02-Mar-04 | 03/09/2004 | I02 | insufficient hot flushes |
| Speller, M. | 240 | PMT | 05/04/1956 | 202925 | N | 0 | Yes | 04-Mar-04 | 11-Mar-04 | 03/19/2004 | I02 | not enough hot flashes |
| Speroff, L. | 241 | SMN | 12/26/1961 | 202952 | N | 0 | Yes | 18-Mar-04 | 18-Mar-04 | 03/25/2004 | I01 | FSH level <40 |
| Speroff, L. | 241 | RLS | 01/09/1940 | 202954 | N | 0 | Yes | 19-Mar-04 | 19-Mar-04 | 04/14/2004 | I02 | <50 hot flashes per week |
| Speroff, L. | 241 | JLT | 11/24/1950 | 202955 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 03/23/2004 | E11 | malabsorption disorder |
| Speroff, L. | 241 | SJS | 06/15/1967 | 202957 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 04/16/2004 | I02 | <50 hot flashes per week |
| Speroff, L. | 241 | L-K | 11/16/1943 | 202959 | N | 0 | Yes | 25-Mar-04 | 12-Apr-04 | 04/12/2004 | I04 | unable to return to clinic within visit 2 window |
| Spratt, D. | 242 | SCT | 08/16/1954 | 203004 | N | 0 | Yes | 22-Mar-04 | 22-Mar-04 | 04/05/2004 | I05 | withdrew consent |
| Spratt, D. | 242 | L-E | 07/05/1948 | 203007 | N | 0 | Yes | 23-Mar-04 | 23-Mar-04 | 04/14/2004 | I05 | withdrew consent |
| Spratt, D. | 242 | LMC | 05/13/1953 | 203012 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 04/21/2004 | ECS | enrollment met |
| Spratt, D. | 242 | BMH | 05/27/1956 | 203013 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 04/21/2004 | ECS | enrollment met |
| Spratt, D. | 242 | KMG | 04/30/1953 | 203024 | N | 0 | Yes | 26-Mar-04 | 26-Mar-04 | 04/21/2004 | ECS | enrollment met |
| Yankaskas, M. | 206 | DCJ | 01/05/1952 | 201263 | N | 0 | Yes | 30-Jan-04 | 30-Jan-04 | 02/02/2004 | E10 | ALT & AST greater than 2 times ULN |
| Yankaskas, M. | 206 | KPC | 04/18/1950 | 201273 | N | 0 | Yes | 19-Feb-04 | 19-Feb-04 | 03/05/2004 | I04 | too busy to make visits |
| Yankaskas, M. | 206 | LSR | 01/18/1953 | 201278 | N | 0 | Yes | 26-Feb-04 | 26-Feb-04 | 03/24/2004 | I02 | not enough hot flushes |
| Yankaskas, M. | 206 | DJH | 09/21/1945 | 201281 | N | 0 | Yes | 01-Mar-04 | 01-Mar-04 | 04/20/2004 | E10 | cholesterol/triglycerides too elevated |
| Yankaskas, M. | 206 | DMR | 11/07/1952 | 201282 | N | 0 | Yes | 02-Mar-04 | 02-Mar-04 | 03/02/2004 | I01 | FSH too low |
| Yankaskas, M. | 206 | JAT | 02/25/1957 | 201294 | N | 0 | Yes | 24-Mar-04 | 24-Mar-04 | 04/23/2004 | I02 | not enough hot flashes |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Name | Site . | Initials | DOB | Sub # | W/O | W/O | SF | Visit-01A-IC | Visit-01B | SF or ET | SFC | Comments |
|------|--------|----------|-----|-------|-----|-----|-----|--------------|-----------|----------|-----|----------|
| Yankaskas, M. | 206 | LMT | 08/11/1938 | 201295 | N | | 0 Yes | 24-Mar-04 | 24-Mar-04 | 03/31/2004 | E09 | having blurred vision and floaters, Dr feels she needs complete workup before entering study |

***Screen Failure Codes***

| | |
|------|-----------------------------------|
| E01 | Hypersensitivity to venlafaxine |
| E02 | Hormonal use |
| E03 | History of seizure |
| E04 | MI w/in 6 mos. |
| E05 | Liver or kidney disease |
| E06 | CNS disorders |
| E07 | SBP > 160 or DBP > 100 |
| E08 | Cancer |
| E09 | eye pressure / glaucoma |
| E10 | PE, ECG, or Lab tests |
| E11 | Untreated malabsorption |
| E12 | Use of Inv. Drug w/in 30 d |
| E13 | Use of meds for VS |
| E14 | Use of psychoactive |
| ECS | Enrollment Closed during screening |
| ECW | Enrollment Closed during washout |
| I01 | Not menopausal |
| I02 | < 50 hot flushes |
| I03 | BMI |
| I04 | Will not comply |
| I05 | ICF Withdrawn |
| WWO | Withdrew Consent during washout |

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

ST 8-2: Number (%) of Subjects Excluded from Per-Protocol Population for Vasomotor Symptom Data

```
28JUL05 17:28            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page    1
REPORT EE4_SYM              NUMBER (%) OF SUBJECTS EXCLUDED FROM EFFICACY EVALUABLE POPULATION
                                          FOR VASOMOTOR SYMPTOM DATA
_____

                                        ---------------------------- Treatment ----------------------------
Data Analysis Interval                  DVS SR 50 mg  DVS SR 100 mg DVS SR 150 mg DVS SR 200 mg    Placebo
  Criteria Description                    n=149         n=155         n=157         n=151          n= 77
_____

Week 1
   VALID DATA ANALYSIS INTERVAL         149 (100 )   155 (100 )   157 (100 )   151 (100 )    77 (100 )
   INVALID DATA ANALYSIS INTERVAL       133  (89)    139  (90)    124  (79)    104  (69)     74  (96)
   >= 5 DAYS DATA FOR THE WEEK           16  (11)     16  (10)     33  (21)     47  (31)      3   (4)
   >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK
                                          8   (5)     10   (6)     22  (14)     33  (22)      1   (1)
                                          0            0           2   (1)      0            0
   COMPLIANT >= 80% DOSE FOR THE WEEK    13   (9)     12  (8)      28  (18)     41  (27)      1   (1)
   NO PROT. VIOLATION - MED. MONITOR      3   (2)      4   (3)      1  (<1)      3   (2)      2   (3)

Week 2
   VALID DATA ANALYSIS INTERVAL         139  (93)    143  (92)    133  (85)    115  (76)     77 (100 )
   INVALID DATA ANALYSIS INTERVAL       133  (89)    135  (87)    124  (79)    104  (69)     74  (96)
   >= 5 DAYS DATA FOR THE WEEK            6   (4)      8   (5)      9   (6)     11   (7)      3   (4)
   >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK
                                          1  (<1)      3   (2)      4   (3)      4   (3)      0
                                          0            0           1  (<1)      0            0
   COMPLIANT >= 80% DOSE FOR THE WEEK     3   (2)      4   (3)      5   (3)      7   (5)      1   (1)
   NO PROT. VIOLATION - MED. MONITOR      3   (2)      4   (3)      2   (1)      2   (1)      2   (3)

Week 3
   VALID DATA ANALYSIS INTERVAL         138  (93)    140  (90)    128  (82)    112  (74)     77 (100 )
   INVALID DATA ANALYSIS INTERVAL       127  (85)    132  (85)    119  (76)    103  (68)     74  (96)
   >= 5 DAYS DATA FOR THE WEEK           11   (7)      8   (5)      9   (6)      9   (6)      3   (4)
   >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK
                                          1  (<1)      4   (3)      3   (2)      4   (3)      0
                                          0            0           1  (<1)      0            0
   COMPLIANT >= 80% DOSE FOR THE WEEK     7   (5)      4   (3)      6   (4)      6   (4)      0
   NO PROT. VIOLATION - MED. MONITOR      4   (3)      4   (3)      2   (1)      2   (1)      3   (4)

Week 4
   VALID DATA ANALYSIS INTERVAL         138  (93)    136  (88)    125  (80)    110  (73)     77 (100 )
   INVALID DATA ANALYSIS INTERVAL       126  (85)    124  (80)    117  (75)     93  (62)     73  (95)
   >= 5 DAYS DATA FOR THE WEEK           12   (8)     12   (8)      8   (5)     17  (11)      4   (5)
   >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK
                                          5   (3)      3   (2)      1  (<1)      9   (6)      0
                                          0            0           1  (<1)      0            0
   COMPLIANT >= 80% DOSE FOR THE WEEK     8   (5)      8   (5)      4   (3)     14   (9)      1   (1)
   NO PROT. VIOLATION - MED. MONITOR      3   (2)      4   (3)      4   (3)      1  (<1)      3   (4)

Week 5
   VALID DATA ANALYSIS INTERVAL         131  (88)    131  (85)    121  (77)    103  (68)     76  (99)
   INVALID DATA ANALYSIS INTERVAL       119  (80)    124  (80)    110  (70)     95  (63)     70  (91)
   >= 5 DAYS DATA FOR THE WEEK           12   (8)      7   (5)     11   (7)      8   (5)      6   (8)
   >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK
                                          3   (2)      2   (1)      3   (2)      3   (2)      2   (3)
                                          0            0           1  (<1)      0            0
   COMPLIANT >= 80% DOSE FOR THE WEEK     7   (5)      4   (3)      5   (3)      6   (4)      4   (5)
   NO PROT. VIOLATION - MED. MONITOR      3   (2)      1  (<1)      3   (2)      1  (<1)      2   (3)
N REPRESENTS THE NUMBER OF SUBJECTS IN EACH THERAPY GROUP INCLUDED OR EXCLUDED AND NUMBER EXCLUDED FOR EACH CRITERIA.
A SUBJECT MAY HAVE BEEN EXCLUDED FOR MORE THAN ONE REASON.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28JUL05 17:28                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    2
REPORT EE4_SYM                NUMBER (%) OF SUBJECTS EXCLUDED FROM EFFICACY EVALUABLE POPULATION
                                        FOR VASOMOTOR SYMPTOM DATA

| Data Analysis Interval<br>Criteria Description | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Week 6** | | | | | | | | | | |
| VALID DATA ANALYSIS INTERVAL | 131 | (88) | 131 | (85) | 119 | (76) | 102 | (68) | 74 | (96) |
| INVALID DATA ANALYSIS INTERVAL | 119 | (80) | 125 | (81) | 109 | (69) | 96 | (64) | 70 | (91) |
| >= 5 DAYS DATA FOR THE WEEK | 12 | (8) | 6 | (4) | 10 | (6) | 6 | (4) | 4 | (5) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 2 | (1) | 3 | (2) | 1 | (<1) | 0 | | 2 | (3) |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| NO PROT. VIOLATION - MED. MONITOR | 8 | (5) | 3 | (2) | 5 | (3) | 5 | (3) | 3 | (4) |
|  | 3 | (2) | 2 | (1) | 4 | (3) | 1 | (<1) | 1 | (1) |
| **Week 7** | | | | | | | | | | |
| VALID DATA ANALYSIS INTERVAL | 130 | (87) | 129 | (83) | 116 | (74) | 101 | (67) | 72 | (94) |
| INVALID DATA ANALYSIS INTERVAL | 121 | (81) | 126 | (81) | 108 | (69) | 95 | (63) | 69 | (90) |
| >= 5 DAYS DATA FOR THE WEEK | 9 | (6) | 3 | (2) | 8 | (5) | 6 | (4) | 3 | (4) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 1 | (<1) | 0 | | 0 | | 0 | | 1 | (1) |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| NO PROT. VIOLATION - MED. MONITOR | 6 | (4) | 1 | (<1) | 4 | (3) | 5 | (3) | 2 | (3) |
|  | 3 | (2) | 2 | (1) | 3 | (2) | 1 | (<1) | 1 | (1) |
| **Week 8** | | | | | | | | | | |
| VALID DATA ANALYSIS INTERVAL | 130 | (87) | 128 | (83) | 115 | (73) | 101 | (67) | 71 | (92) |
| INVALID DATA ANALYSIS INTERVAL | 120 | (81) | 122 | (79) | 103 | (66) | 92 | (61) | 65 | (84) |
| >= 5 DAYS DATA FOR THE WEEK | 10 | (7) | 6 | (4) | 12 | (8) | 9 | (6) | 6 | (8) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 3 | (2) | 0 | | 3 | (2) | 1 | (<1) | 2 | (3) |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| NO PROT. VIOLATION - MED. MONITOR | 6 | (4) | 4 | (3) | 8 | (5) | 7 | (5) | 5 | (6) |
|  | 3 | (2) | 2 | (1) | 3 | (2) | 1 | (<1) | 1 | (1) |
| **Week 9** | | | | | | | | | | |
| VALID DATA ANALYSIS INTERVAL | 127 | (85) | 128 | (83) | 113 | (72) | 100 | (66) | 71 | (92) |
| INVALID DATA ANALYSIS INTERVAL | 116 | (78) | 120 | (77) | 102 | (65) | 89 | (59) | 64 | (83) |
| >= 5 DAYS DATA FOR THE WEEK | 11 | (7) | 8 | (5) | 11 | (7) | 11 | (7) | 7 | (9) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 1 | (<1) | 4 | (3) | 5 | (3) | 2 | (1) | 3 | (4) |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| NO PROT. VIOLATION - MED. MONITOR | 7 | (5) | 4 | (3) | 6 | (4) | 9 | (6) | 6 | (8) |
|  | 3 | (2) | 2 | (1) | 3 | (2) | 1 | (<1) | 1 | (1) |
| **Week 10** | | | | | | | | | | |
| VALID DATA ANALYSIS INTERVAL | 125 | (84) | 124 | (80) | 111 | (71) | 100 | (66) | 70 | (91) |
| INVALID DATA ANALYSIS INTERVAL | 118 | (79) | 115 | (74) | 106 | (68) | 91 | (60) | 65 | (84) |
| >= 5 DAYS DATA FOR THE WEEK | 7 | (5) | 9 | (6) | 5 | (3) | 9 | (6) | 5 | (6) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 1 | (<1) | 3 | (2) | 0 | | 3 | (2) | 0 | |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| NO PROT. VIOLATION - MED. MONITOR | 4 | (3) | 5 | (3) | 1 | (<1) | 7 | (5) | 4 | (5) |
|  | 3 | (2) | 3 | (2) | 3 | (2) | 1 | (<1) | 1 | (1) |

N REPRESENTS THE NUMBER OF SUBJECTS IN EACH THERAPY GROUP INCLUDED OR EXCLUDED AND NUMBER EXCLUDED FOR EACH CRITERIA.
A SUBJECT MAY HAVE BEEN EXCLUDED FOR MORE THAN ONE REASON.

**CONFIDENTIAL**                          **198**                          **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

28JUL05 17:28                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    3
REPORT EE4_SYM                   NUMBER (%) OF SUBJECTS EXCLUDED FROM EFFICACY EVALUABLE POPULATION
                                            FOR VASOMOTOR SYMPTOM DATA

| Data Analysis Interval Criteria Description | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Week 11** | 125 | (84) | 123 | (79) | 110 | (70) | 98 | (65) | 69 | (90) |
| VALID DATA ANALYSIS INTERVAL | 116 | (78) | 116 | (75) | 104 | (66) | 94 | (62) | 65 | (84) |
| INVALID DATA ANALYSIS INTERVAL | 9 | (6) | 7 | (5) | 6 | (4) | 4 | (3) | 4 | (5) |
| >= 5 DAYS DATA FOR THE WEEK | 1 | (<1) | 2 | (1) | 1 | (<1) | 1 | (<1) | 1 | (1) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 2 | (1) | 4 | (3) | 1 | (<1) | 2 | (1) | 3 | (4) |
| NO PROT. VIOLATION - MED. MONITOR | 6 | (4) | 2 | (1) | 3 | (2) | 1 | (<1) | 1 | (1) |
| **Week 12** | 125 | (84) | 123 | (79) | 110 | (70) | 98 | (65) | 68 | (88) |
| VALID DATA ANALYSIS INTERVAL | 107 | (72) | 115 | (74) | 100 | (64) | 93 | (62) | 62 | (81) |
| INVALID DATA ANALYSIS INTERVAL | 18 | (12) | 8 | (5) | 10 | (6) | 5 | (3) | 6 | (8) |
| >= 5 DAYS DATA FOR THE WEEK | 7 | (5) | 2 | (1) | 4 | (3) | 1 | (<1) | 5 | (6) |
| >=7MOD+SEV HF/DAY OR >=50HF FOR BASELINE WEEK | 0 | | 0 | | 1 | (<1) | 0 | | 0 | |
| COMPLIANT >= 80% DOSE FOR THE WEEK | 10 | (7) | 5 | (3) | 6 | (4) | 4 | (3) | 4 | (5) |
| NO PROT. VIOLATION - MED. MONITOR | 6 | (4) | 2 | (1) | 3 | (2) | 1 | (<1) | 1 | (1) |

N REPRESENTS THE NUMBER OF SUBJECTS IN EACH THERAPY GROUP INCLUDED OR EXCLUDED AND NUMBER EXCLUDED FOR EACH CRITERIA.
A SUBJECT MAY HAVE BEEN EXCLUDED FOR MORE THAN ONE REASON.

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

ST 8-3:  Demographic and Baseline Characteristics for ITT Population

```
05AUG05 16:19              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT DEMO5                          DEMOGRAPHIC AND BASELINE CHARACTERISTICS
```

| CHARACTERISTIC | P-Value | DVS SR 50 mg (n = 149) | DVS SR 100 mg (n = 155) | DVS SR 150 mg (n = 157) | DVS SR 200 mg (n = 151) | Placebo (n = 77) |
|---|---|---|---|---|---|---|
| **AGE (YEAR)** | | | | | | |
| N | | 149 | 155 | 157 | 151 | 77 |
| MEAN | 0.574(A) | 53.07 | 53.34 | 53.46 | 53.46 | 54.22 |
| STANDARD DEVIATION | | 4.48 | 5.61 | 4.66 | 4.40 | 5.44 |
| MINIMUM | | 41.00 | 29.00 | 37.00 | 37.00 | 41.00 |
| MAXIMUM | | 71.00 | 78.00 | 70.00 | 67.00 | 73.00 |
| MEDIAN | | 53.00 | 53.00 | 53.00 | 53.00 | 53.00 |
| **SEX** | | | | | | |
| Female | | 149 (100  ) | 155 (100  ) | 157 (100  ) | 151 (100  ) | 77 (100  ) |
| **RACE** | 0.554(B) | | | | | |
| Arabic | | 1  (0.67) | | | | |
| Black | | 15 (10.07) | 14  (9.03) | 15  (9.55) | 12  (7.95) | 10 (12.99) |
| Native American | | | 1  (0.65) | | | 1  (1.30) |
| Oriental(Asian) | | | | | 1  (0.66) | |
| Other | | 6  (4.03) | 5  (3.23) | 7  (4.46) | 5  (3.31) | 7  (9.09) |
| Other:Pacific Islander. | | | | 1  (0.64) | | |
| White | | 127 (85.23) | 135 (87.10) | 134 (85.35) | 133 (88.08) | 59 (76.62) |
| **ETHNICITY** | 0.838(B) | | | | | |
| Hispanic or Latino | | 14  (9.40) | 13  (8.39) | 12  (7.64) | 9  (5.96) | 7  (9.09) |
| Non-Hispanic and Non-Latino | | 135 (90.60) | 142 (91.61) | 145 (92.36) | 142 (94.04) | 70 (90.91) |
| **HEIGHT (CM)** | | | | | | |
| N | | 149 | 155 | 157 | 151 | 77 |
| MEAN | 0.510(A) | 163.00 | 162.97 | 163.95 | 163.92 | 163.23 |
| STANDARD DEVIATION | | 6.56 | 6.49 | 6.95 | 5.94 | 7.09 |
| MINIMUM | | 151.20 | 147.30 | 146.00 | 145.70 | 142.20 |
| MAXIMUM | | 180.60 | 180.40 | 185.00 | 175.30 | 182.80 |
| MEDIAN | | 162.60 | 162.60 | 163.80 | 164.90 | 163.00 |
| **WEIGHT (KG)** | | | | | | |
| N | | 149 | 155 | 157 | 151 | 77 |
| MEAN | 0.961(A) | 72.42 | 71.81 | 71.64 | 72.49 | 71.59 |
| STANDARD DEVIATION | | 13.65 | 12.60 | 13.03 | 12.03 | 13.15 |
| MINIMUM | | 50.00 | 43.40 | 45.90 | 48.60 | 48.10 |
| MAXIMUM | | 112.50 | 105.90 | 108.60 | 113.20 | 104.50 |

```
NOTE: YEARS SINCE NATURAL MENOPAUSE REFERS ONLY TO WOMEN WITH UTERUS. MISSING REFERS TO WOMEN WITH NO UTERUS OR SURGICAL MENOPAUSE.
   (A) One-way Analysis Of Variance With Treatment As Factor.
   (B) P-value for Chi-Square.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

05AUG05 16:19              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    2
REPORT DEMO5                        DEMOGRAPHIC AND BASELINE CHARACTERISTICS

| CHARACTERISTIC | P-Value | DVS SR 50 mg (n = 149) | DVS SR 100 mg (n = 155) | DVS SR 150 mg (n = 157) | DVS SR 200 mg (n = 151) | Placebo (n = 77) |
|---|---|---|---|---|---|---|
| MEDIAN | | 70.90 | 70.70 | 69.90 | 71.80 | 70.00 |
| **BMI (KG/M2)** | | | | | | |
| N | | 149 | 155 | 157 | 151 | 77 |
| MEAN | 0.862(A) | 27.21 | 27.06 | 26.65 | 27.02 | 26.87 |
| STANDARD DEVIATION | | 4.56 | 4.67 | 4.47 | 4.57 | 4.75 |
| MINIMUM | | 18.23 | 17.83 | 14.75 | 17.26 | 19.79 |
| MAXIMUM | | 37.22 | 39.14 | 39.23 | 40.88 | 40.22 |
| MEDIAN | | 27.24 | 26.96 | 26.27 | 26.29 | 25.78 |
| **DURATION ON THERAPY (DAYS)** | | | | | | |
| N | | 149 | 155 | 157 | 151 | 77 |
| MEAN | <0.001(A) | 255.91 | 250.58 | 215.38 | 199.66 | 271.87 |
| STANDARD DEVIATION | | 139.74 | 142.62 | 156.36 | 161.04 | 126.59 |
| MINIMUM | | 1.00 | 1.00 | 1.00 | 1.00 | 28.00 |
| MAXIMUM | | 385.00 | 385.00 | 387.00 | 385.00 | 379.00 |
| MEDIAN | | 357.00 | 357.00 | 287.00 | 223.00 | 357.00 |
| **STUDY COMPLETE** | 0.040(B) | | | | | |
| No | | 61 (40.94) | 68 (43.87) | 81 (51.59) | 82 (54.30) | 29 (37.66) |
| Yes | | 88 (59.06) | 87 (56.13) | 76 (48.41) | 69 (45.70) | 48 (62.34) |
| **YEARS SINCE NATURAL MENOPAUSE** | | | | | | |
| N | | 99 | 96 | 101 | 93 | 46 |
| MEAN | 0.134(A) | 4.39 | 4.44 | 4.68 | 4.87 | 6.43 |
| STANDARD DEVIATION | | 4.38 | 3.81 | 4.64 | 4.34 | 6.95 |
| MINIMUM | | 0.55 | 0.49 | 0.59 | 0.49 | 0.54 |
| MAXIMUM | | 23.70 | 16.92 | 24.41 | 21.71 | 35.13 |
| MEDIAN | | 3.18 | 3.08 | 3.28 | 3.94 | 3.95 |
| MISSING | | 50 | 59 | 56 | 58 | 31 |
| **YEARS SINCE SURGICAL MENOPAUSE** | | | | | | |
| N | | 31 | 34 | 34 | 33 | 18 |
| MEAN | 0.379(A) | 7.99 | 11.02 | 10.50 | 12.38 | 11.20 |
| STANDARD DEVIATION | | 5.89 | 7.82 | 9.55 | 10.67 | 9.54 |
| MINIMUM | | 0.72 | 0.21 | 0.75 | 1.21 | 1.03 |
| MAXIMUM | | 23.19 | 29.05 | 36.90 | 44.14 | 28.06 |
| MEDIAN | | 7.17 | 9.21 | 6.97 | 9.12 | 7.09 |

NOTE: YEARS SINCE NATURAL MENOPAUSE REFERS ONLY TO WOMEN WITH UTERUS. MISSING REFERS TO WOMEN WITH NO UTERUS OR SURGICAL MENOPAUSE.
    (A) One-way Analysis Of Variance With Treatment As Factor.
    (B) P-value for Chi-Square.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

| | | --------------------------------- Treatment --------------------------------- | | | |
| CHARACTERISTIC | P-Value | DVS SR 50 mg (n = 149) | DVS SR 100 mg (n = 155) | DVS SR 150 mg (n = 157) | DVS SR 200 mg (n = 151) | Placebo (n = 77) |
| --- | --- | --- | --- | --- | --- | --- |
| MISSING | | 118 | 121 | 123 | 118 | 59 |
| TYPE OF MENOPAUSE | 0.995(B) | | | | | |
| Natural | | 118 (79.19) | 121 (78.06) | 123 (78.34) | 118 (78.15) | 59 (76.62) |
| Surgical (Bilateral oophorectomy) | | 31 (20.81) | 34 (21.94) | 34 (21.66) | 33 (21.85) | 18 (23.38) |
| PRIMARY DIAGNOSIS | | | | | | |
| Healthy Postmenopausal Woman | | 149 (100  ) | 155 (100  ) | 157 (100  ) | 151 (100  ) | 77 (100  ) |

NOTE: YEARS SINCE NATURAL MENOPAUSE REFERS ONLY TO WOMEN WITH UTERUS. MISSING REFERS TO WOMEN WITH NO UTERUS OR SURGICAL MENOPAUSE.
(A) One-way Analysis Of Variance With Treatment As Factor.
(B) P-value for Chi-Square.

**CONFIDENTIAL**                     **202**                     **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

ST 8-4:  Number (%) of Subjects Reporting Nonstudy Medications

```
19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                     CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR
```

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANY NON-STUDY MEDICATION | 130 | (87.2) | 137 | (88.4) | 143 | (91.1) | 142 | (94.0) |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ## ANTIBACTERIALS FOR SYSTEMIC USE J01 - ATC 2 | 0 | | 0 | | 0 | | 1 | (0.7) |
| ## BILE AND LIVER THERAPY A05 - ATC 2 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ## COUGH AND COLD PREPARATIONS R05 - ATC 2 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) |
| ## DIURETICS C03 - ATC 2 | 0 | | 0 | | 0 | | 1 | (0.7) |
| ## LAXATIVES A06 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## MINERAL SUPPLEMENTS A12 - ATC 2 | 0 | | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) |
| ## NASAL PREPARATIONS R01 - ATC 2 | 0 | | 1 | (0.6) | 0 | | 0 | |
| **Classification Unknown** | 1 | (0.7) | 0 | | 0 | | 0 | |
| ACE INHIBITORS, COMBINATIONS C09B | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) |
| ADRENERGICS, INHALANTS R03A | 5 | (3.4) | 5 | (3.2) | 5 | (3.2) | 6 | (4.0) |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) |
| ALL OTHER THERAPEUTIC PRODUCTS V03A | 12 | (8.1) | 16 | (10.3) | 8 | (5.1) | 16 | (10.6) |
| ALLERGENS V01A | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| AMINOGLYCOSIDE ANTIBACTERIALS J01G | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANDROGENS AND FEMALE SEX HORMONES IN COMB G03E | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANDROGENS G03B | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**CONFIDENTIAL**                     **203**                     **Wyeth**

**DVS SR**             **Protocol 3151A2-315-US**             **CSR-60178**

19OCT05 16:35        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page    2
REPORT NMED4_ATC3

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | -- Treatment -- Placebo n= 77 |
|---|---|
| ANY NON-STUDY MEDICATION | 72 (93.5) |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2 | 2 (2.6) |
| ## ANTIBACTERIALS FOR SYSTEMIC USE J01 - ATC 2 | 0 |
| ## BILE AND LIVER THERAPY A05 - ATC 2 | 0 |
| ## COUGH AND COLD PREPARATIONS R05 - ATC 2 | 0 |
| ## DIURETICS C03 - ATC 2 | 0 |
| ## LAXATIVES A06 - ATC 2 | 0 |
| ## MINERAL SUPPLEMENTS A12 - ATC 2 | 2 (2.6) |
| ## NASAL PREPARATIONS R01 - ATC 2 | 0 |
| **Classification Unknown** | 0 |
| ACE INHIBITORS, COMBINATIONS C09B | 0 |
| ADRENERGICS, INHALANTS R03A | 3 (3.9) |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A | 0 |
| ALL OTHER THERAPEUTIC PRODUCTS V03A | 7 (9.1) |
| ALLERGENS V01A | 0 |
| AMINOGLYCOSIDE ANTIBACTERIALS J01G | 0 |
| ANDROGENS AND FEMALE SEX HORMONES IN COMB G03E | 0 |
| ANDROGENS G03B | 0 |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
     ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**             **204**             **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    3
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                       CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| | ---------------------- Treatment ---------------------- | | | |
| ATC Classification [1] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 |
|---|---|---|---|---|
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D | 2 (1.3) | 0 | 1 (0.6) | 3 (2.0) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C | 1 (0.7) | 0 | 1 (0.6) | 0 |
| ANTACIDS A02A | 6 (4.0) | 6 (3.9) | 9 (5.7) | 7 (4.6) |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A | 1 (0.7) | 2 (1.3) | 0 | 0 |
| ANTI-PARATHYROID HORMONES H05B | 0 | 0 | 1 (0.6) | 0 |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | 0 | 0 | 1 (0.7) |
| ANTIBIOTICS FOR TOPICAL USE D06A | 0 | 0 | 1 (0.6) | 0 |
| ANTIDEPRESSANTS N06A | 5 (3.4) | 7 (4.5) | 5 (3.2) | 3 (2.0) |
| ANTIDIARRHOEAL MICROORGANISMS A07F | 0 | 1 (0.6) | 0 | 2 (1.3) |
| ANTIEPILEPTICS N03A | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) |
| ANTIFLATULENTS A02D | 1 (0.7) | 1 (0.6) | 1 (0.6) | 1 (0.7) |
| ANTIFUNGALS FOR TOPICAL USE D01A | 0 | 4 (2.6) | 4 (2.5) | 0 |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 2 (1.3) | 2 (1.3) | 0 | 0 |
| ANTIHEMORRHOIDALS FOR TOPICAL USE C05A | 1 (0.7) | 0 | 0 | 0 |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 16 (10.7) | 26 (16.8) | 18 (11.5) | 24 (15.9) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | 0 | 2 (1.3) | 0 |
| ANTIINFECTIVES S01A | 0 | 1 (0.6) | 1 (0.6) | 0 |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **205**                    **Wyeth**

DVS SR                     **Protocol 3151A2-315-US**                     CSR-60178

Time Period: PRIOR

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D | 1 | (1.3) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C | 0 | |
| ANTACIDS A02A | 3 | (3.9) |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A | 0 | |
| ANTI-PARATHYROID HORMONES H05B | 1 | (1.3) |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | |
| ANTIBIOTICS FOR TOPICAL USE D06A | 0 | |
| ANTIDEPRESSANTS N06A | 2 | (2.6) |
| ANTIDIARRHOEAL MICROORGANISMS A07F | 0 | |
| ANTIEPILEPTICS N03A | 1 | (1.3) |
| ANTIFLATULENTS A02D | 0 | |
| ANTIFUNGALS FOR TOPICAL USE D01A | 0 | |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 0 | |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 10 | (13.0) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | |
| ANTIINFECTIVES S01A | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                     CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 58 | (38.9) | 49 | (31.6) | 52 | (33.1) | 58 | (38.4) |
| ANTIMALARIALS P01B | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTIMETABOLITES L01B | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| ANTIMIGRAINE PREPARATIONS N02C | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | |
| ANTIPROPULSIVES A07D | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 2 | (1.3) | 0 | | 0 | | 0 | |
| ANTIPSORIATICS FOR SYTEMIC USE D05B | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIPSORIATICS FOR TOPICAL USE D05A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTISEPTICS AND DISINFECTANTS D08A | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANTISPASMODICS IN COMBINATION WITH PSYCHOLEPTICS A03C | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANTITHROMBOTIC AGENTS B01A | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 2 | (1.3) | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) |
| ANXIOLYTICS N05B | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                                    **207**                                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 16:35                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page    6
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                   CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

---

|                                                              | -- Treatment -- |
| ATC Classification [1]                                       | Placebo<br>n= 77 |
| ------------------------------------------------------------ | --------------- |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH<br>CORTICOST. G01A    | 0               |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS<br>M01A     | 26   (33.8)     |
| ANTIMALARIALS P01B                                           | 0               |
| ANTIMETABOLITES L01B                                         | 2    (2.6)      |
| ANTIMIGRAINE PREPARATIONS N02C                               | 0               |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN<br>J02A     | 0               |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A            | 0               |
| ANTIPROPULSIVES A07D                                         | 0               |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A             | 0               |
| ANTIPSORIATICS FOR SYTEMIC USE D05B                          | 0               |
| ANTIPSORIATICS FOR TOPICAL USE D05A                          | 0               |
| ANTISEPTICS AND DISINFECTANTS D08A                           | 0               |
| ANTISPASMODICS IN COMBINATION WITH PSYCHOLEPTICS<br>A03C     | 0               |
| ANTITHROMBOTIC AGENTS B01A                                   | 0               |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS<br>R05D    | 0               |
| ANXIOLYTICS N05B                                             | 1    (1.3)      |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
        Two or More Different Non-Study Medications In The Same Classification.
    ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                          **208**                          **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    7
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                      CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 3 | (2.0) | 2 | (1.3) | 7 | (4.5) | 3 | (2.0) |
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 18 | (12.1) | 26 | (16.8) | 19 | (12.1) | 21 | (13.9) |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 | | 0 | | 1 | (0.6) | 0 | |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 | | 0 | | 0 | | 1 | (0.7) |
| BETA BLOCKING AGENTS AND THIAZIDES C07B | 0 | | 0 | | 2 | (1.3) | 0 | |
| BETA BLOCKING AGENTS, PLAIN C07A | 5 | (3.4) | 15 | (9.7) | 7 | (4.5) | 5 | (3.3) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 4 | (2.6) |
| BLOOD AND RELATED PRODUCTS B05A | 0 | | 0 | | 0 | | 1 | (0.7) |
| CALCIUM A12A | 47 | (31.5) | 53 | (34.2) | 50 | (31.8) | 53 | (35.1) |
| CAPILLARY STABILIZING AGENTS C05C | 0 | | 1 | (0.6) | 0 | | 0 | |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 18 | (12.1) | 19 | (12.3) | 24 | (15.3) | 34 | (22.5) |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 1 | (0.7) |
| CORTICOSTEROIDS, OTHER COMBINATIONS D07X | 0 | | 1 | (0.6) | 0 | | 0 | |
| CORTICOSTEROIDS, PLAIN D07A | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | | |
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| DECONGESTANTS AND ANTIALLERGICS S01G | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY V06A | 0 | | 0 | | 1 | (0.6) | 0 | |
| DIGESTIVES, INCL ENZYMES A09A | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    8
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                        CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

---

| ATC Classification [1] | -- Treatment -- Placebo n= 77 |
|---|---|
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 1   (1.3) |
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 11   (14.3) |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 |
| BETA BLOCKING AGENTS AND THIAZIDES C07B | 2   (2.6) |
| BETA BLOCKING AGENTS, PLAIN C07A | 7   (9.1) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 0 |
| BLOOD AND RELATED PRODUCTS B05A | 0 |
| CALCIUM A12A | 29   (37.7) |
| CAPILLARY STABILIZING AGENTS C05C | 0 |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 8   (10.4) |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 2   (2.6) |
| CORTICOSTEROIDS, OTHER COMBINATIONS D07X | 0 |
| CORTICOSTEROIDS, PLAIN D07A | 0 |
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 0 |
| DECONGESTANTS AND ANTIALLERGICS S01G | 0 |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY V06A | 0 |
| DIGESTIVES, INCL ENZYMES A09A | 0 |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E | 5 | (3.4) | 4 | (2.6) | 2 | (1.3) | 5 | (3.3) |
| DRUGS AFFECTING MINERALIZATION M05B | 10 | (6.7) | 9 | (5.8) | 11 | (7.0) | 7 | (4.6) |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B | 13 | (8.7) | 23 | (14.8) | 14 | (8.9) | 18 | (11.9) |
| DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY G04C | 0 | | 0 | | 0 | | 1 | (0.7) |
| ESTROGENS G03C | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) |
| HIGH-CEILING DIURETICS C03C | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 0 | |
| HORMONES AND RELATED AGENTS L02A | 1 | (0.7) | 3 | (1.9) | 0 | | 4 | (2.6) |
| HYPNOTICS AND SEDATIVES N05C | 3 | (2.0) | 3 | (1.9) | 6 | (3.8) | 2 | (1.3) |
| I.V. SOLUTION ADDITIVES B05X | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | |
| IMMUNOSUPPRESSIVE AGENTS L04A | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) |
| INSULINS A10A | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| INTESTINAL ADSORBENTS A07B | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| INTESTINAL ANTIINFLAMMATORY AGENTS A07E | 0 | | 0 | | 0 | | 1 | (0.7) |
| IRON PREPARATIONS B03A | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) |
| IRRIGATING SOLUTIONS B05C | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| LAXATIVES A06A | 10 | (6.7) | 11 | (7.1) | 7 | (4.5) | 13 | |

          Two or More Different Non-Study Medications In The Same Classification.
   ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

Time Period: PRIOR

_____

|                                                          | -- Treatment -- |        |
|                                                          | Placebo         |        |
| ATC Classification [1]                                   | n= 77           |        |
|----------------------------------------------------------|-----------------|--------|
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E      | 3               | (3.9)  |
| DRUGS AFFECTING MINERALIZATION M05B                      | 5               | (6.5)  |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B                 | 6               | (7.8)  |
| DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY G04C          | 0               |        |
| ESTROGENS G03C                                           | 2               | (2.6)  |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C    | 1               | (1.3)  |
| HIGH-CEILING DIURETICS C03C                              | 0               |        |
| HORMONES AND RELATED AGENTS L02A                         | 2               | (2.6)  |
| HYPNOTICS AND SEDATIVES N05C                             | 0               |        |
| I.V. SOLUTION ADDITIVES B05X                             | 0               |        |
| IMMUNOSUPPRESSIVE AGENTS L04A                            | 2               | (2.6)  |
| INSULINS A10A                                            | 0               |        |
| INTESTINAL ADSORBENTS A07B                               | 0               |        |
| INTESTINAL ANTIINFLAMMATORY AGENTS A07E                  | 0               |        |
| IRON PREPARATIONS B03A                                   | 1               | (1.3)  |
| IRRIGATING SOLUTIONS B05C                                | 0               |        |
| LAXATIVES A06A                                           | 4               | (5.2)  |

_____

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| LIVER THERAPY, LIPOTROPICS A05B | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | | 0 | | 1 | (0.6) | 0 | |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 5 | (3.4) | 6 | (3.9) | 6 | (3.8) | 4 | (2.6) |
| MACROLIDES AND LINCOSAMIDES J01F | 0 | | 3 | (1.9) | 1 | (0.6) | 5 | (3.3) |
| MULTIVITAMINS, COMBINATIONS A11A | 48 | (32.2) | 62 | (40.0) | 66 | (42.0) | 73 | (48.3) |
| MULTIVITAMINS, PLAIN A11B | 1 | (0.7) | 4 | (2.6) | 0 | | 2 | (1.3) |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 2 | (1.3) | 4 | (2.6) | 8 | (5.1) | 5 | (3.3) |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 9 | (6.0) | 12 | (7.7) | 6 | (3.8) | 12 | (7.9) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 7 | (4.7) | 5 | (3.2) | 16 | (10.2) | 6 | (4.0) |
| OPIOIDS N02A | 0 | | 5 | (3.2) | 8 | (5.1) | 5 | (3.3) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) |
| OTHER ALIMENTARY TRACT AND METABOLISM PRODUCTS A16A | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 56 | (37.6) | 60 | (38.7) | 61 | (38.9) | 56 | (37.1) |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 6 | (4.0) |
| OTHER ANTI-ASTHMATICS, INHALANTS R03B | 0 | | 0 | | 0 | | 1 | (0.7) |
| OTHER ANTIBACTERIALS J01X | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) |
| OTHER ANTIHYPERTENSIVES C02K | 0 | | 1 | (0.6) | 0 | | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
   ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Time Period: PRIOR

| ATC Classification [1] | -- Treatment --<br>Placebo<br>n= 77 | |
| --- | --- | --- |
| LIVER THERAPY, LIPOTROPICS A05B | 1 | (1.3) |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 4 | (5.2) |
| MACROLIDES AND LINCOSAMIDES J01F | 0 | |
| MULTIVITAMINS, COMBINATIONS A11A | 33 | (42.9) |
| MULTIVITAMINS, PLAIN A11B | 0 | |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 4 | (5.2) |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 7 | (9.1) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 2 | (2.6) |
| OPIOIDS N02A | 2 | (2.6) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 2 | (2.6) |
| OTHER ALIMENTARY TRACT AND METABOLISM PRODUCTS A16A | 0 | |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 30 | (39.0) |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 2 | (2.6) |
| OTHER ANTI-ASTHMATICS, INHALANTS R03B | 0 | |
| OTHER ANTIBACTERIALS J01X | 0 | |
| OTHER ANTIHYPERTENSIVES C02K | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 1 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
     ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| OTHER CARDIAC PREPARATIONS C01E | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) |
| OTHER COLD COMBINATION PREPARATIONS R05X | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 7 | (4.6) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 6 | (4.0) | 7 | (4.5) | 3 | (1.9) | 6 | (4.0) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 5 | (3.4) | 2 | (1.3) | 1 | (0.6) | 7 | (4.6) |
| OTHER GYNAECOLOGICALS G02C | 13 | (8.7) | 11 | (7.1) | 7 | (4.5) | 7 | (4.6) |
| OTHER MINERAL SUPPLEMENTS A12C | 4 | (2.7) | 9 | (5.8) | 6 | (3.8) | 10 | (6.6) |
| OTHER NUTRIENTS V06D | 8 | (5.4) | 5 | (3.2) | 1 | (0.6) | 5 | (3.3) |
| OTHER OPHTHALMOLOGICALS S01X | 0 | | 0 | | 0 | | 0 | |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 26 | (17.4) | 39 | (25.2) | 35 | (22.3) | 39 | (25.8) |
| OTHER SEX HORM. & MODULATORS OF THE GENITAL SYSTEM G03X | 0 | | 0 | | 0 | | 2 | (1.3) |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 0 | | 5 | (3.2) | 0 | | 2 | (1.3) |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 6 | (4.0) | 5 | (3.2) | 7 | (4.5) | 9 | (6.0) |
| PERIPHERAL VASODILATORS C04A | 2 | (1.3) | 0 | | 3 | (1.9) | 3 | (2.0) |
| POTASSIUM A12B | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) |
| POTASSIUM-SPARING AGENTS C03D | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| PROGESTOGENS AND ESTROGENS IN COMBINATION G03F | 0 | | 0 | | 1 | (0.6) | 0 | |
| PROGESTOGENS G03D | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| OTHER CARDIAC PREPARATIONS C01E | 0 | |
| OTHER COLD COMBINATION PREPARATIONS R05X | 0 | |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 4 | (5.2) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 0 | |
| OTHER GYNAECOLOGICALS G02C | 6 | (7.8) |
| OTHER MINERAL SUPPLEMENTS A12C | 3 | (3.9) |
| OTHER NUTRIENTS V06D | 2 | (2.6) |
| OTHER OPHTHALMOLOGICALS S01X | 1 | (1.3) |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 12 | (15.6) |
| OTHER SEX HORM. & MODULATORS OF THE GENITAL SYSTEM G03X | 0 | |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 0 | |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 2 | (2.6) |
| PERIPHERAL VASODILATORS C04A | 1 | (1.3) |
| POTASSIUM A12B | 2 | (2.6) |
| POTASSIUM-SPARING AGENTS C03D | 0 | |
| PROGESTOGENS AND ESTROGENS IN COMBINATION G03F | 0 | |
| PROGESTOGENS G03D | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
      Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| PROPULSIVES A03F | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | |
| PROTECTIVES AGAINST UV-RADIATION D02B | 0 | | 0 | | 0 | | 1 | (0.7) |
| PROTEIN SUPPLEMENTS V06B | 1 | (0.7) | 0 | | 0 | | 0 | |
| PSYCHOSTIMULANTS N06B | 0 | | 1 | (0.6) | 0 | | 0 | |
| QUINOLONE ANTIBACTERIALS J01M | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 6 | (4.0) | 7 | (4.5) | 9 | (5.7) | 9 | (6.0) |
| STOMATOLOGICALS, MOUTH PREPARATIONS A01A | 0 | | 1 | (0.6) | 0 | | 0 | |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) |
| SYNTHETICS, INCL PAPAVERINE A03A | 0 | | 0 | | 0 | | 1 | (0.7) |
| TETRACYCLINES J01A | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) |
| THYROID PREPARATIONS H03A | 15 | (10.1) | 19 | (12.3) | 19 | (12.1) | 21 | (13.9) |
| TONICS A13A | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| TOPICAL PRODUCTS FOR JOINT AND MUSCULAR PAIN M02A | 1 | (0.7) | 0 | | 0 | | 0 | |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) |
| VIRAL VACCINES J07B | 0 | | 0 | | 0 | | 1 | (0.7) |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C | 1 | (0.7) | 4 | (2.6) | 5 | (3.2) | 3 | (2.0) |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E | 9 | (6.0) | 4 | (2.6) | 8 | (5.1) | 10 | (6.6) |
| VITAMIN B12 AND FOLIC ACID B03B | 4 | (2.7) | 6 | (3.9) | 6 | (3.8) | 10 | (6.6) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                                **217**                                **Wyeth**

**DVS SR**                                     **Protocol 3151A2-315-US**                                     **CSR-60178**

                          NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                           CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| PROPULSIVES A03F | 1 | (1.3) |
| PROTECTIVES AGAINST UV-RADIATION D02B | 0 | |
| PROTEIN SUPPLEMENTS V06B | 0 | |
| PSYCHOSTIMULANTS N06B | 0 | |
| QUINOLONE ANTIBACTERIALS J01M | 2 | (2.6) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 8 | (10.4) |
| STOMATOLOGICALS, MOUTH PREPARATIONS A01A | 0 | |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 0 | |
| SYNTHETICS, INCL PAPAVERINE A03A | 1 | (1.3) |
| TETRACYCLINES J01A | 2 | (2.6) |
| THYROID PREPARATIONS H03A | 11 | (14.3) |
| TONICS A13A | 0 | |
| TOPICAL PRODUCTS FOR JOINT AND MUSCULAR PAIN M02A | 0 | |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A | 1 | (1.3) |
| VIRAL VACCINES J07B | 0 | |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C | 0 | |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E | 3 | (3.9) |
| VITAMIN B12 AND FOLIC ACID B03B | 4 | (5.2) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
     ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 16:35                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                  Page    17
REPORT NMED4_ATC3
                     NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                   CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 |
|---|---|---|---|---|
| VITAMIN K AND OTHER HAEMOSTATICS B02B | 0 | 1   (0.6) | 0 | 1   (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    18
REPORT NMED4_ATC3
                 NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                  CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: PRIOR

---

|                                            | -- Treatment --<br>Placebo<br>n= 77 |
| ATC Classification [1]                     | |
|--------------------------------------------|---|
| VITAMIN K AND OTHER HAEMOSTATICS B02B      | 0 |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **220**                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANY NON-STUDY MEDICATION | 143 | (96.0) | 146 | (94.2) | 150 | (95.5) | 146 | (96.7) |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2 | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 0 | |
| ## ANAESTHETICS N01 - ATC 2 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ## ANALGESICS N02 - ATC 2 | 0 | | 0 | | 0 | | 0 | |
| ## ANTACIDS, DRUGS FOR TREATM.OF PEPT.ULC.AND ANTIFL. A02 - ATC 2 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| ## ANTIBACTERIALS FOR SYSTEMIC USE J01 - ATC 2 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ## ANTIINFLAMMATORY AND ANTIRHEUMATIC PRODUCTS M01 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## BILE AND LIVER THERAPY A05 - ATC 2 | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | |
| ## COUGH AND COLD PREPARATIONS R05 - ATC 2 | 3 | (2.0) | 0 | | 0 | | 2 | (1.3) |
| ## LAXATIVES A06 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## MINERAL SUPPLEMENTS A12 - ATC 2 | 0 | | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) |
| ## NASAL PREPARATIONS R01 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## THROAT PREPARATIONS R02 - ATC 2 | 0 | | 0 | | 2 | (1.3) | 0 | |
| **Classification Unknown** | 1 | (0.7) | 0 | | 0 | | 0 | |
| ACE INHIBITORS, COMBINATIONS C09B | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) |
| ADRENERGICS, INHALANTS R03A | 6 | (4.0) | 7 | (4.5) | 9 | (5.7) | 7 | (4.6) |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A | 3 | (2.0) | 5 | (3.2) | 4 | (2.5) | 4 | (2.6) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

                     NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

---

|                                                                      | -- Treatment -- Placebo n= 77 |
| -------------------------------------------------------------------- | ----------------------------- |
| ATC Classification [1]                                               |                               |
| ANY NON-STUDY MEDICATION                                             | 73  (94.8)                    |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2                        | 2   (2.6)                     |
| ## ANAESTHETICS N01 - ATC 2                                          | 1   (1.3)                     |
| ## ANALGESICS N02 - ATC 2                                            | 1   (1.3)                     |
| ## ANTACIDS, DRUGS FOR TREATM.OF PEPT.ULC.AND ANTIFL. A02 - ATC 2    | 0                             |
| ## ANTIBACTERIALS FOR SYSTEMIC USE J01 - ATC 2                       | 0                             |
| ## ANTIINFLAMMATORY AND ANTIRHEUMATIC PRODUCTS M01 - ATC 2           | 0                             |
| ## BILE AND LIVER THERAPY A05 - ATC 2                                | 0                             |
| ## COUGH AND COLD PREPARATIONS R05 - ATC 2                           | 1   (1.3)                     |
| ## LAXATIVES A06 - ATC 2                                             | 0                             |
| ## MINERAL SUPPLEMENTS A12 - ATC 2                                   | 3   (3.9)                     |
| ## NASAL PREPARATIONS R01 - ATC 2                                    | 1   (1.3)                     |
| ## THROAT PREPARATIONS R02 - ATC 2                                   | 0                             |
| **Classification Unknown**                                          | 0                             |
| ACE INHIBITORS, COMBINATIONS C09B                                    | 0                             |
| ADRENERGICS, INHALANTS R03A                                          | 5   (6.5)                     |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A                             | 0                             |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   21
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ALL OTHER NON-THERAPEUTIC PRODUCTS V07A | 0 | | 0 | | 0 | | 1 | (0.7) |
| ALL OTHER THERAPEUTIC PRODUCTS V03A | 15 | (10.1) | 11 | (7.1) | 9 | (5.7) | 17 | (11.3) |
| ALLERGENS V01A | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| AMINOGLYCOSIDE ANTIBACTERIALS J01G | 0 | | 0 | | 0 | | 2 | (1.3) |
| ANAESTHETICS, GENERAL N01A | 3 | (2.0) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) |
| ANDROGENS G03B | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D | 2 | (1.3) | 0 | | 3 | (1.9) | 4 | (2.6) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTACIDS A02A | 13 | (8.7) | 8 | (5.2) | 13 | (8.3) | 13 | (8.6) |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) |
| ANTI-PARATHYROID HORMONES H05B | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIBIOTICS FOR TOPICAL USE D06A | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) |
| ANTIDEPRESSANTS N06A | 6 | (4.0) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) |
| ANTIDIARRHOEAL MICROORGANISMS A07F | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) |
| ANTIEMETICS AND ANTINAUSEANTS A04A | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| ANTIEPILEPTICS N03A | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| ANTIFLATULENTS A02D | 3 | (2.0) | 3 | (1.9) | 0 | | 1 | (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                                    **223**                                    **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                      CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

---

|                                                     | -- Treatment -- |         |
|                                                     | Placebo         |         |
| ATC Classification [1]                              | n= 77           |         |
|-----------------------------------------------------|-----------------|---------|
| ALL OTHER NON-THERAPEUTIC PRODUCTS V07A             | 0               |         |
| ALL OTHER THERAPEUTIC PRODUCTS V03A                 | 7               | (9.1)   |
| ALLERGENS V01A                                      | 0               |         |
| AMINOGLYCOSIDE ANTIBACTERIALS J01G                  | 0               |         |
| ANAESTHETICS, GENERAL N01A                          | 0               |         |
| ANDROGENS G03B                                      | 0               |         |
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D       | 1               | (1.3)   |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C              | 0               |         |
| ANTACIDS A02A                                       | 5               | (6.5)   |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A         | 0               |         |
| ANTI-PARATHYROID HORMONES H05B                      | 1               | (1.3)   |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A        | 0               |         |
| ANTIBIOTICS FOR TOPICAL USE D06A                    | 1               | (1.3)   |
| ANTIDEPRESSANTS N06A                                | 1               | (1.3)   |
| ANTIDIARRHOEAL MICROORGANISMS A07F                  | 0               |         |
| ANTIEMETICS AND ANTINAUSEANTS A04A                  | 0               |         |
| ANTIEPILEPTICS N03A                                 | 1               | (1.3)   |
| ANTIFLATULENTS A02D                                 | 0               |         |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   23
REPORT NMED4_ATC3
                 NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                              CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANTIFUNGALS FOR TOPICAL USE D01A | 2 | (1.3) | 8 | (5.2) | 3 | (1.9) | 0 | |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 3 | (2.0) | 3 | (1.9) | 0 | | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 36 | (24.2) | 46 | (29.7) | 34 | (21.7) | 33 | (21.9) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | | 0 | | 2 | (1.3) | 0 | |
| ANTIINFECTIVES S01A | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| ANTIINFECTIVES S03A | 1 | (0.7) | 0 | | 0 | | 0 | |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 2 | (1.3) | 1 | (0.6) | 0 | | 2 | (1.3) |
| ANTIINFLAMMATORY AGENTS AND ANTIINFECTIVES IN COMB S01C | 1 | (0.7) | 0 | | 0 | | 0 | |
| ANTIINFLAMMATORY AGENTS S01B | 1 | (0.7) | 0 | | 0 | | 0 | |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 92 | (61.7) | 71 | (45.8) | 73 | (46.5) | 77 | (51.0) |
| ANTIMALARIALS P01B | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| ANTIMETABOLITES L01B | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) |
| ANTIMIGRAINE PREPARATIONS N02C | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **225**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| ANTIFUNGALS FOR TOPICAL USE D01A | 1 | (1.3) |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 0 | |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 21 | (27.3) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | |
| ANTIINFECTIVES S01A | 0 | |
| ANTIINFECTIVES S03A | 0 | |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 1 | (1.3) |
| ANTIINFLAMMATORY AGENTS AND ANTIINFECTIVES IN COMB S01C | 0 | |
| ANTIINFLAMMATORY AGENTS S01B | 0 | |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 42 | (54.5) |
| ANTIMALARIALS P01B | 0 | |
| ANTIMETABOLITES L01B | 2 | (2.6) |
| ANTIMIGRAINE PREPARATIONS N02C | 2 | (2.6) |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 0 | |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
     ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANTIPROPULSIVES A07D | 3 | (2.0) | 0 | | 1 | (0.6) | 4 | (2.6) |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 2 | (1.3) | 1 | (0.6) | 7 | (4.5) | 5 | (3.3) |
| ANTIPSORIATICS FOR SYTEMIC USE D05B | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIPSORIATICS FOR TOPICAL USE D05A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTISEPTICS AND DISINFECTANTS D08A | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) |
| ANTISPASMODICS IN COMBINATION WITH PSYCHOLEPTICS A03C | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANTITHROMBOTIC AGENTS B01A | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 15 | (10.1) | 12 | (7.7) | 7 | (4.5) | 7 | (4.6) |
| ANXIOLYTICS N05B | 4 | (2.7) | 3 | (1.9) | 9 | (5.7) | 2 | (1.3) |
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 3 | (2.0) | 2 | (1.3) | 8 | (5.1) | 5 | (3.3) |
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 19 | (12.8) | 26 | (16.8) | 19 | (12.1) | 23 | (15.2) |
| BACTERIAL VACCINES J07A | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) |
| BETA BLOCKING AGENTS AND THIAZIDES C07B | 0 | | 0 | | 2 | (1.3) | 0 | |
| BETA BLOCKING AGENTS, PLAIN C07A | 7 | (4.7) | 14 | (9.0) | 10 | (6.4) | 7 | (4.6) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 16 | (10.7) | 9 | (5.8) | 11 | (7.0) | 12 | (7.9) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                           **227**                           **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| ANTIPROPULSIVES A07D | 1 | (1.3) |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 1 | (1.3) |
| ANTIPSORIATICS FOR SYTEMIC USE D05B | 0 | |
| ANTIPSORIATICS FOR TOPICAL USE D05A | 0 | |
| ANTISEPTICS AND DISINFECTANTS D08A | 1 | (1.3) |
| ANTISPASMODICS IN COMBINATION WITH PSYCHOLEPTICS A03C | 0 | |
| ANTITHROMBOTIC AGENTS B01A | 0 | |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 7 | (9.1) |
| ANXIOLYTICS N05B | 3 | (3.9) |
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 1 | (1.3) |
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 15 | (19.5) |
| BACTERIAL VACCINES J07A | 1 | (1.3) |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 | |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 | |
| BETA BLOCKING AGENTS AND THIAZIDES C07B | 2 | (2.6) |
| BETA BLOCKING AGENTS, PLAIN C07A | 9 | (11.7) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 4 | (5.2) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| BLOOD AND RELATED PRODUCTS B05A | 0 | | 0 | | 0 | | 1 | (0.7) |
| CALCIUM A12A | 47 | (31.5) | 54 | (34.8) | 49 | (31.2) | 54 | (35.8) |
| CAPILLARY STABILIZING AGENTS C05C | 0 | | 1 | (0.6) | 0 | | 0 | |
| CARDIAC GLYCOSIDES C01A | 1 | (0.7) | 0 | | 0 | | 0 | |
| CARDIOVASCULAR SYSTEM V09G | 0 | | 0 | | 1 | (0.6) | 0 | |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 28 | (18.8) | 36 | (23.2) | 33 | (21.0) | 50 | (33.1) |
| COMBINATIONS OF ANTIHYPERTENSIVES IN ATC-GR. C02 C02N | 0 | | 0 | | 0 | | 1 | (0.7) |
| CONTRAST MEDIA V04A | 0 | | 0 | | 1 | (0.6) | 0 | |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION S02C | 0 | | 0 | | 1 | (0.6) | 0 | |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 7 | (4.7) | 13 | (8.4) | 16 | (10.2) | 7 | (4.6) |
| CORTICOSTEROIDS, COMB WITH ANTIBIOTICS D07C | 2 | (1.3) | 0 | | 0 | | 0 | |
| CORTICOSTEROIDS, OTHER COMBINATIONS D07X | 0 | | 1 | (0.6) | 0 | | 0 | |
| CORTICOSTEROIDS, PLAIN D07A | 7 | (4.7) | 2 | (1.3) | 6 | (3.8) | 6 | (4.0) |
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 5 | (3.4) | 5 | (3.2) | 3 | (1.9) | 1 | (0.7) |
| DECONGESTANTS AND ANTIALLERGICS S01G | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| DIAGNOSTIC RADIOPHARMACEUTICALS V04D | 0 | | 0 | | 1 | (0.6) | 0 | |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY V06A | 0 | | 0 | | 1 | (0.6) | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
       Two or More Different Non-Study Medications In The Same Classification.
   ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **229**                    **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
19OCT05 16:35              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315           Page   28
REPORT NMED4_ATC3
                     NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP
```

Time Period: CONCOMITANT

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| BLOOD AND RELATED PRODUCTS B05A | 0 | |
| CALCIUM A12A | 33 | (42.9) |
| CAPILLARY STABILIZING AGENTS C05C | 0 | |
| CARDIAC GLYCOSIDES C01A | 0 | |
| CARDIOVASCULAR SYSTEM V09G | 0 | |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 14 | (18.2) |
| COMBINATIONS OF ANTIHYPERTENSIVES IN ATC-GR. C02 C02N | 0 | |
| CONTRAST MEDIA V04A | 0 | |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION S02C | 1 | (1.3) |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 9 | (11.7) |
| CORTICOSTEROIDS, COMB WITH ANTIBIOTICS D07C | 0 | |
| CORTICOSTEROIDS, OTHER COMBINATIONS D07X | 0 | |
| CORTICOSTEROIDS, PLAIN D07A | 0 | |
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 4 | (5.2) |
| DECONGESTANTS AND ANTIALLERGICS S01G | 1 | (1.3) |
| DIAGNOSTIC RADIOPHARMACEUTICALS V04D | 0 | |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY V06A | 0 | |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   29
REPORT NMED4_ATC3
                      NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| DIGESTIVES, INCL ENZYMES A09A | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 0 | |
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E | 6 | (4.0) | 4 | (2.6) | 3 | (1.9) | 7 | (4.6) |
| DOPAMINERGIC AGENTS N04B | 0 | | 1 | (0.6) | 0 | | 0 | |
| DRUGS AFFECTING MINERALIZATION M05B | 11 | (7.4) | 12 | (7.7) | 12 | (7.6) | 7 | (4.6) |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B | 25 | (16.8) | 31 | (20.0) | 22 | (14.0) | 23 | (15.2) |
| DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY G04C | 0 | | 0 | | 0 | | 1 | (0.7) |
| EMOLLIENTS AND PROTECTIVES D02A | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) |
| ESTROGENS G03C | 0 | | 1 | (0.6) | 0 | | 0 | |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C | 6 | (4.0) | 8 | (5.2) | 2 | (1.3) | 11 | (7.3) |
| GLYCOGENOLYTIC HORMONES H04A | 1 | (0.7) | 0 | | 0 | | 0 | |
| HIGH-CEILING DIURETICS C03C | 4 | (2.7) | 0 | | 4 | (2.5) | 0 | |
| HORMONE ANTAGONISTS AND RELATED AGENTS L02B | 0 | | 0 | | 1 | (0.6) | 0 | |
| HORMONES AND RELATED AGENTS L02A | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPNOTICS AND SEDATIVES N05C | 11 | (7.4) | 5 | (3.2) | 9 | (5.7) | 6 | (4.0) |
| I.V. SOLUTION ADDITIVES B05X | 0 | | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) |
| I.V. SOLUTIONS B05B | 0 | | 1 | (0.6) | 0 | | 0 | |
| IMMUNOSUPPRESSIVE AGENTS L04A | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                          **231**                          **Wyeth**

**DVS SR** | **Protocol 3151A2-315-US** | **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| DIGESTIVES, INCL ENZYMES A09A | 0 | |
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E | 4 | (5.2) |
| DOPAMINERGIC AGENTS N04B | 1 | (1.3) |
| DRUGS AFFECTING MINERALIZATION M05B | 7 | (9.1) |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B | 7 | (9.1) |
| DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY G04C | 0 | |
| EMOLLIENTS AND PROTECTIVES D02A | 0 | |
| ESTROGENS G03C | 0 | |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C | 6 | (7.8) |
| GLYCOGENOLYTIC HORMONES H04A | 0 | |
| HIGH-CEILING DIURETICS C03C | 0 | |
| HORMONE ANTAGONISTS AND RELATED AGENTS L02B | 0 | |
| HORMONES AND RELATED AGENTS L02A | 0 | |
| HYPNOTICS AND SEDATIVES N05C | 4 | (5.2) |
| I.V. SOLUTION ADDITIVES B05X | 0 | |
| I.V. SOLUTIONS B05B | 0 | |
| IMMUNOSUPPRESSIVE AGENTS L04A | 2 | (2.6) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL** | **232** | **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

                      NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                  CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT
_____

|  | --------------------- Treatment --------------------- | | | |
| ATC Classification [1] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 |
|---|---|---|---|---|
| INSULINS A10A | 1    (0.7) | 0 | 1    (0.6) | 0 |
| INTESTINAL ADSORBENTS A07B | 2    (1.3) | 3    (1.9) | 7    (4.5) | 2    (1.3) |
| INTESTINAL ANTIINFECTIVES A07A | 0 | 0 | 0 | 1    (0.7) |
| INTESTINAL ANTIINFLAMMATORY AGENTS A07E | 0 | 0 | 0 | 1    (0.7) |
| IRON PREPARATIONS B03A | 2    (1.3) | 4    (2.6) | 2    (1.3) | 1    (0.7) |
| IRRIGATING SOLUTIONS B05C | 2    (1.3) | 0 | 1    (0.6) | 0 |
| LAXATIVES A06A | 21   (14.1) | 26   (16.8) | 15   (9.6) | 23   (15.2) |
| LIVER THERAPY, LIPOTROPICS A05B | 1    (0.7) | 1    (0.6) | 1    (0.6) | 0 |
| LOCAL ANAESTHETICS N01B | 0 | 0 | 2    (1.3) | 1    (0.7) |
| LOCAL ANAESTHETICS S01H | 0 | 0 | 2    (1.3) | 0 |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | 1    (0.6) | 1    (0.6) | 0 |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 7    (4.7) | 8    (5.2) | 8    (5.1) | 7    (4.6) |
| MACROLIDES AND LINCOSAMIDES J01F | 10   (6.7) | 14   (9.0) | 12   (7.6) | 10   (6.6) |
| MULTIVITAMINS, COMBINATIONS A11A | 50   (33.6) | 69   (44.5) | 70   (44.6) | 74   (49.0) |
| MULTIVITAMINS, PLAIN A11B | 1    (0.7) | 4    (2.6) | 0 | 2    (1.3) |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 9    (6.0) | 8    (5.2) | 13   (8.3) | 8    (5.3) |
| MUSCLE RELAXANTS, PERIPHERALLY ACTING AGENTS M03A | 1    (0.7) | 0 | 0 | 0 |
| MYDRIATICS AND CYCLOPLEGICS S01F | 1    (0.7) | 0 | 1    (0.6) | 0 |

_____
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    32
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| INSULINS A10A | 1 | (1.3) |
| INTESTINAL ADSORBENTS A07B | 1 | (1.3) |
| INTESTINAL ANTIINFECTIVES A07A | 0 | |
| INTESTINAL ANTIINFLAMMATORY AGENTS A07E | 0 | |
| IRON PREPARATIONS B03A | 1 | (1.3) |
| IRRIGATING SOLUTIONS B05C | 0 | |
| LAXATIVES A06A | 6 | (7.8) |
| LIVER THERAPY, LIPOTROPICS A05B | 0 | |
| LOCAL ANAESTHETICS N01B | 2 | (2.6) |
| LOCAL ANAESTHETICS S01H | 0 | |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 4 | (5.2) |
| MACROLIDES AND LINCOSAMIDES J01F | 7 | (9.1) |
| MULTIVITAMINS, COMBINATIONS A11A | 34 | (44.2) |
| MULTIVITAMINS, PLAIN A11B | 0 | |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 5 | (6.5) |
| MUSCLE RELAXANTS, PERIPHERALLY ACTING AGENTS M03A | 0 | |
| MYDRIATICS AND CYCLOPLEGICS S01F | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page   33
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| | | | --------------------- Treatment --------------------- | | | | | |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 17 | (11.4) | 20 | (12.9) | 13 | (8.3) | 19 | (12.6) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 12 | (8.1) | 8 | (5.2) | 15 | (9.6) | 8 | (5.3) |
| OPIOIDS N02A | 12 | (8.1) | 10 | (6.5) | 16 | (10.2) | 10 | (6.6) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) |
| OTHER ALIMENTARY TRACT AND METABOLISM PRODUCTS A16A | 0 | | 0 | | 1 | (0.6) | 0 | |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 83 | (55.7) | 85 | (54.8) | 81 | (51.6) | 67 | (44.4) |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 3 | (2.0) | 3 | (1.9) | 3 | (1.9) | 6 | (4.0) |
| OTHER ANTI-ASTHMATICS, INHALANTS R03B | 0 | | 0 | | 0 | | 1 | (0.7) |
| OTHER ANTIBACTERIALS J01X | 6 | (4.0) | 1 | (0.6) | 0 | | 1 | (0.7) |
| OTHER ANTIHYPERTENSIVES C02K | 0 | | 1 | (0.6) | 0 | | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 7 | (4.7) | 7 | (4.5) | 2 | (1.3) | 5 | (3.3) |
| OTHER CARDIAC PREPARATIONS C01E | 1 | (0.7) | 3 | (1.9) | 0 | | 1 | (0.7) |
| OTHER COLD COMBINATION PREPARATIONS R05X | 5 | (3.4) | 6 | (3.9) | 11 | (7.0) | 8 | (5.3) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 6 | (4.0) | 7 | (4.5) | 3 | (1.9) | 7 | (4.6) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 5 | (3.4) | 1 | (0.6) | 2 | (1.3) | 8 | (5.3) |
| OTHER MINERAL SUPPLEMENTS A12C | 5 | (3.4) | 10 | (6.5) | 10 | (6.4) | 13 | (8.6) |
| OTHER NUTRIENTS V06D | 5 | (3.4) | 5 | (3.2) | 2 | (1.3) | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **235**                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

                         NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                          CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

_____

|                                                          | -- Treatment -- |
|                                                          | Placebo |
| ATC Classification [1]                                   | n= 77 |
|----------------------------------------------------------|---------------|
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B                | 13  (16.9) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A                 | 5   (6.5) |
| OPIOIDS N02A                                             | 9  (11.7) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B                   | 2   (2.6) |
| OTHER ALIMENTARY TRACT AND METABOLISM PRODUCTS A16A      | 0 |
| OTHER ANALGESICS AND ANTIPYRETICS N02B                   | 49  (63.6) |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D              | 2   (2.6) |
| OTHER ANTI-ASTHMATICS, INHALANTS R03B                    | 0 |
| OTHER ANTIBACTERIALS J01X                                | 0 |
| OTHER ANTIHYPERTENSIVES C02K                             | 0 |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D                    | 6   (7.8) |
| OTHER CARDIAC PREPARATIONS C01E                          | 0 |
| OTHER COLD COMBINATION PREPARATIONS R05X                 | 4   (5.2) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A   | 5   (6.5) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A    | 1   (1.3) |
| OTHER MINERAL SUPPLEMENTS A12C                           | 6   (7.8) |
| OTHER NUTRIENTS V06D                                     | 2   (2.6) |

_____

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                                **236**                                **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| | --------------------- Treatment --------------------- | | | |
| ATC Classification [1] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 |
|---|---|---|---|---|
| OTHER OPHTHALMOLOGICALS S01X | 1    (0.7) | 1    (0.6) | 0 | 0 |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 27   (18.1) | 39   (25.2) | 37   (23.6) | 42   (27.8) |
| OTHER RESPIRATORY SYSTEM PRODUCTS R07A | 0 | 0 | 1    (0.6) | 1    (0.7) |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 1    (0.7) | 7    (4.5) | 0 | 2    (1.3) |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 8    (5.4) | 4    (2.6) | 7    (4.5) | 9    (6.0) |
| PERIPHERAL VASODILATORS C04A | 2    (1.3) | 0 | 3    (1.9) | 4    (2.6) |
| POTASSIUM A12B | 3    (2.0) | 3    (1.9) | 3    (1.9) | 2    (1.3) |
| POTASSIUM-SPARING AGENTS C03D | 2    (1.3) | 2    (1.3) | 1    (0.6) | 1    (0.7) |
| PROPULSIVES A03F | 3    (2.0) | 0 | 3    (1.9) | 0 |
| PSYCHOSTIMULANTS N06B | 0 | 1    (0.6) | 0 | 0 |
| QUINOLONE ANTIBACTERIALS J01M | 6    (4.0) | 10   (6.5) | 9    (5.7) | 4    (2.6) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 6    (4.0) | 9    (5.8) | 11   (7.0) | 10   (6.6) |
| SELECT CA CHANNEL BLOCKER W/ MAINLY VASC EFFECT C08C | 0 | 1    (0.6) | 0 | 0 |
| STOMATOLOGICALS, MOUTH PREPARATIONS A01A | 0 | 1    (0.6) | 0 | 0 |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 4    (2.7) | 3    (1.9) | 2    (1.3) | 0 |
| SYNTHETICS, INCL PAPAVERINE A03A | 1    (0.7) | 2    (1.3) | 2    (1.3) | 0 |
| TETRACYCLINES J01A | 1    (0.7) | 4    (2.6) | 1    (0.6) | 2    (1.3) |
| THROAT PREPARATIONS R02A | 1    (0.7) | 0 | 1    (0.6) | 0 |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

DVS SR                           **Protocol 3151A2-315-US**                          CSR-60178

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| OTHER OPHTHALMOLOGICALS S01X | 2 | (2.6) |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 13 | (16.9) |
| OTHER RESPIRATORY SYSTEM PRODUCTS R07A | 0 | |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 0 | |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 5 | (6.5) |
| PERIPHERAL VASODILATORS C04A | 1 | (1.3) |
| POTASSIUM A12B | 2 | (2.6) |
| POTASSIUM-SPARING AGENTS C03D | 0 | |
| PROPULSIVES A03F | 1 | (1.3) |
| PSYCHOSTIMULANTS N06B | 1 | (1.3) |
| QUINOLONE ANTIBACTERIALS J01M | 4 | (5.2) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 8 | (10.4) |
| SELECT CA CHANNEL BLOCKER W/ MAINLY VASC EFFECT C08C | 0 | |
| STOMATOLOGICALS, MOUTH PREPARATIONS A01A | 0 | |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 1 | (1.3) |
| SYNTHETICS, INCL PAPAVERINE A03A | 1 | (1.3) |
| TETRACYCLINES J01A | 2 | (2.6) |
| THROAT PREPARATIONS R02A | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                   **Protocol 3151A2-315-US**                   **CSR-60178**

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   37
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                   CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| THYROID PREPARATIONS H03A | 17 | (11.4) | 20 | (12.9) | 19 | (12.1) | 21 | (13.9) |
| TONICS A13A | 0 | | 0 | | 1 | (0.6) | 0 | |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 2 | (1.3) |
| VASODILATORS USED IN CARDIAC DISEASES C01D | 0 | | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) |
| VIRAL VACCINES J07B | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C | 1 | (0.7) | 6 | (3.9) | 6 | (3.8) | 4 | (2.6) |
| VIT B1,PLAIN AND IN COMB WITH VITAMIN B6 AND B12 A11D | 1 | (0.7) | 0 | | 0 | | 0 | |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E | 9 | (6.0) | 5 | (3.2) | 6 | (3.8) | 6 | (4.0) |
| VITAMIN B12 AND FOLIC ACID B03B | 6 | (4.0) | 5 | (3.2) | 7 | (4.5) | 11 | (7.3) |
| VITAMIN K AND OTHER HAEMOSTATICS B02B | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 16:35                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                  Page   38
REPORT NMED4_ATC3
                       NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                      CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT

---

|                                                              | -- Treatment -- Placebo n= 77 |
| ------------------------------------------------------------ | ----------------------------- |
| ATC Classification [1]                                       |                               |
| THYROID PREPARATIONS H03A                                    | 11   (14.3)                   |
| TONICS A13A                                                  | 0                             |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A                  | 1    (1.3)                    |
| VASODILATORS USED IN CARDIAC DISEASES C01D                   | 0                             |
| VIRAL VACCINES J07B                                          | 1    (1.3)                    |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C               | 0                             |
| VIT B1,PLAIN AND IN COMB WITH VITAMIN B6 AND B12 A11D        | 0                             |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E                    | 4    (5.2)                    |
| VITAMIN B12 AND FOLIC ACID B03B                              | 5    (6.5)                    |
| VITAMIN K AND OTHER HAEMOSTATICS B02B                        | 0                             |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                     **240**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                     NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANY NON-STUDY MEDICATION | 135 | (90.6) | 142 | (91.6) | 140 | (89.2) | 147 | (97.4) |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2 | 0 | | 2 | (1.3) | 0 | | 0 | |
| ## BILE AND LIVER THERAPY A05 - ATC 2 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ## DIURETICS C03 - ATC 2 | 0 | | 1 | (0.6) | 0 | | 0 | |
| ## LAXATIVES A06 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## MINERAL SUPPLEMENTS A12 - ATC 2 | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) |
| ## OPHTHALMOLOGICALS S01 - ATC 2 | 0 | | 1 | (0.6) | 0 | | 0 | |
| ACE INHIBITORS, COMBINATIONS C09B | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| ADRENERGICS, INHALANTS R03A | 7 | (4.7) | 3 | (1.9) | 6 | (3.8) | 7 | (4.6) |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | |
| ALL OTHER THERAPEUTIC PRODUCTS V03A | 11 | (7.4) | 10 | (6.5) | 11 | (7.0) | 15 | (9.9) |
| ALLERGENS V01A | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| ANAESTHETICS, GENERAL N01A | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| ANDROGENS G03B | 0 | | 1 | (0.6) | 0 | | 0 | |
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D | 1 | (0.7) | 0 | | 2 | (1.3) | 4 | (2.6) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTACIDS A02A | 4 | (2.7) | 4 | (2.6) | 9 | (5.7) | 8 | (5.3) |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                         NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                        CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

---

|                                                          | -- Treatment -- Placebo n= 77 |
| -------------------------------------------------------- | ----------------------------- |
| ATC Classification [1]                                   |                               |
| ANY NON-STUDY MEDICATION                                 | 69  (89.6)                    |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2            | 2   (2.6)                     |
| ## BILE AND LIVER THERAPY A05 - ATC 2                    | 0                             |
| ## DIURETICS C03 - ATC 2                                 | 0                             |
| ## LAXATIVES A06 - ATC 2                                 | 0                             |
| ## MINERAL SUPPLEMENTS A12 - ATC 2                       | 2   (2.6)                     |
| ## OPHTHALMOLOGICALS S01 - ATC 2                         | 0                             |
| ACE INHIBITORS, COMBINATIONS C09B                        | 0                             |
| ADRENERGICS, INHALANTS R03A                              | 3   (3.9)                     |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A                 | 0                             |
| ALL OTHER THERAPEUTIC PRODUCTS V03A                      | 3   (3.9)                     |
| ALLERGENS V01A                                           | 0                             |
| ANAESTHETICS, GENERAL N01A                               | 0                             |
| ANDROGENS G03B                                           | 0                             |
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D            | 1   (1.3)                     |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C                   | 0                             |
| ANTACIDS A02A                                            | 2   (2.6)                     |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A              | 0                             |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                          **242**                          **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANTI-PARATHYROID HORMONES H05B | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIBIOTICS FOR TOPICAL USE D06A | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ANTIDEPRESSANTS N06A | 12 | (8.1) | 15 | (9.7) | 11 | (7.0) | 12 | (7.9) |
| ANTIDIARRHOEAL MICROORGANISMS A07F | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) |
| ANTIEMETICS AND ANTINAUSEANTS A04A | 0 | | 2 | (1.3) | 0 | | 0 | |
| ANTIEPILEPTICS N03A | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| ANTIFLATULENTS A02D | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | |
| ANTIFUNGALS FOR TOPICAL USE D01A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 3 | (2.0) | 2 | (1.3) | 0 | | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 17 | (11.4) | 24 | (15.5) | 28 | (17.8) | 24 | (15.9) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | | 0 | | 2 | (1.3) | 0 | |
| ANTIINFECTIVES S01A | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 2 | (1.3) | 1 | (0.6) | 0 | | 2 | (1.3) |
| ANTIINFLAMMATORY AGENTS S01B | 1 | (0.7) | 0 | | 0 | | 0 | |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 61 | (40.9) | 44 | (28.4) | 44 | (28.0) | 60 | (39.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
      Two or More Different Non-Study Medications In The Same Classification.
   ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                                   **243**                                   **Wyeth**

DVS SR                           **Protocol 3151A2-315-US**                           CSR-60178

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    42
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| ANTI-PARATHYROID HORMONES H05B | 1 | (1.3) |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | |
| ANTIBIOTICS FOR TOPICAL USE D06A | 0 | |
| ANTIDEPRESSANTS N06A | 2 | (2.6) |
| ANTIDIARRHOEAL MICROORGANISMS A07F | 0 | |
| ANTIEMETICS AND ANTINAUSEANTS A04A | 0 | |
| ANTIEPILEPTICS N03A | 1 | (1.3) |
| ANTIFLATULENTS A02D | 0 | |
| ANTIFUNGALS FOR TOPICAL USE D01A | 1 | (1.3) |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 0 | |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 12 | (15.6) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | |
| ANTIINFECTIVES S01A | 0 | |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 0 | |
| ANTIINFLAMMATORY AGENTS S01B | 0 | |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 27 | (35.1) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                              **244**                              **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANTIMALARIALS P01B | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTIMETABOLITES L01B | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) |
| ANTIMIGRAINE PREPARATIONS N02C | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ANTIPROPULSIVES A07D | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) |
| ANTIPSORIATICS FOR SYTEMIC USE D05B | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIPSORIATICS FOR TOPICAL USE D05A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIPSYCHOTICS N05A | 1 | (0.7) | 0 | | 0 | | 0 | |
| ANTISEPTICS AND DISINFECTANTS D08A | 1 | (0.7) | 0 | | 0 | | 0 | |
| ANTISMOKING AGENTS N07B | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTISPASMODICS IN COMBINATION WITH PSYCHOLEPTICS A03C | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANTITHROMBOTIC AGENTS B01A | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) |
| ANXIOLYTICS N05B | 1 | (0.7) | 1 | (0.6) | 5 | (3.2) | 2 | (1.3) |
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 3 | (2.0) | 2 | (1.3) | 9 | (5.7) | 5 | (3.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| ANTIMALARIALS P01B | 0 | |
| ANTIMETABOLITES L01B | 2 | (2.6) |
| ANTIMIGRAINE PREPARATIONS N02C | 0 | |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 0 | |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 0 | |
| ANTIPROPULSIVES A07D | 0 | |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 0 | |
| ANTIPSORIATICS FOR SYTEMIC USE D05B | 0 | |
| ANTIPSORIATICS FOR TOPICAL USE D05A | 0 | |
| ANTIPSYCHOTICS N05A | 0 | |
| ANTISEPTICS AND DISINFECTANTS D08A | 0 | |
| ANTISMOKING AGENTS N07B | 0 | |
| ANTISPASMODICS IN COMBINATION WITH PSYCHOLEPTICS A03C | 0 | |
| ANTITHROMBOTIC AGENTS B01A | 0 | |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 3 | (3.9) |
| ANXIOLYTICS N05B | 0 | |
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 1 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                  NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                  CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 19 | (12.8) | 21 | (13.5) | 16 | (10.2) | 23 | (15.2) |
| BACTERIAL VACCINES J07A | 1 | (0.7) | 0 | | 0 | | 0 | |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 | | 0 | | 1 | (0.6) | 0 | |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) |
| BETA BLOCKING AGENTS AND THIAZIDES C07B | 0 | | 0 | | 2 | (1.3) | 0 | |
| BETA BLOCKING AGENTS, PLAIN C07A | 7 | (4.7) | 13 | (8.4) | 12 | (7.6) | 5 | (3.3) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 3 | (2.0) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) |
| BLOOD AND RELATED PRODUCTS B05A | 0 | | 0 | | 0 | | 1 | (0.7) |
| CALCIUM A12A | 46 | (30.9) | 52 | (33.5) | 47 | (29.9) | 55 | (36.4) |
| CAPILLARY STABILIZING AGENTS C05C | 0 | | 1 | (0.6) | 0 | | 0 | |
| CARDIAC GLYCOSIDES C01A | 1 | (0.7) | 0 | | 0 | | 0 | |
| CHEMOTHERAPEUTICS FOR TOPICAL USE D06B | 0 | | 0 | | 1 | (0.6) | 0 | |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 27 | (18.1) | 31 | (20.0) | 34 | (21.7) | 46 | (30.5) |
| COMBINATIONS OF ANTIHYPERTENSIVES IN ATC-GR. C02 C02N | 0 | | 0 | | 0 | | 1 | (0.7) |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION S03C | 0 | | 0 | | 1 | (0.6) | 0 | |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) |
| CORTICOSTEROIDS, PLAIN D07A | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    46
REPORT NMED4_ATC3
                   NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                     CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

---

| ATC Classification [1] | -- Treatment -- Placebo n= 77 |
|---|---|
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 9   (11.7) |
| BACTERIAL VACCINES J07A | 0 |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 |
| BETA BLOCKING AGENTS AND THIAZIDES C07B | 2    (2.6) |
| BETA BLOCKING AGENTS, PLAIN C07A | 9   (11.7) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 0 |
| BLOOD AND RELATED PRODUCTS B05A | 0 |
| CALCIUM A12A | 29  (37.7) |
| CAPILLARY STABILIZING AGENTS C05C | 0 |
| CARDIAC GLYCOSIDES C01A | 0 |
| CHEMOTHERAPEUTICS FOR TOPICAL USE D06B | 0 |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 15  (19.5) |
| COMBINATIONS OF ANTIHYPERTENSIVES IN ATC-GR. C02 C02N | 0 |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION S03C | 0 |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 2    (2.6) |
| CORTICOSTEROIDS, PLAIN D07A | 0 |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    47
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) |
| DECONGESTANTS AND ANTIALLERGICS S01G | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY V06A | 0 | | 0 | | 1 | (0.6) | 0 | |
| DIGESTIVES, INCL ENZYMES A09A | 0 | | 1 | (0.6) | 3 | (1.9) | | |
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E | 6 | (4.0) | 4 | (2.6) | 3 | (1.9) | 5 | (3.3) |
| DOPAMINERGIC AGENTS N04B | 0 | | 0 | | 0 | | 0 | |
| DRUGS AFFECTING MINERALIZATION M05B | 11 | (7.4) | 12 | (7.7) | 10 | (6.4) | 7 | (4.6) |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B | 13 | (8.7) | 21 | (13.5) | 20 | (12.7) | 22 | (14.6) |
| DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY G04C | 0 | | 0 | | 0 | | 1 | (0.7) |
| EMOLLIENTS AND PROTECTIVES D02A | 0 | | 0 | | 1 | (0.6) | 0 | |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C | 3 | (2.0) | 4 | (2.6) | 1 | (0.6) | 6 | (4.0) |
| HIGH-CEILING DIURETICS C03C | 2 | (1.3) | 0 | | 3 | (1.9) | 0 | |
| HORMONES AND RELATED AGENTS L02A | 3 | (2.0) | 4 | (2.6) | 1 | (0.6) | 6 | (4.0) |
| HYPNOTICS AND SEDATIVES N05C | 4 | (2.7) | 3 | (1.9) | 6 | (3.8) | 2 | (1.3) |
| I.V. SOLUTION ADDITIVES B05X | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | |
| I.V. SOLUTIONS B05B | 1 | (0.7) | 0 | | 0 | | 0 | |
| IMMUNOSUPPRESSIVE AGENTS L04A | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
        ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **249**                    **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

```
19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   48
REPORT NMED4_ATC3
                       NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                        CLASSIFICATION: THERAPEUTIC SUBGROUP
```

Time Period: AFTER

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 0 | |
| DECONGESTANTS AND ANTIALLERGICS S01G | 0 | |
| DIET FORMULATIONS FOR TREATMENT OF OBESITY V06A | 0 | |
| DIGESTIVES, INCL ENZYMES A09A | 0 | |
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E | 4 | (5.2) |
| DOPAMINERGIC AGENTS N04B | 1 | (1.3) |
| DRUGS AFFECTING MINERALIZATION M05B | 7 | (9.1) |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B | 7 | (9.1) |
| DRUGS USED IN BENIGN PROSTATIC HYPERTROPHY G04C | 0 | |
| EMOLLIENTS AND PROTECTIVES D02A | 0 | |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C | 1 | (1.3) |
| HIGH-CEILING DIURETICS C03C | 0 | |
| HORMONES AND RELATED AGENTS L02A | 0 | |
| HYPNOTICS AND SEDATIVES N05C | 1 | (1.3) |
| I.V. SOLUTION ADDITIVES B05X | 0 | |
| I.V. SOLUTIONS B05B | 0 | |
| IMMUNOSUPPRESSIVE AGENTS L04A | 2 | (2.6) |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    49
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| | --------------------- Treatment --------------------- | | | |
| ATC Classification [1] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 |
|---|---|---|---|---|
| INSULINS A10A | 1    (0.7) | 0 | 1    (0.6) | 0 |
| INTESTINAL ADSORBENTS A07B | 0 | 2    (1.3) | 2    (1.3) | 4    (2.6) |
| INTESTINAL ANTIINFLAMMATORY AGENTS A07E | 0 | 0 | 0 | 1    (0.7) |
| IRON PREPARATIONS B03A | 3    (2.0) | 3    (1.9) | 1    (0.6) | 1    (0.7) |
| IRRIGATING SOLUTIONS B05C | 2    (1.3) | 1    (0.6) | 0 | 1    (0.7) |
| LAXATIVES A06A | 13    (8.7) | 15    (9.7) | 10    (6.4) | 15    (9.9) |
| LIVER THERAPY, LIPOTROPICS A05B | 1    (0.7) | 1    (0.6) | 0 | 0 |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | 0 | 1    (0.6) | 0 |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 5    (3.4) | 6    (3.9) | 9    (5.7) | 5    (3.3) |
| MACROLIDES AND LINCOSAMIDES J01F | 1    (0.7) | 5    (3.2) | 1    (0.6) | 2    (1.3) |
| MULTIVITAMINS, COMBINATIONS A11A | 51    (34.2) | 63    (40.6) | 65    (41.4) | 69    (45.7) |
| MULTIVITAMINS, PLAIN A11B | 1    (0.7) | 4    (2.6) | 0 | 2    (1.3) |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 3    (2.0) | 2    (1.3) | 9    (5.7) | 3    (2.0) |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 6    (4.0) | 10    (6.5) | 3    (1.9) | 11    (7.3) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 7    (4.7) | 7    (4.5) | 13    (8.3) | 7    (4.6) |
| OPIOIDS N02A | 1    (0.7) | 6    (3.9) | 7    (4.5) | 2    (1.3) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 1    (0.7) | 2    (1.3) | 1    (0.6) | 3    (2.0) |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 56    (37.6) | 50    (32.3) | 53    (33.8) | 47    (31.1) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
              Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **251**                    **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| INSULINS A10A | 1 | (1.3) |
| INTESTINAL ADSORBENTS A07B | 1 | (1.3) |
| INTESTINAL ANTIINFLAMMATORY AGENTS A07E | 0 | |
| IRON PREPARATIONS B03A | 1 | (1.3) |
| IRRIGATING SOLUTIONS B05C | 0 | |
| LAXATIVES A06A | 2 | (2.6) |
| LIVER THERAPY, LIPOTROPICS A05B | 0 | |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 4 | (5.2) |
| MACROLIDES AND LINCOSAMIDES J01F | 0 | |
| MULTIVITAMINS, COMBINATIONS A11A | 32 | (41.6) |
| MULTIVITAMINS, PLAIN A11B | 0 | |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 3 | (3.9) |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 7 | (9.1) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 2 | (2.6) |
| OPIOIDS N02A | 3 | (3.9) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 2 | (2.6) |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 29 | (37.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
       Two or More Different Non-Study Medications In The Same Classification.
     ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

19OCT05 16:35      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   51
REPORT NMED4_ATC3

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 6 | (4.0) |
| OTHER ANTI-ASTHMATICS, INHALANTS R03B | 0 | | 0 | | | | 1 | (0.7) |
| OTHER ANTIBACTERIALS J01X | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) |
| OTHER ANTIHYPERTENSIVES C02K | 0 | | 1 | (0.6) | 0 | | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) |
| OTHER CARDIAC PREPARATIONS C01E | 1 | (0.7) | 3 | (1.9) | 0 | | 1 | (0.7) |
| OTHER COLD COMBINATION PREPARATIONS R05X | 1 | (0.7) | 0 | | 1 | (0.6) | 3 | (2.0) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 5 | (3.4) | 7 | (4.5) | 3 | (1.9) | 7 | (4.6) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 4 | (2.7) | 0 | | 1 | (0.6) | 7 | (4.6) |
| OTHER GYNAECOLOGICALS G02C | 3 | (2.0) | 2 | (1.3) | 1 | (0.6) | 0 | |
| OTHER MINERAL SUPPLEMENTS A12C | 5 | (3.4) | 8 | (5.2) | 6 | (3.8) | 12 | (7.9) |
| OTHER NUTRIENTS V06D | 6 | (4.0) | 4 | (2.6) | 2 | (1.3) | 3 | (2.0) |
| OTHER OPHTHALMOLOGICALS S01X | 0 | | 1 | (0.6) | 0 | | 0 | |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 26 | (17.4) | 35 | (22.6) | 29 | (18.5) | 40 | (26.5) |
| OTHER SEX HORM. & MODULATORS OF THE GENITAL SYSTEM G03X | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 0 | | 5 | (3.2) | 0 | | 1 | (0.7) |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 7 | (4.7) | 4 | (2.6) | 6 | (3.8) | 8 | (5.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
       Two or More Different Non-Study Medications In The Same Classification.
     ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    52
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                  CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
| --- | --- | --- |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 2 | (2.6) |
| OTHER ANTI-ASTHMATICS, INHALANTS R03B | 0 | |
| OTHER ANTIBACTERIALS J01X | 0 | |
| OTHER ANTIHYPERTENSIVES C02K | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 0 | |
| OTHER CARDIAC PREPARATIONS C01E | 0 | |
| OTHER COLD COMBINATION PREPARATIONS R05X | 1 | (1.3) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 2 | (2.6) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 1 | (1.3) |
| OTHER GYNAECOLOGICALS G02C | 0 | |
| OTHER MINERAL SUPPLEMENTS A12C | 2 | (2.6) |
| OTHER NUTRIENTS V06D | 1 | (1.3) |
| OTHER OPHTHALMOLOGICALS S01X | 2 | (2.6) |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 9 | (11.7) |
| OTHER SEX HORM. & MODULATORS OF THE GENITAL SYSTEM G03X | 0 | |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 0 | |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 4 | (5.2) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                        **254**                        **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| PERIPHERAL VASODILATORS C04A | 2 | (1.3) | 0 | | 3 | (1.9) | 2 | (1.3) |
| POTASSIUM A12B | 3 | (2.0) | 3 | (1.9) | 5 | (3.2) | 2 | (1.3) |
| POTASSIUM-SPARING AGENTS C03D | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | |
| PROGESTOGENS AND ESTROGENS IN COMBINATION G03F | 0 | | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) |
| PROGESTOGENS G03D | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 0 | |
| PROPULSIVES A03F | 1 | (0.7) | 0 | | 4 | (2.5) | 0 | |
| PSYCHOSTIMULANTS N06B | 0 | | 1 | (0.6) | 0 | | 0 | |
| QUINOLONE ANTIBACTERIALS J01M | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 5 | (3.4) | 8 | (5.2) | 13 | (8.3) | 9 | (6.0) |
| SELECT CA CHANNEL BLOCKER W/ MAINLY VASC EFFECT C08C | 0 | | 1 | (0.6) | 0 | | 0 | |
| STOMATOLOGICALS, MOUTH PREPARATIONS A01A | 0 | | 1 | (0.6) | 0 | | 0 | |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 0 | | 0 | | 1 | (0.6) | 0 | |
| SYNTHETICS, INCL PAPAVERINE A03A | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) |
| TETRACYCLINES J01A | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) |
| THROAT PREPARATIONS R02A | 0 | | 0 | | 1 | (0.6) | 0 | |
| THYROID PREPARATIONS H03A | 17 | (11.4) | 20 | (12.9) | 19 | (12.1) | 21 | (13.9) |
| TONICS A13A | 0 | | 0 | | 1 | (0.6) | 0 | |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    54
REPORT NMED4_ATC3
                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                        CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| PERIPHERAL VASODILATORS C04A | 1 | (1.3) |
| POTASSIUM A12B | 2 | (2.6) |
| POTASSIUM-SPARING AGENTS C03D | 0 | |
| PROGESTOGENS AND ESTROGENS IN COMBINATION G03F | 0 | |
| PROGESTOGENS G03D | 0 | |
| PROPULSIVES A03F | 1 | (1.3) |
| PSYCHOSTIMULANTS N06B | 0 | |
| QUINOLONE ANTIBACTERIALS J01M | 1 | (1.3) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 7 | (9.1) |
| SELECT CA CHANNEL BLOCKER W/ MAINLY VASC EFFECT C08C | 0 | |
| STOMATOLOGICALS, MOUTH PREPARATIONS A01A | 0 | |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 0 | |
| SYNTHETICS, INCL PAPAVERINE A03A | 1 | (1.3) |
| TETRACYCLINES J01A | 1 | (1.3) |
| THROAT PREPARATIONS R02A | 0 | |
| THYROID PREPARATIONS H03A | 11 | (14.3) |
| TONICS A13A | 0 | |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                        **256**                        **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| VASODILATORS USED IN CARDIAC DISEASES C01D | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C | 0 | | 5 | (3.2) | 4 | (2.5) | 4 | (2.6) |
| VIT B1,PLAIN AND IN COMB WITH VITAMIN B6 AND B12 A11D | 1 | (0.7) | 0 | | 0 | | 0 | |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E | 7 | (4.7) | 4 | (2.6) | 6 | (3.8) | 5 | (3.3) |
| VITAMIN B12 AND FOLIC ACID B03B | 5 | (3.4) | 4 | (2.6) | 7 | (4.5) | 10 | (6.6) |
| VITAMIN K AND OTHER HAEMOSTATICS B02B | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                          **257**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                   CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: AFTER

_____

|                                                          | -- Treatment -- |
|                                                          | Placebo |
| ATC Classification [1]                                   | n= 77 |
|----------------------------------------------------------|-----------------|
| VASODILATORS USED IN CARDIAC DISEASES C01D               | 0               |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C           | 0               |
| VIT B1,PLAIN AND IN COMB WITH VITAMIN B6 AND B12 A11D    | 0               |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E                | 3    (3.9)      |
| VITAMIN B12 AND FOLIC ACID B03B                          | 4    (5.2)      |
| VITAMIN K AND OTHER HAEMOSTATICS B02B                    | 0               |

_____

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    57
REPORT NMED4_ATC3
                       NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                      CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ANY NON-STUDY MEDICATION | 120 | (80.5) | 112 | (72.3) | 109 | (69.4) | 96 | (63.6) |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2 | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | |
| ## ANAESTHETICS N01 - ATC 2 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ## ANALGESICS N02 - ATC 2 | 0 | | 0 | | 0 | | 0 | |
| ## ANTACIDS, DRUGS FOR TREATM.OF PEPT.ULC.AND ANTIFL. A02 - ATC 2 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| ## ANTIBACTERIALS FOR SYSTEMIC USE J01 - ATC 2 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| ## ANTIINFLAMMATORY AND ANTIRHEUMATIC PRODUCTS M01 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## BILE AND LIVER THERAPY A05 - ATC 2 | 0 | | 1 | (0.6) | 0 | | 0 | |
| ## COUGH AND COLD PREPARATIONS R05 - ATC 2 | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) |
| ## MINERAL SUPPLEMENTS A12 - ATC 2 | 0 | | 0 | | 0 | | 0 | |
| ## NASAL PREPARATIONS R01 - ATC 2 | 1 | (0.7) | 0 | | 0 | | 0 | |
| ## THROAT PREPARATIONS R02 - ATC 2 | 0 | | 0 | | 2 | (1.3) | 0 | |
| ACE INHIBITORS, COMBINATIONS C09B | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| ADRENERGICS, INHALANTS R03A | 3 | (2.0) | 3 | (1.9) | 5 | (3.2) | 1 | (0.7) |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A | 3 | (2.0) | 5 | (3.2) | 2 | (1.3) | 4 | (2.6) |
| ALL OTHER NON-THERAPEUTIC PRODUCTS V07A | 0 | | 0 | | 0 | | 1 | (0.7) |
| ALL OTHER THERAPEUTIC PRODUCTS V03A | 7 | (4.7) | 3 | (1.9) | 5 | (3.2) | 6 | (4.0) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

---

|                                                              | -- Treatment -- Placebo n= 77 |
| ------------------------------------------------------------ | --------- |
| ATC Classification [1]                                       |           |
| ANY NON-STUDY MEDICATION                                     | 62  (80.5) |
| ## ALL OTHER THERAPEUTIC PRODUCTS V03 - ATC 2                | 0 |
| ## ANAESTHETICS N01 - ATC 2                                  | 1   (1.3) |
| ## ANALGESICS N02 - ATC 2                                    | 1   (1.3) |
| ## ANTACIDS, DRUGS FOR TREATM.OF PEPT.ULC.AND ANTIFL. A02 - ATC 2 | 0 |
| ## ANTIBACTERIALS FOR SYSTEMIC USE J01 - ATC 2               | 0 |
| ## ANTIINFLAMMATORY AND ANTIRHEUMATIC PRODUCTS M01 - ATC 2   | 0 |
| ## BILE AND LIVER THERAPY A05 - ATC 2                        | 0 |
| ## COUGH AND COLD PREPARATIONS R05 - ATC 2                   | 1   (1.3) |
| ## MINERAL SUPPLEMENTS A12 - ATC 2                           | 1   (1.3) |
| ## NASAL PREPARATIONS R01 - ATC 2                            | 1   (1.3) |
| ## THROAT PREPARATIONS R02 - ATC 2                           | 0 |
| ACE INHIBITORS, COMBINATIONS C09B                           | 0 |
| ADRENERGICS, INHALANTS R03A                                  | 2   (2.6) |
| AGENTS AFFECTING THE VIRUS DIRECTLY J05A                     | 0 |
| ALL OTHER NON-THERAPEUTIC PRODUCTS V07A                      | 0 |
| ALL OTHER THERAPEUTIC PRODUCTS V03A                          | 6   (7.8) |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                          **260**                          **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

```
19OCT05 16:35              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   59
REPORT NMED4_ATC3
                   NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR
```

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| AMINOGLYCOSIDE ANTIBACTERIALS J01G | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANAESTHETICS, GENERAL N01A | 3 | (2.0) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) |
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| ANTACIDS A02A | 10 | (6.7) | 5 | (3.2) | 8 | (5.1) | 7 | (4.6) |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A | 0 | | 0 | | 0 | | 1 | (0.7) |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIBIOTICS FOR TOPICAL USE D06A | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) |
| ANTIDEPRESSANTS N06A | 6 | (4.0) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |
| ANTIEMETICS AND ANTINAUSEANTS A04A | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| ANTIEPILEPTICS N03A | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | |
| ANTIFLATULENTS A02D | 2 | (1.3) | 2 | (1.3) | 0 | | 1 | (0.7) |
| ANTIFUNGALS FOR TOPICAL USE D01A | 2 | (1.3) | 5 | (3.2) | 1 | (0.6) | 0 | |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 29 | (19.5) | 33 | (21.3) | 21 | (13.4) | 20 | (13.2) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | | 0 | | 1 | (0.6) | 0 | |
| ANTIINFECTIVES S01A | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

```
19OCT05 16:35                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   60
REPORT NMED4_ATC3
                      NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                       CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR
```

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| AMINOGLYCOSIDE ANTIBACTERIALS J01G | 0 | |
| ANAESTHETICS, GENERAL N01A | 0 | |
| ANGIOTENSIN II ANTAGONISTS, COMBINATIONS C09D | 0 | |
| ANGIOTENSIN II ANTAGONISTS, PLAIN C09C | 0 | |
| ANTACIDS A02A | 3 | (3.9) |
| ANTI-ACNE PREPARATIONS FOR TOPICAL USE D10A | 0 | |
| ANTIADRENERGIC AGENTS, CENTRALLY ACTING C02A | 0 | |
| ANTIBIOTICS FOR TOPICAL USE D06A | 1 | (1.3) |
| ANTIDEPRESSANTS N06A | 1 | (1.3) |
| ANTIEMETICS AND ANTINAUSEANTS A04A | 0 | |
| ANTIEPILEPTICS N03A | 0 | |
| ANTIFLATULENTS A02D | 0 | |
| ANTIFUNGALS FOR TOPICAL USE D01A | 1 | (1.3) |
| ANTIGLAUCOMA PREPARATIONS AND MIOTICS S01E | 0 | |
| ANTIHAEMORRHOIDALS FOR TOPICAL USE C05A | 0 | |
| ANTIHISTAMINES FOR SYSTEMIC USE R06A | 16 | (20.8) |
| ANTIHYPERTENSIVES AND DIURETICS IN COMBINATION C02L | 0 | |
| ANTIINFECTIVES S01A | 0 | |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   61
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                     CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR
```

| | --------------------- Treatment --------------------- | | | |
| ATC Classification [1] | DVS SR 50 mg<br>n=149 | DVS SR 100 mg<br>n=155 | DVS SR 150 mg<br>n=157 | DVS SR 200 mg<br>n=151 |
|---|---|---|---|---|
| ANTIINFECTIVES S03A | 1 (0.7) | 0 | 0 | 0 |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 0 | 0 | 0 | 1 (0.7) |
| ANTIINFLAMMATORY AGENTS AND ANTIINFECTIVES IN COMB S01C | 1 (0.7) | 0 | 0 | 0 |
| ANTIINFLAMMATORY AGENTS S01B | 1 (0.7) | 0 | 0 | 0 |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 64 (43.0) | 58 (37.4) | 43 (27.4) | 48 (31.8) |
| ANTIMALARIALS P01B | 1 (0.7) | 0 | 0 | 1 (0.7) |
| ANTIMETABOLITES L01B | 0 | 1 (0.6) | 0 | 0 |
| ANTIMIGRAINE PREPARATIONS N02C | 2 (1.3) | 1 (0.6) | 1 (0.6) | 2 (1.3) |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 1 (0.7) | 0 | 0 | 0 |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 0 | 0 | 0 | 1 (0.7) |
| ANTIPROPULSIVES A07D | 3 (2.0) | 0 | 1 (0.6) | 4 (2.6) |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 0 | 1 (0.6) | 7 (4.5) | 5 (3.3) |
| ANTISEPTICS AND DISINFECTANTS D08A | 1 (0.7) | 1 (0.6) | 0 | 1 (0.7) |
| ANTITHROMBOTIC AGENTS B01A | 2 (1.3) | 0 | 1 (0.6) | 1 (0.7) |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 14 (9.4) | 12 (7.7) | 5 (3.2) | 6 (4.0) |
| ANXIOLYTICS N05B | 4 (2.7) | 3 (1.9) | 9 (5.7) | 2 (1.3) |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**CONFIDENTIAL**        **263**        **Wyeth**

**DVS SR**                  **Protocol 3151A2-315-US**              **CSR-60178**

```
19OCT05 16:35              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   62
REPORT NMED4_ATC3
                   NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                   CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR
```

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| ANTIINFECTIVES S03A | 0 | |
| ANTIINFECTIVES/ANTISEPT.,EXCL COMB WITH CORTICOST. G01A | 1 | (1.3) |
| ANTIINFLAMMATORY AGENTS AND ANTIINFECTIVES IN COMB S01C | 0 | |
| ANTIINFLAMMATORY AGENTS S01B | 0 | |
| ANTIINFLAMMATORY/ANTIRHEUMATIC PROD.,NON-STEROIDS M01A | 29 | (37.7) |
| ANTIMALARIALS P01B | 0 | |
| ANTIMETABOLITES L01B | 0 | |
| ANTIMIGRAINE PREPARATIONS N02C | 2 | (2.6) |
| ANTIMYCOTICS FOR SYSTEMIC USE, EXCL GRISEOFULVIN J02A | 0 | |
| ANTIOBESITY PREPARATIONS, EXCL DIET PRODUCTS A08A | 0 | |
| ANTIPROPULSIVES A07D | 1 | (1.3) |
| ANTIPRURITICS,INCL ANTIHIST,ANAESTHET,ETC. D04A | 1 | (1.3) |
| ANTISEPTICS AND DISINFECTANTS D08A | 1 | (1.3) |
| ANTITHROMBOTIC AGENTS B01A | 0 | |
| ANTITUSSIVES, EXCL COMBINATIONS WITH EXPECTORANTS R05D | 7 | (9.1) |
| ANXIOLYTICS N05B | 3 | (3.9) |

```
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.
```

**CONFIDENTIAL**             **264**             **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 0 | | 0 | | 2 | (1.3) | 3 | (2.0) |
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 4 | (2.6) |
| BACTERIAL VACCINES J07A | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 | | 0 | | 0 | | 1 | (0.7) |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 | | 1 | (0.6) | 0 | | 0 | |
| BETA BLOCKING AGENTS, PLAIN C07A | 3 | (2.0) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 15 | (10.1) | 9 | (5.8) | 10 | (6.4) | 12 | (7.9) |
| CALCIUM A12A | 0 | | 4 | (2.6) | 2 | (1.3) | 1 | (0.7) |
| CARDIAC GLYCOSIDES C01A | 1 | (0.7) | 0 | | 0 | | 0 | |
| CARDIOVASCULAR SYSTEM V09G | 0 | | 0 | | 1 | (0.6) | 0 | |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 12 | (8.1) | 25 | (16.1) | 13 | (8.3) | 29 | (19.2) |
| COMBINATIONS OF ANTIHYPERTENSIVES IN ATC-GR. C02 C02N | 0 | | 0 | | 0 | | 1 | (0.7) |
| CONTRAST MEDIA V04A | 0 | | 0 | | 1 | (0.6) | 0 | |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION S02C | 0 | | 0 | | 1 | (0.6) | 0 | |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 7 | (4.7) | 11 | (7.1) | 13 | (8.3) | 7 | (4.6) |
| CORTICOSTEROIDS, COMB WITH ANTIBIOTICS D07C | 2 | (1.3) | 0 | | 0 | | 0 | |
| CORTICOSTEROIDS, PLAIN D07A | 6 | (4.0) | 1 | (0.6) | 6 | (3.8) | 6 | (4.0) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
Two or More Different Non-Study Medications In The Same Classification.
## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                        CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

---

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
| --- | --- | --- |
| ARTERIOLAR SMOOTH MUSCLE, AGENTS ACTING ON C02D | 0 | |
| ASCORBIC ACID (VIT C), INCL COMBINATIONS A11G | 4 | (5.2) |
| BACTERIAL VACCINES J07A | 1 | (1.3) |
| BELLADONNA AND DERIVATIVES, PLAIN A03B | 0 | |
| BETA BLOCKING AGENTS AND OTHER DIURETICS C07C | 0 | |
| BETA BLOCKING AGENTS, PLAIN C07A | 2 | (2.6) |
| BETA-LACTAM ANTIBACTERIALS, PENICILLINS J01C | 4 | (5.2) |
| CALCIUM A12A | 4 | (5.2) |
| CARDIAC GLYCOSIDES C01A | 0 | |
| CARDIOVASCULAR SYSTEM V09G | 0 | |
| CHOLESTEROL AND TRIGLYCERIDE REDUCERS C10A | 8 | (10.4) |
| COMBINATIONS OF ANTIHYPERTENSIVES IN ATC-GR. C02 C02N | 0 | |
| CONTRAST MEDIA V04A | 0 | |
| CORTICOSTEROIDS AND ANTIINFECTIVES IN COMBINATION S02C | 1 | (1.3) |
| CORTICOSTEROIDS FOR SYSTEMIC USE, PLAIN H02A | 7 | (9.1) |
| CORTICOSTEROIDS, COMB WITH ANTIBIOTICS D07C | 0 | |
| CORTICOSTEROIDS, PLAIN D07A | 0 | |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                              **266**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 16:35                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    65
REPORT NMED4_ATC3
                         NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                      CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| | --------------------- Treatment --------------------- |
| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 5 | (3.4) | 5 | (3.2) | 3 | (1.9) | 1 | (0.7) |
| DECONGESTANTS AND ANTIALLERGICS S01G | 1 | (0.7) | 0 | | 0 | | 0 | |
| DIAGNOSTIC RADIOPHARMACEUTICALS V04D | 0 | | 0 | | 1 | (0.6) | 0 | |
| DIGESTIVES, INCL ENZYMES A09A | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 0 | |
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E | 1 | (0.7) | 0 | | 1 | (0.6) | 2 | (1.3) |
| DOPAMINERGIC AGENTS N04B | 0 | | 1 | (0.6) | 0 | | 0 | |
| DRUGS AFFECTING MINERALIZATION M05B | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B | 16 | (10.7) | 15 | (9.7) | 8 | (5.1) | 7 | (4.6) |
| EMOLLIENTS AND PROTECTIVES D02A | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) |
| ESTROGENS G03C | 0 | | 1 | (0.6) | 0 | | 0 | |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C | 6 | (4.0) | 7 | (4.5) | 1 | (0.6) | 9 | (6.0) |
| GLYCOGENOLYTIC HORMONES H04A | 1 | (0.7) | 0 | | 0 | | 0 | |
| HIGH-CEILING DIURETICS C03C | 3 | (2.0) | 0 | | 1 | (0.6) | 0 | |
| HORMONE ANTAGONISTS AND RELATED AGENTS L02B | 0 | | 0 | | 1 | (0.6) | 0 | |
| HORMONES AND RELATED AGENTS L02A | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPNOTICS AND SEDATIVES N05C | 10 | (6.7) | 5 | (3.2) | 9 | (5.7) | 5 | (3.3) |
| I.V. SOLUTION ADDITIVES B05X | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **267**                    **Wyeth**

DVS SR                           **Protocol 3151A2-315-US**                           CSR-60178

                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

---

|                                                        | -- Treatment -- Placebo n= 77 |
| ------------------------------------------------------ | :--------------: |
| ATC Classification [1]                                 |                  |
| COUGH SUPPRESSANTS AND EXPECTORANTS, COMBINATIONS R05F | 4   (5.2)        |
| DECONGESTANTS AND ANTIALLERGICS S01G                   | 1   (1.3)        |
| DIAGNOSTIC RADIOPHARMACEUTICALS V04D                   | 0                |
| DIGESTIVES, INCL ENZYMES A09A                          | 0                |
| DIURETICS AND POTASSIUM-SPARING AGENTS IN COMB C03E    | 1   (1.3)        |
| DOPAMINERGIC AGENTS N04B                               | 1   (1.3)        |
| DRUGS AFFECTING MINERALIZATION M05B                    | 2   (2.6)        |
| DRUGS FOR TREATMENT OF PEPTIC ULCER A02B               | 3   (3.9)        |
| EMOLLIENTS AND PROTECTIVES D02A                        | 0                |
| ESTROGENS G03C                                         | 0                |
| EXPECTORANTS,EXCL COMBINATIONS WITH ANTITUSSIVES R05C  | 6   (7.8)        |
| GLYCOGENOLYTIC HORMONES H04A                           | 0                |
| HIGH-CEILING DIURETICS C03C                            | 0                |
| HORMONE ANTAGONISTS AND RELATED AGENTS L02B            | 0                |
| HORMONES AND RELATED AGENTS L02A                       | 0                |
| HYPNOTICS AND SEDATIVES N05C                           | 4   (5.2)        |
| I.V. SOLUTION ADDITIVES B05X                           | 0                |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                           **268**                           **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| I.V. SOLUTIONS B05B | 0 | | 1 | (0.6) | 0 | | 0 | |
| INSULINS A10A | 0 | | 0 | | 0 | | 0 | |
| INTESTINAL ADSORBENTS A07B | 2 | (1.3) | 3 | (1.9) | 7 | (4.5) | 2 | (1.3) |
| INTESTINAL ANTIINFECTIVES A07A | 0 | | 0 | | 0 | | 1 | (0.7) |
| IRON PREPARATIONS B03A | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | |
| IRRIGATING SOLUTIONS B05C | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| LAXATIVES A06A | 12 | (8.1) | 18 | (11.6) | 10 | (6.4) | 13 | (8.6) |
| LOCAL ANAESTHETICS N01B | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) |
| LOCAL ANAESTHETICS S01H | 0 | | 0 | | 2 | (1.3) | 0 | |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | | 1 | (0.6) | 0 | | 0 | |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 3 | (2.0) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) |
| MACROLIDES AND LINCOSAMIDES J01F | 10 | (6.7) | 14 | (9.0) | 12 | (7.6) | 9 | (6.0) |
| MULTIVITAMINS, COMBINATIONS A11A | 2 | (1.3) | 9 | (5.8) | 5 | (3.2) | 2 | (1.3) |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 7 | (4.7) | 7 | (4.5) | 5 | (3.2) | 6 | (4.0) |
| MUSCLE RELAXANTS, PERIPHERALLY ACTING AGENTS M03A | 1 | (0.7) | 0 | | 0 | | 0 | |
| MYDRIATICS AND CYCLOPLEGICS S01F | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 12 | (8.1) | 15 | (9.7) | 9 | (5.7) | 13 | (8.6) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 6 | (4.0) | 4 | (2.6) | 4 | (2.5) | 5 | (3.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                    **269**                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

---

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| I.V. SOLUTIONS B05B | 0 | |
| INSULINS A10A | 1 | (1.3) |
| INTESTINAL ADSORBENTS A07B | 1 | (1.3) |
| INTESTINAL ANTIINFECTIVES A07A | 0 | |
| IRON PREPARATIONS B03A | 0 | |
| IRRIGATING SOLUTIONS B05C | 0 | |
| LAXATIVES A06A | 2 | (2.6) |
| LOCAL ANAESTHETICS N01B | 2 | (2.6) |
| LOCAL ANAESTHETICS S01H | 0 | |
| LOW-CEILING DIURETICS, EXCL THIAZIDES C03B | 0 | |
| LOW-CEILING DIURETICS, THIAZIDES C03A | 0 | |
| MACROLIDES AND LINCOSAMIDES J01F | 7 | (9.1) |
| MULTIVITAMINS, COMBINATIONS A11A | 1 | (1.3) |
| MUSCLE RELAXANTS, CENTRALLY ACTING AGENTS M03B | 2 | (2.6) |
| MUSCLE RELAXANTS, PERIPHERALLY ACTING AGENTS M03A | 0 | |
| MYDRIATICS AND CYCLOPLEGICS S01F | 0 | |
| NASAL DECONGESTANTS FOR SYSTEMIC USE R01B | 10 | (13.0) |
| NASAL DECONGESTANTS FOR TOPICAL USE R01A | 3 | (3.9) |

---

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                     **270**                     **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

                        NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                        CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| OPIOIDS N02A | 12 | (8.1) | 7 | (4.5) | 12 | (7.6) | 9 | (6.0) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 61 | (40.9) | 59 | (38.1) | 61 | (38.9) | 41 | (27.2) |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| OTHER ANTIBACTERIALS J01X | 4 | (2.7) | 0 | | 0 | | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 7 | (4.7) | 7 | (4.5) | 2 | (1.3) | 4 | (2.6) |
| OTHER CARDIAC PREPARATIONS C01E | 0 | | 1 | (0.6) | 0 | | 0 | |
| OTHER COLD COMBINATION PREPARATIONS R05X | 5 | (3.4) | 6 | (3.9) | 9 | (5.7) | 5 | (3.3) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 0 | | 0 | | 0 | | 1 | (0.7) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| OTHER MINERAL SUPPLEMENTS A12C | 1 | (0.7) | 3 | (1.9) | 4 | (2.5) | 3 | (2.0) |
| OTHER NUTRIENTS V06D | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 0 | |
| OTHER OPHTHALMOLOGICALS S01X | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 6 | (4.0) |
| OTHER RESPIRATORY SYSTEM PRODUCTS R07A | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 1 | (0.7) | 3 | (1.9) | 0 | | 0 | |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 3 | (2.0) | 0 | | 2 | (1.3) | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
           Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | -- Treatment -- Placebo n= 77 | |
|---|---|---|
| OPIOIDS N02A | 8 | (10.4) |
| ORAL BLOOD GLUCOSE LOWERING DRUGS A10B | 0 | |
| OTHER ANALGESICS AND ANTIPYRETICS N02B | 39 | (50.6) |
| OTHER ANTI-ASTHMATICS FOR SYSTEMIC USE R03D | 0 | |
| OTHER ANTIBACTERIALS J01X | 0 | |
| OTHER BETA-LACTAM ANTIBACTERIALS J01D | 6 | (7.8) |
| OTHER CARDIAC PREPARATIONS C01E | 0 | |
| OTHER COLD COMBINATION PREPARATIONS R05X | 4 | (5.2) |
| OTHER DRUGS FOR DISORD. OF MUSCULO-SKELETAL SYST. M05A | 1 | (1.3) |
| OTHER DRUGS FOR DISORDER OF THE MUSC-SKEL SYSTEM M09A | 1 | (1.3) |
| OTHER MINERAL SUPPLEMENTS A12C | 3 | (3.9) |
| OTHER NUTRIENTS V06D | 1 | (1.3) |
| OTHER OPHTHALMOLOGICALS S01X | 1 | (1.3) |
| OTHER PLAIN VITAMIN PREPARATIONS A11H | 4 | (5.2) |
| OTHER RESPIRATORY SYSTEM PRODUCTS R07A | 0 | |
| OTHER UROLOGICALS, INCL ANTISPASMODICS G04B | 0 | |
| OTHER VITAMIN PRODUCTS, COMBINATIONS A11J | 3 | (3.9) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
        Two or More Different Non-Study Medications In The Same Classification.
    ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| PERIPHERAL VASODILATORS C04A | 0 | | 0 | | 0 | | 1 | (0.7) |
| POTASSIUM A12B | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | |
| POTASSIUM-SPARING AGENTS C03D | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | |
| PROPULSIVES A03F | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | |
| PSYCHOSTIMULANTS N06B | 0 | | 0 | | 0 | | 0 | |
| QUINOLONE ANTIBACTERIALS J01M | 6 | (4.0) | 10 | (6.5) | 8 | (5.1) | 4 | (2.6) |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E | 0 | | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) |
| SELECT CA CHANNEL BLOCKER W/ MAINLY VASC EFFECT C08C | 0 | | 1 | (0.6) | 0 | | 0 | |
| SULFONAMIDES AND TRIMETHOPRIM J01E | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 0 | |
| SYNTHETICS, INCL PAPAVERINE A03A | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 0 | |
| TETRACYCLINES J01A | 1 | (0.7) | 3 | (1.9) | 0 | | 1 | (0.7) |
| THROAT PREPARATIONS R02A | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | |
| THYROID PREPARATIONS H03A | 3 | (2.0) | 5 | (3.2) | 1 | (0.6) | 1 | (0.7) |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A | 1 | (0.7) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) |
| VASODILATORS USED IN CARDIAC DISEASES C01D | 0 | | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) |
| VIRAL VACCINES J07B | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

                     NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                     CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

_____

|                                                           | -- Treatment --  |
|                                                           | Placebo          |
| ATC Classification [1]                                    | n= 77            |
| --------------------------------------------------------- | ---------------- |
| PERIPHERAL VASODILATORS C04A                              | 0                |
| POTASSIUM A12B                                            | 0                |
| POTASSIUM-SPARING AGENTS C03D                             | 0                |
| PROPULSIVES A03F                                          | 0                |
| PSYCHOSTIMULANTS N06B                                     | 1    (1.3)       |
| QUINOLONE ANTIBACTERIALS J01M                             | 4    (5.2)       |
| RENIN-ANGIOTENSIN SYSTEM, AGENTS ACTING ON C02E           | 0                |
| SELECT CA CHANNEL BLOCKER W/ MAINLY VASC EFFECT C08C      | 0                |
| SULFONAMIDES AND TRIMETHOPRIM J01E                        | 1    (1.3)       |
| SYNTHETICS, INCL PAPAVERINE A03A                          | 0                |
| TETRACYCLINES J01A                                        | 1    (1.3)       |
| THROAT PREPARATIONS R02A                                  | 0                |
| THYROID PREPARATIONS H03A                                 | 2    (2.6)       |
| URINARY ANTISEPTICS AND ANTIINFECTIVES G04A               | 1    (1.3)       |
| VASODILATORS USED IN CARDIAC DISEASES C01D                | 0                |
| VIRAL VACCINES J07B                                       | 1    (1.3)       |
| VIT A AND D, INCL COMBINATIONS OF THE TWO A11C            | 0                |

_____
NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
          Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                            **274**                            **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | |
|---|---|---|---|---|---|---|---|---|
| VIT B1,PLAIN AND IN COMB WITH VITAMIN B6 AND B12 A11D | 1 | (0.7) | 0 | | 0 | | 0 | |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) |
| VITAMIN B12 AND FOLIC ACID B03B | 2 | (1.3) | 0 | | 1 | (0.6) | 2 | (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
        Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

19OCT05 16:35                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    74
REPORT NMED4_ATC3
                    NUMBER OF SUBJECTS (%) REPORTING NON-STUDY MEDICATIONS USING ATC3 LEVEL
                                    CLASSIFICATION: THERAPEUTIC SUBGROUP

Time Period: CONCOMITANT BUT NOT PRIOR

| ATC Classification [1] | -- Treatment --<br>Placebo<br>n= 77 |
|---|---|
| VIT B1,PLAIN AND IN COMB WITH VITAMIN B6 AND B12<br>A11D | 0 |
| VITAMIN B-COMPLEX, INCL COMBINATIONS A11E | 1    (1.3) |
| VITAMIN B12 AND FOLIC ACID B03B | 1    (1.3) |

NOTE: [1] - Classification Totals Are Not Necessarily The Sum Of The Individual Non-Study Medications Since A Subject May Report
            Two or More Different Non-Study Medications In The Same Classification.
      ## - Anatomical-Therapeutic-Chemical Classification Could Not Be Found at the Requested Level.

**CONFIDENTIAL**                            **276**                            **Wyeth**

**DVS SR**       **Protocol 3151A2-315-US**       **CSR-60178**

ST 9-1: Demographic and Baseline Characteristics for ITT Population for Vasomotor Symptom Data

```
26OCT05 17:26              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    1
REPORT DEMO5_ITT_SYM                  DEMOGRAPHIC AND BASELINE CHARACTERISTICS
                            INTENT-TO-TREAT POPULATION FOR VASOMOTOR SYMPTOM DATA
```

| CHARACTERISTIC | P-Value | DVS SR 50 mg (n = 141) | DVS SR 100 mg (n = 145) | DVS SR 150 mg (n = 137) | DVS SR 200 mg (n = 120) | Placebo (n = 77) |
|---|---|---|---|---|---|---|
| **AGE (YEAR)** | | | | | | |
| N | | 141 | 145 | 137 | 120 | 77 |
| MEAN | 0.654(A) | 53.21 | 53.48 | 53.29 | 53.51 | 54.22 |
| STANDARD DEVIATION | | 4.44 | 5.33 | 4.59 | 4.51 | 5.44 |
| MINIMUM | | 42.00 | 39.00 | 37.00 | 37.00 | 41.00 |
| MAXIMUM | | 71.00 | 78.00 | 70.00 | 67.00 | 73.00 |
| MEDIAN | | 53.00 | 53.00 | 53.00 | 53.00 | 53.00 |
| **SEX** | | | | | | |
| Female | | 141 (100 ) | 145 (100 ) | 137 (100 ) | 120 (100 ) | 77 (100 ) |
| **RACE** | 0.537(B) | | | | | |
| Arabic | | 1 (0.71) | | | | |
| Black | | 14 (9.93) | 14 (9.66) | 12 (8.76) | 10 (8.33) | 10 (12.99) |
| Native American | | | 1 (0.69) | | | 1 (1.30) |
| Oriental(Asian) | | | | | 1 (0.83) | |
| Other | | 4 (2.84) | 5 (3.45) | 7 (5.11) | 4 (3.33) | 7 (9.09) |
| Other:Pacific Islander. | | | | 1 (0.73) | | |
| White | | 122 (86.52) | 125 (86.21) | 117 (85.40) | 105 (87.50) | 59 (76.62) |
| **ETHNICITY** | 0.948(B) | | | | | |
| Hispanic or Latino | | 12 (8.51) | 13 (8.97) | 10 (7.30) | 8 (6.67) | 7 (9.09) |
| Non-Hispanic and Non-Latino | | 129 (91.49) | 132 (91.03) | 127 (92.70) | 112 (93.33) | 70 (90.91) |
| **HEIGHT (CM)** | | | | | | |
| N | | 141 | 145 | 137 | 120 | 77 |
| MEAN | 0.432(A) | 163.32 | 162.94 | 164.19 | 164.12 | 163.23 |
| STANDARD DEVIATION | | 6.55 | 6.44 | 6.94 | 5.98 | 7.09 |
| MINIMUM | | 151.20 | 147.30 | 149.90 | 145.70 | 142.20 |
| MAXIMUM | | 180.60 | 180.40 | 185.00 | 175.30 | 182.80 |
| MEDIAN | | 162.60 | 162.60 | 163.80 | 164.00 | 163.00 |
| **WEIGHT (KG)** | | | | | | |
| N | | 141 | 145 | 137 | 120 | 77 |
| MEAN | 0.786(A) | 72.82 | 72.05 | 72.10 | 73.63 | 71.59 |
| STANDARD DEVIATION | | 13.65 | 12.30 | 13.12 | 11.94 | 13.15 |
| MINIMUM | | 50.00 | 43.40 | 45.90 | 49.50 | 48.10 |

```
NOTE: YEARS SINCE NATURAL MENOPAUSE REFERS ONLY TO WOMEN WITH UTERUS. MISSING REFERS TO WOMEN WITH NO UTERUS OR SURGICAL MENOPAUSE.
    (A) One-way Analysis Of Variance With Treatment As Factor.
    (B) P-value for Chi-Square.
```

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

26OCT05 17:26                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    2
REPORT DEMO5_ITT_SYM                  DEMOGRAPHIC AND BASELINE CHARACTERISTICS
                            INTENT-TO-TREAT POPULATION FOR VASOMOTOR SYMPTOM DATA

| CHARACTERISTIC | P-Value | DVS SR 50 mg (n = 141) | DVS SR 100 mg (n = 145) | DVS SR 150 mg (n = 137) | DVS SR 200 mg (n = 120) | Placebo (n = 77) |
|---|---|---|---|---|---|---|
| MAXIMUM | | 112.50 | 105.90 | 108.60 | 113.20 | 104.50 |
| MEDIAN | | 70.90 | 70.90 | 70.00 | 72.20 | 70.00 |
| BMI (KG/M2) | | | | | | |
| N | | 140 | 145 | 137 | 120 | 77 |
| MEAN | 0.756(A) | 27.11 | 27.06 | 26.63 | 27.33 | 26.72 |
| STANDARD DEVIATION | | 4.51 | 4.64 | 4.47 | 4.57 | 4.72 |
| MINIMUM | | 17.90 | 17.80 | 14.90 | 19.10 | 19.40 |
| MAXIMUM | | 37.80 | 39.10 | 39.10 | 41.00 | 39.60 |
| MEDIAN | | 27.25 | 26.90 | 25.90 | 26.60 | 25.80 |
| MISSING | | 1 | | | | |
| DURATION ON THERAPY (DAYS) | | | | | | |
| N | | 141 | 145 | 137 | 120 | 77 |
| MEAN | 0.422(A) | 270.31 | 267.57 | 246.31 | 250.23 | 271.87 |
| STANDARD DEVIATION | | 129.43 | 131.33 | 143.11 | 141.84 | 126.59 |
| MINIMUM | | 6.00 | 7.00 | 5.00 | 5.00 | 28.00 |
| MAXIMUM | | 385.00 | 385.00 | 387.00 | 385.00 | 379.00 |
| MEDIAN | | 357.00 | 358.00 | 357.00 | 356.00 | 357.00 |
| STUDY COMPLETE | 0.758(B) | | | | | |
| No | | 53 (37.59) | 58 (40.00) | 61 (44.53) | 51 (42.50) | 29 (37.66) |
| Yes | | 88 (62.41) | 87 (60.00) | 76 (55.47) | 69 (57.50) | 48 (62.34) |
| YEARS SINCE NATURAL MENOPAUSE | | | | | | |
| N | | 93 | 91 | 86 | 79 | 46 |
| MEAN | 0.063(A) | 4.35 | 4.19 | 4.37 | 4.92 | 6.43 |
| STANDARD DEVIATION | | 4.38 | 3.46 | 4.16 | 4.47 | 6.95 |
| MINIMUM | | 0.55 | 0.49 | 0.59 | 0.49 | 0.54 |
| MAXIMUM | | 23.70 | 16.92 | 19.16 | 21.71 | 35.13 |
| MEDIAN | | 3.18 | 2.97 | 3.09 | 3.65 | 3.95 |
| MISSING | | 48 | 54 | 51 | 41 | 31 |
| YEARS SINCE SURGICAL MENOPAUSE | | | | | | |
| N | | 30 | 30 | 31 | 26 | 18 |
| MEAN | 0.335(A) | 8.01 | 10.80 | 11.02 | 13.07 | 11.20 |
| STANDARD DEVIATION | | 5.98 | 7.42 | 9.82 | 11.61 | 9.54 |

NOTE: YEARS SINCE NATURAL MENOPAUSE REFERS ONLY TO WOMEN WITH UTERUS. MISSING REFERS TO WOMEN WITH NO UTERUS OR SURGICAL MENOPAUSE.
    (A) One-way Analysis Of Variance With Treatment As Factor.
    (B) P-value for Chi-Square.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

26OCT05 17:26                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                  Page    3
REPORT DEMO5_ITT_SYM                      DEMOGRAPHIC AND BASELINE CHARACTERISTICS
                              INTENT-TO-TREAT POPULATION FOR VASOMOTOR SYMPTOM DATA

| CHARACTERISTIC | P-Value | DVS SR 50 mg (n = 141) | DVS SR 100 mg (n = 145) | DVS SR 150 mg (n = 137) | DVS SR 200 mg (n = 120) | Placebo (n = 77) |
|---|---|---|---|---|---|---|
| MINIMUM | | 0.72 | 0.21 | 0.75 | 1.21 | 1.03 |
| MAXIMUM | | 23.19 | 26.15 | 36.90 | 44.14 | 28.06 |
| MEDIAN | | 7.36 | 9.12 | 7.08 | 9.11 | 7.09 |
| MISSING | | 111 | 115 | 106 | 94 | 59 |
| TYPE OF MENOPAUSE | 0.990(B) | | | | | |
| Natural | | 111 (78.72) | 115 (79.31) | 106 (77.37) | 94 (78.33) | 59 (76.62) |
| Surgical (Bilateral oophorectomy) | | 30 (21.28) | 30 (20.69) | 31 (22.63) | 26 (21.67) | 18 (23.38) |
| PRIMARY DIAGNOSIS | | | | | | |
| Healthy Postmenopausal Woman | | 141 (100  ) | 145 (100  ) | 137 (100  ) | 120 (100  ) | 77 (100  ) |

NOTE: YEARS SINCE NATURAL MENOPAUSE REFERS ONLY TO WOMEN WITH UTERUS. MISSING REFERS TO WOMEN WITH NO UTERUS OR SURGICAL MENOPAUSE.
    (A) One-way Analysis Of Variance With Treatment As Factor.
    (B) P-value for Chi-Square.

**CONFIDENTIAL**                      **279**                      **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

ST 9-2:  Number (%) of Subjects With Compliance Rates for Each Treatment Interval

```
26JUL05 15:26                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1

REPORT SMED4_C        NUMBER (%) OF SUBJECTS WITH STUDY MEDICATION COMPLIANCE FOR EACH TREATMENT INTERVAL

      TREATMENT INTERVAL
         COMPLIANCE        DVS SR  50 mg    DVS SR 100 mg    DVS SR 150 mg    DVS SR 200 mg    Placebo
      ─────────────────────────────────────────────────────────────────────────────────────────────────────

      Week 1
        COMPLIANCE < 80%    13/ 149 (  9)   12/ 155 (  8)   28/ 157 ( 18)   41/ 151 ( 27)    1/ 77 (  1)
        COMPLIANCE >= 80%  136/ 149 ( 91)  143/ 155 ( 92)  129/ 157 ( 82)  110/ 151 ( 73)   76/ 77 ( 99)
      Week 2
        COMPLIANCE < 80%     3/ 139 (  2)    4/ 143 (  3)    5/ 133 (  4)    7/ 115 (  6)    1/ 77 (  1)
        COMPLIANCE >= 80%  136/ 139 ( 98)  139/ 143 ( 97)  128/ 133 ( 96)  108/ 115 ( 94)   76/ 77 ( 99)
      Week 3
        COMPLIANCE < 80%     7/ 138 (  5)    4/ 140 (  3)    6/ 128 (  5)    6/ 112 (  5)    0/ 77
        COMPLIANCE >= 80%  131/ 138 ( 95)  136/ 140 ( 97)  122/ 128 ( 95)  106/ 112 ( 95)   77/ 77 (100)
      Week 4
        COMPLIANCE < 80%     8/ 138 (  6)    8/ 136 (  6)    4/ 125 (  3)   14/ 110 ( 13)    1/ 77 (  1)
        COMPLIANCE >= 80%  130/ 138 ( 94)  128/ 136 ( 94)  121/ 125 ( 97)   96/ 110 ( 87)   76/ 77 ( 99)
      Week 5
        COMPLIANCE < 80%     7/ 131 (  5)    4/ 131 (  3)    5/ 121 (  4)    6/ 103 (  6)    4/ 76 (  5)
        COMPLIANCE >= 80%  124/ 131 ( 95)  127/ 131 ( 97)  116/ 121 ( 96)   97/ 103 ( 94)   72/ 76 ( 95)
      Week 6
        COMPLIANCE < 80%     8/ 131 (  6)    3/ 131 (  2)    5/ 119 (  4)    5/ 102 (  5)    3/ 74 (  4)
        COMPLIANCE >= 80%  123/ 131 ( 94)  128/ 131 ( 98)  114/ 119 ( 96)   97/ 102 ( 95)   71/ 74 ( 96)
      Week 7
        COMPLIANCE < 80%     6/ 130 (  5)    1/ 129 (< 1)    4/ 116 (  3)    5/ 101 (  5)    2/ 72 (  3)
        COMPLIANCE >= 80%  124/ 130 ( 95)  128/ 129 ( 99)  112/ 116 ( 97)   96/ 101 ( 95)   70/ 72 ( 97)
      Week 8
        COMPLIANCE < 80%     6/ 130 (  5)    4/ 128 (  3)    8/ 115 (  7)    7/ 101 (  7)    5/ 71 (  7)
        COMPLIANCE >= 80%  124/ 130 ( 95)  124/ 128 ( 97)  107/ 115 ( 93)   94/ 101 ( 93)   66/ 71 ( 93)
      Week 9
        COMPLIANCE < 80%     7/ 127 (  6)    4/ 128 (  3)    6/ 113 (  5)    9/ 100 (  9)    6/ 71 (  8)
        COMPLIANCE >= 80%  120/ 127 ( 94)  124/ 128 ( 97)  107/ 113 ( 95)   91/ 100 ( 91)   65/ 71 ( 92)
      Week 10
        COMPLIANCE < 80%     4/ 125 (  3)    5/ 124 (  4)    1/ 111 (< 1)    7/ 100 (  7)    4/ 70 (  6)
        COMPLIANCE >= 80%  121/ 125 ( 97)  119/ 124 ( 96)  110/ 111 ( 99)   93/ 100 ( 93)   66/ 70 ( 94)
      Week 11
        COMPLIANCE < 80%     2/ 125 (  2)    4/ 123 (  3)    1/ 110 (< 1)    2/ 98 (  2)    3/ 69 (  4)
        COMPLIANCE >= 80%  123/ 125 ( 98)  119/ 123 ( 97)  109/ 110 ( 99)   96/ 98 ( 98)   66/ 69 ( 96)
      Week 12
        COMPLIANCE < 80%    10/ 125 (  8)    5/ 123 (  4)    6/ 110 (  5)    4/ 98 (  4)    4/ 68 (  6)
        COMPLIANCE >= 80%  115/ 125 ( 92)  118/ 123 ( 96)  104/ 110 ( 95)   94/ 98 ( 96)   64/ 68 ( 94)
      Week 13-16
        COMPLIANCE < 80%     9/ 117 (  8)    8/ 119 (  7)    9/ 104 (  9)   10/ 94 ( 11)    7/ 66 ( 11)
        COMPLIANCE >= 80%  108/ 117 ( 92)  111/ 119 ( 93)   95/ 104 ( 91)   84/ 94 ( 89)   59/ 66 ( 89)
      Week 17-20
        COMPLIANCE < 80%     7/ 110 (  6)    2/ 113 (  2)    3/ 96 (  3)    3/ 87 (  3)    1/ 60 (  2)
        COMPLIANCE >= 80%  103/ 110 ( 94)  111/ 113 ( 98)   93/ 96 ( 97)   84/ 87 ( 97)   59/ 60 ( 98)

NOTE: COMPLIANCE <80% IS DEFINED AS A SUBJECT WHO TOOK LESS THAN 17 TABLETS PER WEEK OR 68 TABLETS PER 4 WEEKS.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| TREATMENT INTERVAL COMPLIANCE | DVS SR  50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|
| **Week 21-24** | | | | | |
| COMPLIANCE < 80% | 5/ 106 (  5) | 4/ 112 (  4) | 5/ 93 (  5) | 4/ 84 (  5) | 2/ 59 (  3) |
| COMPLIANCE >= 80% | 101/ 106 ( 95) | 108/ 112 ( 96) | 88/ 93 ( 95) | 80/ 84 ( 95) | 57/ 59 ( 97) |
| **Week 25-28** | | | | | |
| COMPLIANCE < 80% | 8/ 103 (  8) | 17/ 111 ( 15) | 9/ 90 ( 10) | 8/ 82 ( 10) | 9/ 59 ( 15) |
| COMPLIANCE >= 80% | 95/ 103 ( 92) | 94/ 111 ( 85) | 81/ 90 ( 90) | 74/ 82 ( 90) | 50/ 59 ( 85) |
| **Week 29-32** | | | | | |
| COMPLIANCE < 80% | 4/ 97 (  4) | 2/ 99 (  2) | 6/ 86 (  7) | 3/ 77 (  4) | 3/ 52 (  6) |
| COMPLIANCE >= 80% | 93/ 97 ( 96) | 97/ 99 ( 98) | 80/ 86 ( 93) | 74/ 77 ( 96) | 49/ 52 ( 94) |
| **Week 33-36** | | | | | |
| COMPLIANCE < 80% | 3/ 94 (  3) | 4/ 97 (  4) | 4/ 84 (  5) | 5/ 75 (  7) | 0/ 50 |
| COMPLIANCE >= 80% | 91/ 94 ( 97) | 93/ 97 ( 96) | 80/ 84 ( 95) | 70/ 75 ( 93) | 50/ 50 (100) |
| **Week 37-40** | | | | | |
| COMPLIANCE < 80% | 4/ 94 (  4) | 6/ 96 (  6) | 6/ 82 (  7) | 4/ 72 (  6) | 2/ 50 (  4) |
| COMPLIANCE >= 80% | 90/ 94 ( 96) | 90/ 96 ( 94) | 76/ 82 ( 93) | 68/ 72 ( 94) | 48/ 50 ( 96) |
| **Week 41-44** | | | | | |
| COMPLIANCE < 80% | 3/ 91 (  3) | 8/ 93 (  9) | 8/ 81 ( 10) | 3/ 71 (  4) | 3/ 49 (  6) |
| COMPLIANCE >= 80% | 88/ 91 ( 97) | 85/ 93 ( 91) | 73/ 81 ( 90) | 68/ 71 ( 96) | 46/ 49 ( 94) |
| **Week 45-48** | | | | | |
| COMPLIANCE < 80% | 1/ 89 (  1) | 2/ 88 (  2) | 4/ 77 (  5) | 1/ 70 (  1) | 1/ 48 (  2) |
| COMPLIANCE >= 80% | 88/ 89 ( 99) | 86/ 88 ( 98) | 73/ 77 ( 95) | 69/ 70 ( 99) | 47/ 48 ( 98) |
| **Week 49-52** | | | | | |
| COMPLIANCE < 80% | 25/ 88 ( 28) | 19/ 86 ( 22) | 23/ 75 ( 31) | 26/ 69 ( 38) | 16/ 48 ( 33) |
| COMPLIANCE >= 80% | 63/ 88 ( 72) | 67/ 86 ( 78) | 52/ 75 ( 69) | 43/ 69 ( 62) | 32/ 48 ( 67) |
| **Week 53-56** | | | | | |
| COMPLIANCE < 80% | 28/ 28 (100) | 28/ 28 (100) | 21/ 22 ( 95) | 18/ 18 (100) | 16/ 16 (100) |
| COMPLIANCE >= 80% | 0/ 28 | 0/ 28 | 1/ 22 (  5) | 0/ 18 | 0/ 16 |

NOTE: COMPLIANCE <80% IS DEFINED AS A SUBJECT WHO TOOK LESS THAN 17 TABLETS PER WEEK OR 68 TABLETS PER 4 WEEKS.

**CONFIDENTIAL**                    **281**                    **Wyeth**

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

ST 9-3:  Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| DVS SR 50 mg | Week 1 | 141 | -3.78 | 0.32 | 0.003 |
| | Week 2 | 141 | -4.87 | 0.34 | 0.031 |
| | Week 3 | 141 | -5.40 | 0.35 | 0.103 |
| | Week 4 | 141 | -5.77 | 0.35 | 0.331 |
| | Week 5 | 141 | -5.81 | 0.35 | 0.627 |
| | Week 6 | 141 | -5.82 | 0.36 | 0.795 |
| | Week 7 | 141 | -5.81 | 0.36 | 0.794 |
| | Week 8 | 141 | -5.77 | 0.38 | 0.798 |
| | Week 9 | 141 | -5.88 | 0.37 | 0.657 |
| | Week 10 | 141 | -5.90 | 0.37 | 0.755 |
| | Week 11 | 141 | -6.05 | 0.38 | 0.554 |
| | Week 12 | 141 | -6.10 | 0.38 | 0.326 |
| DVS SR 100 mg | Week 1 | 145 | -4.94 | 0.31 | <0.001 |
| | Week 2 | 145 | -6.22 | 0.34 | <0.001 |
| | Week 3 | 145 | -6.48 | 0.35 | <0.001 |
| | Week 4 | 145 | -6.62 | 0.34 | 0.013 |
| | Week 5 | 145 | -6.86 | 0.35 | 0.020 |
| | Week 6 | 145 | -6.97 | 0.35 | 0.026 |
| | Week 7 | 145 | -7.04 | 0.36 | 0.019 |
| | Week 8 | 145 | -7.07 | 0.37 | 0.018 |
| | Week 9 | 145 | -7.21 | 0.37 | 0.008 |
| | Week 10 | 145 | -7.20 | 0.37 | 0.013 |
| | Week 11 | 145 | -7.22 | 0.37 | 0.013 |
| | Week 12 | 145 | -7.23 | 0.37 | 0.005 |
| DVS SR 150 mg | Week 1 | 136 | -5.07 | 0.33 | <0.001 |
| | Week 2 | 137 | -6.18 | 0.35 | <0.001 |
| | Week 3 | 137 | -6.47 | 0.36 | 0.001 |
| | Week 4 | 137 | -6.48 | 0.35 | 0.027 |
| | Week 5 | 137 | -7.26 | 0.36 | 0.003 |
| | Week 6 | 137 | -7.20 | 0.36 | 0.009 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | Adjusted Change- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| | Week 7 | 137 | -7.20 | 0.37 | 0.010 |
| | Week 8 | 137 | -7.04 | 0.39 | 0.022 |
| | Week 9 | 137 | -7.03 | 0.38 | 0.021 |
| | Week 10 | 137 | -7.00 | 0.38 | 0.034 |
| | Week 11 | 137 | -7.00 | 0.38 | 0.035 |
| | Week 12 | 137 | -6.94 | 0.38 | 0.020 |
| DVS SR 200 mg | Week 1 | 120 | -4.88 | 0.34 | <0.001 |
| | Week 2 | 120 | -6.11 | 0.37 | <0.001 |
| | Week 3 | 120 | -6.21 | 0.38 | 0.003 |
| | Week 4 | 120 | -6.42 | 0.38 | 0.040 |
| | Week 5 | 120 | -6.49 | 0.38 | 0.104 |
| | Week 6 | 120 | -6.52 | 0.39 | 0.157 |
| | Week 7 | 120 | -6.67 | 0.39 | 0.098 |
| | Week 8 | 120 | -6.63 | 0.41 | 0.111 |
| | Week 9 | 120 | -6.69 | 0.40 | 0.086 |
| | Week 10 | 120 | -6.74 | 0.40 | 0.098 |
| | Week 11 | 120 | -6.53 | 0.41 | 0.183 |
| | Week 12 | 120 | -6.46 | 0.41 | 0.130 |
| Placebo | Week 1 | 77 | -2.25 | 0.42 | --- |
| | Week 2 | 77 | -3.66 | 0.46 | --- |
| | Week 3 | 77 | -4.47 | 0.47 | --- |
| | Week 4 | 77 | -5.22 | 0.46 | --- |
| | Week 5 | 77 | -5.54 | 0.47 | --- |
| | Week 6 | 77 | -5.67 | 0.48 | --- |
| | Week 7 | 77 | -5.65 | 0.48 | --- |
| | Week 8 | 77 | -5.61 | 0.50 | --- |
| | Week 9 | 77 | -5.61 | 0.50 | --- |
| | Week 10 | 77 | -5.71 | 0.49 | --- |
| | Week 11 | 77 | -5.69 | 0.50 | --- |
| | Week 12 | 77 | -5.50 | 0.50 | --- |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT
LOCF Population**

| | | | --Adjusted Change- | | |
|---|---|---|---|---|---|
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |

Abbreviations: ITT=intent to treat; LOCF=last observation carried forward; and
SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATS SAS REPORTS/315/315_NDA
/hf_itt_locf_ancova_final_05.html TEST NAME=AVERAGE DAILY NUMBER OF
MODERATE AND SEVERE HOT FLUSHES

ST 9-4:  Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Group

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Group**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| DVS SR 50 mg | Week 1 | 141 | -3.78 | 0.32 | 0.003 |
| | Week 2 | 138 | -5.03 | 0.33 | 0.015 |
| | Week 3 | 137 | -5.61 | 0.34 | 0.055 |
| | Week 4 | 137 | -6.01 | 0.34 | 0.198 |
| | Week 5 | 130 | -6.06 | 0.35 | 0.419 |
| | Week 6 | 130 | -5.83 | 0.34 | 0.790 |
| | Week 7 | 129 | -5.81 | 0.35 | 0.942 |
| | Week 8 | 129 | -5.76 | 0.37 | 0.959 |
| | Week 9 | 126 | -5.77 | 0.36 | 0.917 |
| | Week 10 | 124 | -5.85 | 0.36 | 0.775 |
| | Week 11 | 125 | -6.00 | 0.37 | 0.947 |
| | Week 12 | 125 | -6.06 | 0.36 | 0.967 |
| | Week 13-16 | 116 | -6.57 | 0.35 | 0.114 |
| | Week 17-20 | 109 | -6.83 | 0.38 | 0.034 |
| | Week 21-24 | 106 | -6.81 | 0.39 | 0.038 |
| | Week 25-28 | 103 | -6.85 | 0.36 | 0.328 |
| | Week 29-32 | 97 | -7.02 | 0.36 | 0.464 |
| | Week 33-36 | 94 | -7.20 | 0.36 | 0.304 |
| | Week 37-40 | 94 | -7.38 | 0.36 | 0.306 |
| | Week 41-44 | 91 | -7.61 | 0.35 | 0.098 |
| | Week 45-48 | 89 | -7.59 | 0.36 | 0.190 |
| | Week 49-52 | 88 | -7.51 | 0.37 | 0.317 |
| | Week 53-56 | 28 | -7.18 | 0.62 | 0.644 |
| DVS SR 100 mg | Week 1 | 145 | -4.94 | 0.31 | <0.001 |
| | Week 2 | 142 | -6.35 | 0.33 | <0.001 |
| | Week 3 | 139 | -6.66 | 0.34 | <0.001 |
| | Week 4 | 135 | -6.92 | 0.34 | 0.003 |
| | Week 5 | 131 | -7.27 | 0.35 | 0.003 |
| | Week 6 | 131 | -7.19 | 0.34 | 0.006 |
| | Week 7 | 129 | -7.28 | 0.35 | 0.007 |
| | Week 8 | 128 | -7.40 | 0.37 | 0.005 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Group**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
|---|---|---|---|---|---|
| | | | Mean | SE | |
| | Week 9 | 126 | -7.65 | 0.36 | 0.001 |
| | Week 10 | 122 | -7.67 | 0.36 | 0.004 |
| | Week 11 | 121 | -7.79 | 0.37 | 0.002 |
| | Week 12 | 121 | -7.80 | 0.36 | 0.003 |
| | Week 13-16 | 115 | -7.69 | 0.34 | <0.001 |
| | Week 17-20 | 111 | -7.70 | 0.36 | <0.001 |
| | Week 21-24 | 110 | -7.76 | 0.37 | <0.001 |
| | Week 25-28 | 108 | -8.01 | 0.35 | 0.003 |
| | Week 29-32 | 96 | -8.20 | 0.35 | 0.007 |
| | Week 33-36 | 94 | -8.00 | 0.35 | 0.015 |
| | Week 37-40 | 93 | -8.12 | 0.36 | 0.021 |
| | Week 41-44 | 90 | -8.36 | 0.35 | 0.003 |
| | Week 45-48 | 85 | -8.39 | 0.36 | 0.007 |
| | Week 49-52 | 83 | -8.26 | 0.37 | 0.024 |
| | Week 53-56 | 26 | -8.79 | 0.61 | 0.035 |
| DVS SR 150 mg | Week 1 | 136 | -5.07 | 0.33 | <0.001 |
| | Week 2 | 131 | -6.34 | 0.34 | <0.001 |
| | Week 3 | 128 | -6.63 | 0.36 | <0.001 |
| | Week 4 | 125 | -6.68 | 0.36 | 0.014 |
| | Week 5 | 121 | -7.56 | 0.37 | 0.001 |
| | Week 6 | 119 | -7.22 | 0.36 | 0.006 |
| | Week 7 | 116 | -7.35 | 0.37 | 0.006 |
| | Week 8 | 115 | -7.10 | 0.39 | 0.025 |
| | Week 9 | 110 | -7.05 | 0.39 | 0.025 |
| | Week 10 | 111 | -7.06 | 0.38 | 0.079 |
| | Week 11 | 110 | -7.07 | 0.39 | 0.066 |
| | Week 12 | 109 | -7.00 | 0.39 | 0.111 |
| | Week 13-16 | 104 | -7.26 | 0.37 | 0.006 |
| | Week 17-20 | 96 | -7.36 | 0.40 | 0.004 |
| | Week 21-24 | 92 | -7.27 | 0.41 | 0.007 |
| | Week 25-28 | 90 | -7.45 | 0.38 | 0.052 |
| | Week 29-32 | 85 | -7.66 | 0.38 | 0.080 |
| | Week 33-36 | 84 | -7.57 | 0.37 | 0.103 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Group**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
|---|---|---|---|---|---|
| | | | Mean | SE | |
| | Week 37-40 | 82 | -7.45 | 0.39 | 0.270 |
| | Week 41-44 | 81 | -7.65 | 0.37 | 0.095 |
| | Week 45-48 | 77 | -7.77 | 0.39 | 0.117 |
| | Week 49-52 | 75 | -7.81 | 0.40 | 0.142 |
| | Week 53-56 | 21 | -7.48 | 0.71 | 0.488 |
| DVS SR 200 mg | Week 1 | 120 | -4.88 | 0.34 | <0.001 |
| | Week 2 | 113 | -6.53 | 0.37 | <0.001 |
| | Week 3 | 110 | -6.61 | 0.39 | <0.001 |
| | Week 4 | 108 | -6.94 | 0.38 | 0.005 |
| | Week 5 | 102 | -7.10 | 0.40 | 0.012 |
| | Week 6 | 102 | -7.04 | 0.39 | 0.020 |
| | Week 7 | 101 | -7.14 | 0.39 | 0.020 |
| | Week 8 | 101 | -7.08 | 0.41 | 0.032 |
| | Week 9 | 99 | -7.11 | 0.41 | 0.023 |
| | Week 10 | 99 | -7.26 | 0.41 | 0.040 |
| | Week 11 | 97 | -6.98 | 0.42 | 0.100 |
| | Week 12 | 97 | -6.92 | 0.41 | 0.153 |
| | Week 13-16 | 94 | -7.52 | 0.39 | 0.002 |
| | Week 17-20 | 87 | -7.48 | 0.42 | 0.002 |
| | Week 21-24 | 84 | -7.73 | 0.43 | 0.001 |
| | Week 25-28 | 82 | -7.74 | 0.40 | 0.017 |
| | Week 29-32 | 76 | -8.01 | 0.41 | 0.021 |
| | Week 33-36 | 74 | -7.99 | 0.40 | 0.021 |
| | Week 37-40 | 71 | -8.23 | 0.42 | 0.018 |
| | Week 41-44 | 70 | -8.25 | 0.40 | 0.008 |
| | Week 45-48 | 69 | -8.31 | 0.41 | 0.014 |
| | Week 49-52 | 69 | -8.16 | 0.42 | 0.042 |
| | Week 53-56 | 18 | -7.69 | 0.73 | 0.356 |
| Placebo | Week 1 | 77 | -2.25 | 0.42 | --- |
| | Week 2 | 77 | -3.72 | 0.44 | --- |
| | Week 3 | 77 | -4.55 | 0.45 | --- |
| | Week 4 | 77 | -5.31 | 0.44 | --- |
| | Week 5 | 76 | -5.61 | 0.45 | --- |

**CONFIDENTIAL**                    **287**                    **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

**Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Group**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
| | | | Mean | SE | |
|---|---|---|---|---|---|
| | Week 6 | 74 | -5.68 | 0.44 | --- |
| | Week 7 | 72 | -5.77 | 0.46 | --- |
| | Week 8 | 70 | -5.73 | 0.49 | --- |
| | Week 9 | 71 | -5.71 | 0.47 | --- |
| | Week 10 | 70 | -6.02 | 0.47 | --- |
| | Week 11 | 69 | -5.96 | 0.48 | --- |
| | Week 12 | 67 | -6.04 | 0.49 | --- |
| | Week 13-16 | 66 | -5.70 | 0.45 | --- |
| | Week 17-20 | 60 | -5.56 | 0.49 | --- |
| | Week 21-24 | 59 | -5.53 | 0.50 | --- |
| | Week 25-28 | 58 | -6.29 | 0.47 | --- |
| | Week 29-32 | 51 | -6.59 | 0.49 | --- |
| | Week 33-36 | 50 | -6.61 | 0.47 | --- |
| | Week 37-40 | 50 | -6.79 | 0.49 | --- |
| | Week 41-44 | 49 | -6.69 | 0.47 | --- |
| | Week 45-48 | 48 | -6.85 | 0.48 | --- |
| | Week 49-52 | 48 | -6.93 | 0.49 | --- |
| | Week 53-56 | 15 | -6.74 | 0.78 | --- |

Abbreviation: ITT=intent to treat and SE=standard error.
Analysis of covariance: change=treat+site+baseline
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005/ hf_itt_ancova_final_05.html/ TEST NAME=AVERAGE DAILY NUMBER OF
MODERATE AND SEVERE HOT FLUSHES

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-5:  Reduction in the Average Daily Severity Score for the ITT LOCF Population

**Reduction in the Average Daily Severity Score for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
| | | | Mean | SE | |
|---|---|---|---|---|---|
| DVS SR 50 mg | Week 1 | 141 | -0.21 | 0.04 | 0.076 |
| | Week 2 | 141 | -0.28 | 0.05 | 0.716 |
| | Week 3 | 141 | -0.33 | 0.06 | 0.861 |
| | Week 4 | 141 | -0.37 | 0.06 | 0.913 |
| | Week 5 | 141 | -0.37 | 0.06 | 0.484 |
| | Week 6 | 141 | -0.40 | 0.06 | 0.450 |
| | Week 7 | 141 | -0.40 | 0.06 | 0.307 |
| | Week 8 | 141 | -0.41 | 0.06 | 0.352 |
| | Week 9 | 141 | -0.36 | 0.06 | 0.197 |
| | Week 10 | 141 | -0.37 | 0.07 | 0.194 |
| | Week 11 | 141 | -0.41 | 0.07 | 0.528 |
| | Week 12 | 141 | -0.43 | 0.07 | 0.754 |
| DVS SR 100 mg | Week 1 | 145 | -0.41 | 0.04 | <0.001 |
| | Week 2 | 145 | -0.55 | 0.05 | 0.001 |
| | Week 3 | 145 | -0.60 | 0.06 | 0.003 |
| | Week 4 | 145 | -0.57 | 0.06 | 0.054 |
| | Week 5 | 145 | -0.68 | 0.06 | 0.019 |
| | Week 6 | 145 | -0.67 | 0.06 | 0.048 |
| | Week 7 | 145 | -0.72 | 0.06 | 0.042 |
| | Week 8 | 145 | -0.74 | 0.06 | 0.029 |
| | Week 9 | 145 | -0.76 | 0.06 | 0.011 |
| | Week 10 | 145 | -0.76 | 0.06 | 0.018 |
| | Week 11 | 145 | -0.79 | 0.06 | 0.004 |
| | Week 12 | 145 | -0.80 | 0.06 | 0.002 |
| DVS SR 150 mg | Week 1 | 136 | -0.32 | 0.04 | 0.001 |
| | Week 2 | 137 | -0.49 | 0.05 | 0.006 |
| | Week 3 | 137 | -0.55 | 0.06 | 0.014 |
| | Week 4 | 137 | -0.53 | 0.06 | 0.138 |
| | Week 5 | 137 | -0.60 | 0.06 | 0.112 |
| | Week 6 | 137 | -0.61 | 0.06 | 0.176 |
| | Week 7 | 137 | -0.62 | 0.07 | 0.301 |

**DVS SR**                                      **Protocol 3151A2-315-US**                                      **CSR-60178**

**Reduction in the Average Daily Severity Score for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
| | | | Mean | SE | |
|---|---|---|---|---|---|
| | Week 8 | 137 | -0.59 | 0.07 | 0.488 |
| | Week 9 | 137 | -0.62 | 0.07 | 0.228 |
| | Week 10 | 137 | -0.64 | 0.07 | 0.234 |
| | Week 11 | 137 | -0.66 | 0.07 | 0.099 |
| | Week 12 | 137 | -0.59 | 0.07 | 0.235 |
| DVS SR 200 mg | Week 1 | 120 | -0.39 | 0.04 | <0.001 |
| | Week 2 | 120 | -0.57 | 0.06 | 0.001 |
| | Week 3 | 120 | -0.53 | 0.06 | 0.028 |
| | Week 4 | 120 | -0.57 | 0.07 | 0.072 |
| | Week 5 | 120 | -0.62 | 0.07 | 0.086 |
| | Week 6 | 120 | -0.66 | 0.07 | 0.079 |
| | Week 7 | 120 | -0.73 | 0.07 | 0.045 |
| | Week 8 | 120 | -0.70 | 0.07 | 0.092 |
| | Week 9 | 120 | -0.77 | 0.07 | 0.012 |
| | Week 10 | 120 | -0.75 | 0.07 | 0.030 |
| | Week 11 | 120 | -0.76 | 0.07 | 0.011 |
| | Week 12 | 120 | -0.74 | 0.07 | 0.013 |
| Placebo | Week 1 | 77 | -0.09 | 0.05 | --- |
| | Week 2 | 77 | -0.25 | 0.07 | --- |
| | Week 3 | 77 | -0.31 | 0.08 | --- |
| | Week 4 | 77 | -0.39 | 0.08 | --- |
| | Week 5 | 77 | -0.44 | 0.08 | --- |
| | Week 6 | 77 | -0.47 | 0.08 | --- |
| | Week 7 | 77 | -0.51 | 0.09 | --- |
| | Week 8 | 77 | -0.51 | 0.09 | --- |
| | Week 9 | 77 | -0.49 | 0.09 | --- |
| | Week 10 | 77 | -0.51 | 0.09 | --- |
| | Week 11 | 77 | -0.48 | 0.09 | --- |
| | Week 12 | 77 | -0.47 | 0.09 | --- |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in the Average Daily Severity Score for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|

Abbreviations: ITT=intent to treat; LOCF=last observation carried forward; and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005/hf_itt_locf_ancova_final_05.html/ TEST NAME=AVERAGE DAILY SEVERITY
SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-6:  Reduction in the Average Daily Severity Score for the ITT Observed Data Population

**Reduction in the Average Daily Severity Score for the ITT Observed Data Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
| | | | Mean | SE | |
|---|---|---|---|---|---|
| DVS SR 50 mg | Week 1 | 141 | -0.21 | 0.04 | 0.076 |
| | Week 2 | 138 | -0.29 | 0.06 | 0.686 |
| | Week 3 | 137 | -0.34 | 0.06 | 0.836 |
| | Week 4 | 137 | -0.39 | 0.06 | 0.961 |
| | Week 5 | 130 | -0.38 | 0.07 | 0.425 |
| | Week 6 | 130 | -0.40 | 0.07 | 0.368 |
| | Week 7 | 129 | -0.41 | 0.07 | 0.227 |
| | Week 8 | 129 | -0.43 | 0.07 | 0.230 |
| | Week 9 | 126 | -0.34 | 0.07 | 0.081 |
| | Week 10 | 124 | -0.36 | 0.07 | 0.067 |
| | Week 11 | 125 | -0.41 | 0.07 | 0.225 |
| | Week 12 | 125 | -0.43 | 0.07 | 0.288 |
| | Week 13-16 | 116 | -0.57 | 0.07 | 0.995 |
| | Week 17-20 | 109 | -0.64 | 0.08 | 0.802 |
| | Week 21-24 | 106 | -0.64 | 0.08 | 0.905 |
| | Week 25-28 | 103 | -0.63 | 0.09 | 0.575 |
| | Week 29-32 | 97 | -0.69 | 0.09 | 0.686 |
| | Week 33-36 | 94 | -0.79 | 0.09 | 0.788 |
| | Week 37-40 | 94 | -0.76 | 0.10 | 0.873 |
| | Week 41-44 | 91 | -0.73 | 0.09 | 0.650 |
| | Week 45-48 | 89 | -0.76 | 0.10 | 0.883 |
| | Week 49-52 | 88 | -0.76 | 0.10 | 0.913 |
| | Week 53-56 | 28 | -0.61 | 0.22 | 0.568 |
| DVS SR 100 mg | Week 1 | 145 | -0.41 | 0.04 | <0.001 |
| | Week 2 | 142 | -0.56 | 0.05 | 0.001 |
| | Week 3 | 139 | -0.62 | 0.06 | 0.003 |
| | Week 4 | 135 | -0.60 | 0.06 | 0.044 |
| | Week 5 | 131 | -0.72 | 0.06 | 0.013 |
| | Week 6 | 131 | -0.72 | 0.07 | 0.037 |
| | Week 7 | 129 | -0.78 | 0.07 | 0.040 |
| | Week 8 | 128 | -0.81 | 0.07 | 0.027 |
| | Week 9 | 126 | -0.83 | 0.07 | 0.008 |

**CONFIDENTIAL**                                       **Wyeth**

DVS SR                                  Protocol 3151A2-315-US                                  CSR-60178

**Reduction in the Average Daily Severity Score for the ITT Observed Data Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change--<br>Mean | SE | p-Value vs Placebo |
|-----------|-----------|----------|------|------|-------------------|
| | Week 10 | 122 | -0.84 | 0.07 | 0.022 |
| | Week 11 | 121 | -0.87 | 0.07 | 0.005 |
| | Week 12 | 121 | -0.88 | 0.07 | 0.006 |
| | Week 13-16 | 115 | -0.87 | 0.07 | 0.012 |
| | Week 17-20 | 111 | -0.88 | 0.08 | 0.037 |
| | Week 21-24 | 110 | -0.84 | 0.08 | 0.099 |
| | Week 25-28 | 108 | -0.90 | 0.08 | 0.136 |
| | Week 29-32 | 96 | -1.01 | 0.09 | 0.076 |
| | Week 33-36 | 94 | -0.97 | 0.09 | 0.136 |
| | Week 37-40 | 93 | -0.97 | 0.09 | 0.123 |
| | Week 41-44 | 90 | -1.01 | 0.09 | 0.020 |
| | Week 45-48 | 85 | -1.03 | 0.10 | 0.071 |
| | Week 49-52 | 83 | -0.99 | 0.10 | 0.111 |
| | Week 53-56 | 26 | -1.17 | 0.21 | 0.274 |
| DVS SR 150 mg | Week 1 | 136 | -0.32 | 0.04 | 0.001 |
| | Week 2 | 131 | -0.51 | 0.06 | 0.006 |
| | Week 3 | 128 | -0.57 | 0.06 | 0.015 |
| | Week 4 | 125 | -0.55 | 0.07 | 0.143 |
| | Week 5 | 121 | -0.62 | 0.07 | 0.142 |
| | Week 6 | 119 | -0.63 | 0.07 | 0.232 |
| | Week 7 | 116 | -0.65 | 0.07 | 0.358 |
| | Week 8 | 115 | -0.61 | 0.07 | 0.655 |
| | Week 9 | 110 | -0.65 | 0.08 | 0.323 |
| | Week 10 | 111 | -0.69 | 0.08 | 0.314 |
| | Week 11 | 110 | -0.72 | 0.08 | 0.140 |
| | Week 12 | 109 | -0.64 | 0.08 | 0.466 |
| | Week 13-16 | 104 | -0.71 | 0.08 | 0.246 |
| | Week 17-20 | 96 | -0.75 | 0.09 | 0.279 |
| | Week 21-24 | 92 | -0.73 | 0.09 | 0.445 |
| | Week 25-28 | 90 | -0.77 | 0.09 | 0.639 |
| | Week 29-32 | 85 | -0.80 | 0.10 | 0.753 |
| | Week 33-36 | 84 | -0.78 | 0.10 | 0.849 |
| | Week 37-40 | 82 | -0.75 | 0.10 | 0.942 |
| | Week 41-44 | 81 | -0.79 | 0.10 | 0.413 |

**CONFIDENTIAL**                                  293                                  **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

**Reduction in the Average Daily Severity Score for the ITT Observed Data Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| | Week 45-48 | 77 | -0.81 | 0.10 | 0.682 |
| | Week 49-52 | 75 | -0.75 | 0.10 | 0.937 |
| | Week 53-56 | 21 | -0.53 | 0.25 | 0.462 |
| DVS SR 200 mg | Week 1 | 120 | -0.39 | 0.04 | <0.001 |
| | Week 2 | 113 | -0.60 | 0.06 | <0.001 |
| | Week 3 | 110 | -0.56 | 0.07 | 0.020 |
| | Week 4 | 108 | -0.61 | 0.07 | 0.044 |
| | Week 5 | 102 | -0.67 | 0.07 | 0.059 |
| | Week 6 | 102 | -0.72 | 0.08 | 0.045 |
| | Week 7 | 101 | -0.81 | 0.08 | 0.029 |
| | Week 8 | 101 | -0.77 | 0.08 | 0.079 |
| | Week 9 | 99 | -0.85 | 0.08 | 0.008 |
| | Week 10 | 99 | -0.84 | 0.08 | 0.026 |
| | Week 11 | 97 | -0.83 | 0.08 | 0.018 |
| | Week 12 | 97 | -0.80 | 0.08 | 0.040 |
| | Week 13-16 | 94 | -0.86 | 0.08 | 0.018 |
| | Week 17-20 | 87 | -0.89 | 0.09 | 0.040 |
| | Week 21-24 | 84 | -0.91 | 0.09 | 0.042 |
| | Week 25-28 | 82 | -0.91 | 0.10 | 0.148 |
| | Week 29-32 | 76 | -0.97 | 0.10 | 0.154 |
| | Week 33-36 | 74 | -0.98 | 0.10 | 0.137 |
| | Week 37-40 | 71 | -1.00 | 0.11 | 0.101 |
| | Week 41-44 | 70 | -1.04 | 0.11 | 0.016 |
| | Week 45-48 | 69 | -1.01 | 0.11 | 0.094 |
| | Week 49-52 | 69 | -1.08 | 0.11 | 0.035 |
| | Week 53-56 | 18 | -1.06 | 0.26 | 0.483 |
| Placebo | Week 1 | 77 | -0.09 | 0.05 | --- |
| | Week 2 | 77 | -0.26 | 0.07 | --- |
| | Week 3 | 77 | -0.32 | 0.08 | --- |
| | Week 4 | 77 | -0.39 | 0.08 | --- |
| | Week 5 | 76 | -0.46 | 0.08 | --- |
| | Week 6 | 74 | -0.49 | 0.09 | --- |
| | Week 7 | 72 | -0.55 | 0.09 | --- |
| | Week 8 | 70 | -0.56 | 0.09 | --- |

**CONFIDENTIAL**                                                   **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in the Average Daily Severity Score for the ITT Observed Data Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| | Week 9 | 71 | -0.53 | 0.09 | --- |
| | Week 10 | 70 | -0.57 | 0.09 | --- |
| | Week 11 | 69 | -0.55 | 0.09 | --- |
| | Week 12 | 67 | -0.55 | 0.10 | --- |
| | Week 13-16 | 66 | -0.57 | 0.10 | --- |
| | Week 17-20 | 60 | -0.61 | 0.11 | --- |
| | Week 21-24 | 59 | -0.62 | 0.11 | --- |
| | Week 25-28 | 58 | -0.70 | 0.11 | --- |
| | Week 29-32 | 51 | -0.75 | 0.12 | --- |
| | Week 33-36 | 50 | -0.75 | 0.12 | --- |
| | Week 37-40 | 50 | -0.74 | 0.13 | --- |
| | Week 41-44 | 49 | -0.66 | 0.12 | --- |
| | Week 45-48 | 48 | -0.74 | 0.13 | --- |
| | Week 49-52 | 48 | -0.74 | 0.13 | --- |
| | Week 53-56 | 15 | -0.81 | 0.28 | --- |

Abbreviations: ITT=intent to treat and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005 /hf_itt_ancova_final_05.html TEST NAME=AVERAGE DAILY SEVERITY
SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

**DVS SR**                                  **Protocol 3151A2-315-US**                                  **CSR-60178**

ST 9-7:  Daily Mean Number of Times Awakened for the ITT Observed Data Population

| Treatment | Time slot | No. of pairs | --Adjusted change-- | | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| | | | mean | SE | | |
| DVS SR 50 mg | Week 1 | 138 | -0.91 | 0.14 | 0.629 | <0.001 |
| | Week 2 | 136 | -1.53 | 0.14 | 0.912 | <0.001 |
| | Week 3 | 135 | -1.90 | 0.14 | 0.700 | <0.001 |
| | Week 4 | 135 | -2.04 | 0.14 | 0.907 | <0.001 |
| | Week 5 | 128 | -1.91 | 0.15 | 0.685 | <0.001 |
| | Week 6 | 128 | -1.98 | 0.14 | 0.588 | <0.001 |
| | Week 7 | 127 | -1.97 | 0.13 | 0.308 | <0.001 |
| | Week 8 | 127 | -2.03 | 0.14 | 0.671 | <0.001 |
| | Week 9 | 124 | -2.04 | 0.14 | 0.664 | <0.001 |
| | Week 10 | 122 | -2.19 | 0.14 | 0.917 | <0.001 |
| | Week 11 | 121 | -2.22 | 0.14 | 0.890 | <0.001 |
| | Week 12 | 111 | -2.30 | 0.14 | 0.672 | <0.001 |
| DVS SR 100 mg | Week 1 | 145 | -1.48 | 0.14 | 0.050 | <0.001 |
| | Week 2 | 142 | -2.06 | 0.13 | 0.011 | <0.001 |
| | Week 3 | 139 | -2.18 | 0.14 | 0.102 | <0.001 |
| | Week 4 | 134 | -2.36 | 0.14 | 0.117 | <0.001 |
| | Week 5 | 128 | -2.44 | 0.14 | 0.054 | <0.001 |
| | Week 6 | 129 | -2.47 | 0.14 | 0.095 | <0.001 |
| | Week 7 | 126 | -2.67 | 0.13 | 0.023 | <0.001 |
| | Week 8 | 125 | -2.65 | 0.14 | 0.017 | <0.001 |
| | Week 9 | 124 | -2.75 | 0.14 | 0.007 | <0.001 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| | | | --Adjusted change-- | | | |
| | Week 10 | 120 | -2.86 | 0.13 | 0.003 | <0.001 |
| | Week 11 | 119 | -2.80 | 0.14 | 0.006 | <0.001 |
| | Week 12 | 105 | -2.77 | 0.14 | 0.013 | <0.001 |
| DVS SR 150 mg | Week 1 | 134 | -1.46 | 0.15 | 0.063 | <0.001 |
| | Week 2 | 130 | -1.93 | 0.14 | 0.059 | <0.001 |
| | Week 3 | 125 | -2.11 | 0.15 | 0.194 | <0.001 |
| | Week 4 | 124 | -2.17 | 0.14 | 0.482 | <0.001 |
| | Week 5 | 120 | -2.32 | 0.15 | 0.165 | <0.001 |
| | Week 6 | 119 | -2.51 | 0.15 | 0.073 | <0.001 |
| | Week 7 | 116 | -2.50 | 0.14 | 0.154 | <0.001 |
| | Week 8 | 115 | -2.51 | 0.14 | 0.087 | <0.001 |
| | Week 9 | 110 | -2.51 | 0.15 | 0.102 | <0.001 |
| | Week 10 | 111 | -2.49 | 0.14 | 0.205 | <0.001 |
| | Week 11 | 108 | -2.53 | 0.15 | 0.131 | <0.001 |
| | Week 12 | 97 | -2.69 | 0.15 | 0.034 | <0.001 |
| DVS SR 200 mg | Week 1 | 119 | -1.23 | 0.15 | 0.382 | <0.001 |
| | Week 2 | 112 | -2.06 | 0.15 | 0.015 | <0.001 |
| | Week 3 | 109 | -2.28 | 0.16 | 0.050 | <0.001 |
| | Week 4 | 107 | -2.38 | 0.15 | 0.109 | <0.001 |
| | Week 5 | 100 | -2.39 | 0.16 | 0.106 | <0.001 |
| | Week 6 | 100 | -2.34 | 0.16 | 0.300 | <0.001 |
| | Week 7 | 99 | -2.47 | 0.15 | 0.212 | <0.001 |
| | Week 8 | 99 | -2.42 | 0.15 | 0.208 | <0.001 |

**DVS SR**                                 **Protocol 3151A2-315-US**                                 **CSR-60178**

|  |  | | --Adjusted change-- | | | |
| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
| --- | --- | --- | --- | --- | --- | --- |
|  | Week 9 | 97 | -2.59 | 0.16 | 0.055 | <0.001 |
|  | Week 10 | 97 | -2.63 | 0.15 | 0.061 | <0.001 |
|  | Week 11 | 96 | -2.67 | 0.15 | 0.036 | <0.001 |
|  | Week 12 | 91 | -2.68 | 0.15 | 0.043 | <0.001 |
| Placebo | Week 1 | 77 | -1.02 | 0.19 | . | <0.001 |
|  | Week 2 | 77 | -1.50 | 0.18 | . | <0.001 |
|  | Week 3 | 77 | -1.82 | 0.18 | . | <0.001 |
|  | Week 4 | 77 | -2.01 | 0.18 | . | <0.001 |
|  | Week 5 | 76 | -2.00 | 0.18 | . | <0.001 |
|  | Week 6 | 74 | -2.10 | 0.18 | . | <0.001 |
|  | Week 7 | 72 | -2.18 | 0.17 | . | <0.001 |
|  | Week 8 | 70 | -2.12 | 0.18 | . | <0.001 |
|  | Week 9 | 71 | -2.14 | 0.18 | . | <0.001 |
|  | Week 10 | 70 | -2.21 | 0.17 | . | <0.001 |
|  | Week 11 | 68 | -2.19 | 0.18 | . | <0.001 |
|  | Week 12 | 63 | -2.21 | 0.18 | . | <0.001 |

Abbreviations: ITT=intent to treat and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
 315_NDA_2005/sleep_itt_ancova_final_05.html TEST NAME=DAILY MEAN NUMBER OF TIMES AWAKENED

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

ST 9-8:  Profile of Mood States Scores

| ANGER HOSTILITY | | No. of | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | pairs | mean | SD | mean | SD | mean | SD |
| DVS SR  50 mg | Screening/baseline | 147 | 8.8 | 8.4 | . | . | . | . |
| | Week 12 | 109 | 9.3 | 9.0 | 3.7 | 4.8 | -5.5 | 8.5 |
| DVS SR 100 mg | Screening/baseline | 152 | 8.9 | 8.9 | . | . | . | . |
| | Week 12 | 116 | 8.1 | 8.2 | 3.3 | 4.5 | -4.8 | 7.9 |
| DVS SR 150 mg | Screening/baseline | 156 | 8.9 | 9.0 | . | . | . | . |
| | Week 12 | 97 | 7.8 | 7.5 | 3.2 | 4.4 | -4.6 | 5.8 |
| DVS SR 200 mg | Screening/baseline | 149 | 10.1 | 9.4 | . | . | . | . |
| | Week 12 | 86 | 9.8 | 9.8 | 4.6 | 5.8 | -5.1 | 9.4 |
| Placebo | Screening/baseline | 76 | 7.7 | 8.4 | . | . | . | . |
| | Week 12 | 61 | 7.9 | 7.9 | 5.6 | 6.2 | -2.3 | 5.2 |

| CONFUSION BEWILDERMENT | | No. of | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | pairs | mean | SD | mean | SD | mean | SD |
| DVS SR  50 mg | Screening/baseline | 149 | 7.9 | 5.1 | . | . | . | . |
| | Week 12 | 112 | 7.5 | 4.9 | 4.7 | 3.8 | -2.9 | 5.0 |
| DVS SR 100 mg | Screening/baseline | 151 | 7.5 | 5.0 | . | . | . | . |
| | Week 12 | 117 | 7.6 | 5.0 | 4.3 | 3.1 | -3.2 | 4.6 |
| DVS SR 150 mg | Screening/baseline | 157 | 7.9 | 5.7 | . | . | . | . |
| | Week 12 | 98 | 7.0 | 4.8 | 4.6 | 3.5 | -2.5 | 3.8 |
| DVS SR 200 mg | Screening/baseline | 149 | 8.1 | 5.1 | . | . | . | . |
| | Week 12 | 86 | 7.9 | 4.9 | 5.2 | 4.1 | -2.7 | 4.9 |
| Placebo | Screening/baseline | 77 | 7.4 | 5.2 | . | . | . | . |
| | Week 12 | 61 | 7.5 | 5.2 | 4.9 | 3.6 | -2.5 | 4.4 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| DEPRESSION DEJECTION | | No. of pairs | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | | mean | SD | mean | SD | mean | SD |
| DVS SR 50 mg | Screening/baseline | 148 | 10.9 | 10.6 | . | . | . | . |
| | Week 12 | 108 | 10.4 | 10.8 | 4.4 | 6.3 | -6.0 | 10.6 |
| DVS SR 100 mg | Screening/baseline | 150 | 10.7 | 11.3 | . | . | . | . |
| | Week 12 | 113 | 10.3 | 10.9 | 3.6 | 4.8 | -6.7 | 10.2 |
| DVS SR 150 mg | Screening/baseline | 156 | 10.2 | 12.5 | . | . | . | . |
| | Week 12 | 97 | 8.4 | 10.6 | 3.9 | 6.0 | -4.6 | 8.0 |
| DVS SR 200 mg | Screening/baseline | 148 | 12.5 | 11.6 | . | . | . | . |
| | Week 12 | 85 | 13.2 | 12.6 | 6.0 | 8.0 | -7.1 | 11.1 |
| Placebo | Screening/baseline | 76 | 10.2 | 10.8 | . | . | . | . |
| | Week 12 | 60 | 10.2 | 9.6 | 6.0 | 6.4 | -4.2 | 7.3 |

| FATIGUE INERTIA | | No. of pairs | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | | mean | SD | mean | SD | mean | SD |
| DVS SR 50 mg | Screening/baseline | 149 | 11.7 | 6.4 | . | . | . | . |
| | Week 12 | 111 | 11.7 | 6.3 | 7.5 | 6.4 | -4.3 | 6.9 |
| DVS SR 100 mg | Screening/baseline | 152 | 12.5 | 7.3 | . | . | . | . |
| | Week 12 | 116 | 12.3 | 7.4 | 7.0 | 5.8 | -5.3 | 7.3 |
| DVS SR 150 mg | Screening/baseline | 156 | 12.4 | 7.4 | . | . | . | . |
| | Week 12 | 97 | 11.4 | 6.8 | 7.0 | 5.8 | -4.3 | 6.8 |
| DVS SR 200 mg | Screening/baseline | 149 | 12.8 | 6.9 | . | . | . | . |
| | Week 12 | 85 | 12.3 | 6.6 | 7.7 | 6.3 | -4.6 | 7.5 |
| Placebo | Screening/baseline | 77 | 11.6 | 6.7 | . | . | . | . |
| | Week 12 | 61 | 11.6 | 6.5 | 8.1 | 6.3 | -3.6 | 6.8 |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| TENSION ANXIETY | | | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | No. of pairs | mean | SD | mean | SD | mean | SD |
| DVS SR  50 mg | Screening/baseline | 149 | 12.3 | 7.2 | . | . | . | . |
| | Week 12 | 110 | 11.9 | 7.1 | 6.5 | 5.7 | -5.5 | 6.9 |
| DVS SR 100 mg | Screening/baseline | 152 | 12.5 | 7.7 | . | . | . | . |
| | Week 12 | 116 | 12.1 | 7.5 | 5.5 | 4.3 | -6.6 | 7.4 |
| DVS SR 150 mg | Screening/baseline | 156 | 12.2 | 8.0 | . | . | . | . |
| | Week 12 | 97 | 10.6 | 6.5 | 6.0 | 4.3 | -4.6 | 5.8 |
| DVS SR 200 mg | Screening/baseline | 150 | 12.8 | 7.2 | . | . | . | . |
| | Week 12 | 87 | 12.2 | 7.3 | 7.3 | 6.0 | -4.9 | 7.1 |
| Placebo | Screening/baseline | 76 | 12.5 | 7.9 | . | . | . | . |
| | Week 12 | 61 | 12.4 | 7.9 | 8.3 | 5.9 | -4.1 | 6.6 |

| TOTAL MOOD DISTURBANCE | | | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | No. of pairs | mean | SD | mean | SD | mean | SD |
| DVS SR  50 mg | Screening/baseline | 140 | 36.6 | 34.7 | . | . | . | . |
| | Week 12 | 95 | 38.6 | 34.8 | 6.8 | 23.7 | -31.8 | 32.1 |
| DVS SR 100 mg | Screening/baseline | 148 | 34.6 | 37.6 | . | . | . | . |
| | Week 12 | 111 | 34.3 | 37.8 | 4.4 | 21.3 | -29.9 | 34.2 |
| DVS SR 150 mg | Screening/baseline | 149 | 35.5 | 40.0 | . | . | . | . |
| | Week 12 | 91 | 30.2 | 34.4 | 6.1 | 22.7 | -24.1 | 27.3 |
| DVS SR 200 mg | Screening/baseline | 143 | 41.4 | 36.4 | . | . | . | . |
| | Week 12 | 79 | 41.3 | 37.1 | 11.6 | 27.4 | -29.7 | 37.8 |
| Placebo | Screening/baseline | 75 | 33.9 | 37.8 | . | . | . | . |
| | Week 12 | 59 | 34.0 | 35.6 | 14.9 | 28.0 | -19.1 | 28.0 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| VIGOR ACTIVITY | | No. of | -Baseline- | | -Observed- | | Change from baseline | |
|---|---|---|---|---|---|---|---|---|
| Treatment | Time slot | pairs | mean | SD | mean | SD | mean | SD |
| DVS SR  50 mg | Screening/baseline | 148 | 14.2 | 6.4 | . | . | . | . |
|  | Week 12 | 109 | 14.4 | 6.4 | 18.4 | 6.3 | 4.1 | 6.3 |
| DVS SR 100 mg | Screening/baseline | 152 | 15.8 | 6.6 | . | . | . | . |
|  | Week 12 | 117 | 15.8 | 6.8 | 18.6 | 6.0 | 2.8 | 6.2 |
| DVS SR 150 mg | Screening/baseline | 155 | 15.3 | 6.0 | . | . | . | . |
|  | Week 12 | 96 | 15.2 | 6.0 | 18.3 | 5.9 | 3.1 | 5.8 |
| DVS SR 200 mg | Screening/baseline | 149 | 14.3 | 5.8 | . | . | . | . |
|  | Week 12 | 86 | 14.2 | 5.6 | 18.6 | 5.9 | 4.4 | 6.4 |
| Placebo | Screening/baseline | 75 | 15.7 | 6.4 | . | . | . | . |
|  | Week 12 | 60 | 16.1 | 6.5 | 18.0 | 5.8 | 2.0 | 5.4 |

| ANGER HOSTILITY | | No. of | --Adjusted change-- | | p-value vs. | p-value within |
|---|---|---|---|---|---|---|
| Treatment | Time slot | pairs | mean | SE | placebo | group |
| DVS SR  50 mg | Week 12 | 109 | -5.79 | 0.77 | 0.009 | <0.001 |
| DVS SR 100 mg | Week 12 | 116 | -4.99 | 0.74 | 0.047 | <0.001 |
| DVS SR 150 mg | Week 12 | 97 | -4.85 | 0.82 | 0.071 | <0.001 |
| DVS SR 200 mg | Week 12 | 86 | -5.58 | 0.87 | 0.020 | <0.001 |
| Placebo | Week 12 | 61 | -2.56 | 1.01 | . | 0.012 |

**CONFIDENTIAL**                              302                              **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

| CONFUSION BEWILDERMENT | Time slot | No. of pairs | --Adjusted change-- mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| Treatment | | | | | | |
| DVS SR  50 mg | Week 12 | 112 | -3.08 | 0.46 | 0.545 | <0.001 |
| DVS SR 100 mg | Week 12 | 117 | -3.36 | 0.44 | 0.324 | <0.001 |
| DVS SR 150 mg | Week 12 | 98 | -2.63 | 0.49 | 0.993 | <0.001 |
| DVS SR 200 mg | Week 12 | 86 | -2.88 | 0.52 | 0.754 | <0.001 |
| Placebo | Week 12 | 61 | -2.64 | 0.61 | . | <0.001 |

| DEPRESSION DEJECTION | Time slot | No. of pairs | --Adjusted change-- mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| Treatment | | | | | | |
| DVS SR  50 mg | Week 12 | 108 | -6.00 | 0.99 | 0.203 | <0.001 |
| DVS SR 100 mg | Week 12 | 113 | -6.54 | 0.95 | 0.103 | <0.001 |
| DVS SR 150 mg | Week 12 | 97 | -4.71 | 1.04 | 0.651 | <0.001 |
| DVS SR 200 mg | Week 12 | 85 | -7.20 | 1.12 | 0.054 | <0.001 |
| Placebo | Week 12 | 60 | -3.97 | 1.30 | . | 0.002 |

| FATIGUE INERTIA | Time slot | No. of pairs | --Adjusted change-- mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| Treatment | | | | | | |
| DVS SR  50 mg | Week 12 | 111 | -4.52 | 0.72 | 0.516 | <0.001 |
| DVS SR 100 mg | Week 12 | 116 | -5.50 | 0.69 | 0.130 | <0.001 |
| DVS SR 150 mg | Week 12 | 97 | -4.66 | 0.77 | 0.455 | <0.001 |
| DVS SR 200 mg | Week 12 | 85 | -4.87 | 0.82 | 0.367 | <0.001 |
| Placebo | Week 12 | 61 | -3.77 | 0.95 | . | <0.001 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

### TENSION ANXIETY

| Treatment | Time slot | No. of pairs | --Adjusted change--<br>mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| DVS SR  50 mg | Week 12 | 110 | -5.86 | 0.68 | 0.232 | <0.001 |
| DVS SR 100 mg | Week 12 | 116 | -6.85 | 0.65 | 0.034 | <0.001 |
| DVS SR 150 mg | Week 12 | 97 | -5.06 | 0.72 | 0.656 | <0.001 |
| DVS SR 200 mg | Week 12 | 87 | -5.39 | 0.76 | 0.470 | <0.001 |
| Placebo | Week 12 | 61 | -4.56 | 0.89 | . | <0.001 |

### TOTAL MOOD DISTURBANCE SCORE

| Treatment | Time slot | No. of pairs | --Adjusted change--<br>mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| DVS SR  50 mg | Week 12 | 95 | -33.12 | 3.50 | 0.015 | <0.001 |
| DVS SR 100 mg | Week 12 | 111 | -30.32 | 3.20 | 0.047 | <0.001 |
| DVS SR 150 mg | Week 12 | 91 | -25.90 | 3.58 | 0.272 | <0.001 |
| DVS SR 200 mg | Week 12 | 79 | -31.55 | 3.85 | 0.040 | <0.001 |
| Placebo | Week 12 | 59 | -19.84 | 4.37 | . | <0.001 |

### VIGOR ACTIVITY

| Treatment | Time slot | No. of pairs | --Adjusted change--<br>mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| DVS SR  50 mg | Week 12 | 109 | 4.23 | 0.62 | 0.027 | <0.001 |
| DVS SR 100 mg | Week 12 | 117 | 2.86 | 0.59 | 0.398 | <0.001 |
| DVS SR 150 mg | Week 12 | 96 | 3.23 | 0.66 | 0.241 | <0.001 |
| DVS SR 200 mg | Week 12 | 86 | 4.53 | 0.70 | 0.017 | <0.001 |
| Placebo | Week 12 | 60 | 2.03 | 0.82 | . | 0.014 |

Source:  CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/  315_NDA_2005/poms_itt_anova_final_05_csr.rtf

DVS SR                              Protocol 3151A2-315-US                              CSR-60178

ST 9-9:  Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT LOCF Population

| Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT LOCF Population | | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |
| DVS SR 50 mg | Week 1 | 141 | -3.63 | 0.34 | 0.037 |
| | Week 2 | 141 | -4.85 | 0.37 | 0.056 |
| | Week 3 | 141 | -5.48 | 0.37 | 0.055 |
| | Week 4 | 141 | -5.89 | 0.37 | 0.168 |
| | Week 5 | 141 | -6.16 | 0.37 | 0.200 |
| | Week 6 | 141 | -6.18 | 0.38 | 0.417 |
| | Week 7 | 141 | -6.18 | 0.38 | 0.501 |
| | Week 8 | 141 | -6.09 | 0.39 | 0.754 |
| | Week 9 | 141 | -6.33 | 0.38 | 0.376 |
| | Week 10 | 141 | -6.33 | 0.39 | 0.578 |
| | Week 11 | 141 | -6.47 | 0.40 | 0.447 |
| | Week 12 | 141 | -6.47 | 0.40 | 0.365 |
| DVS SR 100 mg | Week 1 | 145 | -4.96 | 0.33 | <0.001 |
| | Week 2 | 145 | -6.30 | 0.36 | <0.001 |
| | Week 3 | 145 | -6.63 | 0.37 | <0.001 |
| | Week 4 | 145 | -6.81 | 0.36 | 0.004 |
| | Week 5 | 145 | -7.07 | 0.36 | 0.005 |
| | Week 6 | 145 | -7.18 | 0.37 | 0.014 |
| | Week 7 | 145 | -7.25 | 0.37 | 0.016 |
| | Week 8 | 145 | -7.27 | 0.38 | 0.029 |
| | Week 9 | 145 | -7.42 | 0.38 | 0.008 |
| | Week 10 | 145 | -7.41 | 0.38 | 0.023 |
| | Week 11 | 145 | -7.40 | 0.39 | 0.028 |
| | Week 12 | 145 | -7.44 | 0.39 | 0.016 |
| DVS SR 150 mg | Week 1 | 136 | -5.02 | 0.35 | <0.001 |
| | Week 2 | 137 | -6.37 | 0.37 | <0.001 |
| | Week 3 | 137 | -6.65 | 0.38 | <0.001 |
| | Week 4 | 137 | -6.72 | 0.37 | 0.006 |
| | Week 5 | 137 | -7.56 | 0.37 | <0.001 |
| | Week 6 | 137 | -7.59 | 0.38 | 0.002 |
| | Week 7 | 137 | -7.51 | 0.39 | 0.005 |

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

| Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT LOCF Population | | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |
| | Week 8 | 137 | -7.49 | 0.39 | 0.012 |
| | Week 9 | 137 | -7.45 | 0.39 | 0.008 |
| | Week 10 | 137 | -7.45 | 0.40 | 0.021 |
| | Week 11 | 137 | -7.41 | 0.40 | 0.028 |
| | Week 12 | 137 | -7.40 | 0.40 | 0.020 |
| DVS SR 200 mg | Week 1 | 120 | -4.64 | 0.37 | <0.001 |
| | Week 2 | 120 | -6.12 | 0.39 | <0.001 |
| | Week 3 | 120 | -6.30 | 0.40 | 0.002 |
| | Week 4 | 120 | -6.55 | 0.40 | 0.016 |
| | Week 5 | 120 | -6.53 | 0.39 | 0.064 |
| | Week 6 | 120 | -6.64 | 0.41 | 0.128 |
| | Week 7 | 120 | -6.90 | 0.41 | 0.076 |
| | Week 8 | 120 | -6.86 | 0.42 | 0.138 |
| | Week 9 | 120 | -6.95 | 0.41 | 0.069 |
| | Week 10 | 120 | -7.07 | 0.42 | 0.095 |
| | Week 11 | 120 | -6.85 | 0.43 | 0.193 |
| | Week 12 | 120 | -6.79 | 0.43 | 0.175 |
| Placebo | Week 1 | 77 | -2.47 | 0.45 | --- |
| | Week 2 | 77 | -3.71 | 0.48 | --- |
| | Week 3 | 77 | -4.32 | 0.49 | --- |
| | Week 4 | 77 | -5.07 | 0.49 | --- |
| | Week 5 | 77 | -5.39 | 0.49 | --- |
| | Week 6 | 77 | -5.68 | 0.50 | --- |
| | Week 7 | 77 | -5.76 | 0.50 | --- |
| | Week 8 | 77 | -5.89 | 0.52 | --- |
| | Week 9 | 77 | -5.77 | 0.51 | --- |
| | Week 10 | 77 | -5.98 | 0.52 | --- |
| | Week 11 | 77 | -5.98 | 0.53 | --- |
| | Week 12 | 77 | -5.88 | 0.53 | --- |

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

| Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT LOCF Population | | | | | |
|---|---|---|---|---|---|
| | | | --Adjusted Change-- | | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |

Abbreviations: ITT=intent to treat; LOCF=last observation carried forward; and SE=standard error.

Analysis of covariance: change=treat+site+baseline.

Source: Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/ 315/ 315_NDA_2005/hf_itt_locf_ancova_final_05.html/TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

ST 9-10:  Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population

**Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population**

**--Adjusted change--**

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|-----|---------------------|----------------------|
| DVS SR 50 mg | Week 1 | 141 | -3.63 | 0.34 | 0.037 | <0.001 |
| | Week 2 | 138 | -4.98 | 0.36 | 0.036 | <0.001 |
| | Week 3 | 137 | -5.67 | 0.37 | 0.032 | <0.001 |
| | Week 4 | 137 | -6.10 | 0.36 | 0.101 | <0.001 |
| | Week 5 | 130 | -6.44 | 0.37 | 0.091 | <0.001 |
| | Week 6 | 130 | -6.26 | 0.36 | 0.288 | <0.001 |
| | Week 7 | 129 | -6.23 | 0.37 | 0.436 | <0.001 |
| | Week 8 | 129 | -6.14 | 0.38 | 0.702 | <0.001 |
| | Week 9 | 126 | -6.32 | 0.37 | 0.364 | <0.001 |
| | Week 10 | 124 | -6.40 | 0.38 | 0.745 | <0.001 |
| | Week 11 | 125 | -6.53 | 0.39 | 0.539 | <0.001 |
| | Week 12 | 125 | -6.53 | 0.39 | 0.738 | <0.001 |
| | Week 13-16 | 116 | -7.12 | 0.37 | 0.058 | <0.001 |
| | Week 17-20 | 109 | -7.45 | 0.40 | 0.019 | <0.001 |
| | Week 21-24 | 106 | -7.45 | 0.41 | 0.030 | <0.001 |
| | Week 25-28 | 103 | -7.59 | 0.39 | 0.159 | <0.001 |
| | Week 29-32 | 97 | -7.88 | 0.41 | 0.129 | <0.001 |
| | Week 33-36 | 94 | -8.10 | 0.40 | 0.025 | <0.001 |
| | Week 37-40 | 94 | -8.24 | 0.41 | 0.038 | <0.001 |
| | Week 41-44 | 91 | -8.52 | 0.40 | 0.016 | <0.001 |

**CONFIDENTIAL**  **308**  **Wyeth**

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

**Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population**

--Adjusted change--

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| | Week 45-48 | 89 | -8.50 | 0.41 | 0.047 | <0.001 |
| | Week 49-52 | 88 | -8.51 | 0.44 | 0.087 | <0.001 |
| | Week 53-56 | 28 | -8.34 | 0.79 | 0.328 | <0.001 |
| DVS SR 100 mg | Week 1 | 145 | -4.96 | 0.33 | 0.000 | <0.001 |
| | Week 2 | 142 | -6.38 | 0.35 | 0.000 | <0.001 |
| | Week 3 | 139 | -6.79 | 0.36 | 0.000 | <0.001 |
| | Week 4 | 135 | -7.10 | 0.36 | 0.001 | <0.001 |
| | Week 5 | 131 | -7.46 | 0.36 | 0.001 | <0.001 |
| | Week 6 | 131 | -7.41 | 0.36 | 0.002 | <0.001 |
| | Week 7 | 129 | -7.52 | 0.36 | 0.003 | <0.001 |
| | Week 8 | 128 | -7.62 | 0.38 | 0.005 | <0.001 |
| | Week 9 | 126 | -7.89 | 0.37 | 0.000 | <0.001 |
| | Week 10 | 122 | -7.89 | 0.38 | 0.006 | <0.001 |
| | Week 11 | 121 | -7.97 | 0.39 | 0.004 | <0.001 |
| | Week 12 | 121 | -8.02 | 0.39 | 0.007 | <0.001 |
| | Week 13-16 | 115 | -8.00 | 0.37 | 0.001 | <0.001 |
| | Week 17-20 | 111 | -8.02 | 0.39 | 0.001 | <0.001 |
| | Week 21-24 | 110 | -8.11 | 0.40 | 0.002 | <0.001 |
| | Week 25-28 | 108 | -8.41 | 0.37 | 0.006 | <0.001 |
| | Week 29-32 | 96 | -8.64 | 0.39 | 0.008 | <0.001 |
| | Week 33-36 | 94 | -8.39 | 0.39 | 0.007 | <0.001 |
| | Week 37-40 | 93 | -8.56 | 0.41 | 0.010 | <0.001 |

DVS SR                                Protocol 3151A2-315-US                                CSR-60178

**Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population**

--Adjusted change--

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| | Week 41-44 | 90 | -8.73 | 0.40 | 0.006 | <0.001 |
| | Week 45-48 | 85 | -8.64 | 0.41 | 0.029 | <0.001 |
| | Week 49-52 | 83 | -8.44 | 0.44 | 0.111 | <0.001 |
| | Week 53-56 | 26 | -9.64 | 0.76 | 0.043 | <0.001 |
| DVS SR 150 mg | Week 1 | 136 | -5.02 | 0.35 | 0.000 | <0.001 |
| | Week 2 | 131 | -6.47 | 0.37 | 0.000 | <0.001 |
| | Week 3 | 128 | -6.80 | 0.38 | 0.000 | <0.001 |
| | Week 4 | 125 | -6.87 | 0.38 | 0.004 | <0.001 |
| | Week 5 | 121 | -7.81 | 0.38 | 0.000 | <0.001 |
| | Week 6 | 119 | -7.60 | 0.38 | 0.001 | <0.001 |
| | Week 7 | 116 | -7.61 | 0.39 | 0.002 | <0.001 |
| | Week 8 | 115 | -7.55 | 0.40 | 0.009 | <0.001 |
| | Week 9 | 110 | -7.45 | 0.40 | 0.007 | <0.001 |
| | Week 10 | 111 | -7.51 | 0.41 | 0.037 | <0.001 |
| | Week 11 | 110 | -7.48 | 0.42 | 0.040 | <0.001 |
| | Week 12 | 109 | -7.45 | 0.41 | 0.080 | <0.001 |
| | Week 13-16 | 104 | -7.72 | 0.39 | 0.004 | <0.001 |
| | Week 17-20 | 96 | -7.71 | 0.43 | 0.008 | <0.001 |
| | Week 21-24 | 92 | -7.57 | 0.44 | 0.023 | <0.001 |
| | Week 25-28 | 90 | -7.83 | 0.41 | 0.081 | <0.001 |
| | Week 29-32 | 85 | -8.12 | 0.43 | 0.069 | <0.001 |
| | Week 33-36 | 84 | -7.95 | 0.42 | 0.051 | <0.001 |

**CONFIDENTIAL**                                                               **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

**Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population**

--Adjusted change--

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| | Week 37-40 | 82 | -7.83 | 0.44 | 0.161 | <0.001 |
| | Week 41-44 | 81 | -7.83 | 0.43 | 0.195 | <0.001 |
| | Week 45-48 | 77 | -7.95 | 0.44 | 0.272 | <0.001 |
| | Week 49-52 | 75 | -7.97 | 0.47 | 0.372 | <0.001 |
| | Week 53-56 | 21 | -8.04 | 0.88 | 0.507 | <0.001 |
| DVS SR 200 mg | Week 1 | 120 | -4.64 | 0.37 | 0.000 | <0.001 |
| | Week 2 | 113 | -6.46 | 0.40 | 0.000 | <0.001 |
| | Week 3 | 110 | -6.61 | 0.41 | 0.000 | <0.001 |
| | Week 4 | 108 | -6.97 | 0.41 | 0.003 | <0.001 |
| | Week 5 | 102 | -7.06 | 0.42 | 0.009 | <0.001 |
| | Week 6 | 102 | -7.12 | 0.41 | 0.016 | <0.001 |
| | Week 7 | 101 | -7.36 | 0.42 | 0.011 | <0.001 |
| | Week 8 | 101 | -7.32 | 0.43 | 0.029 | <0.001 |
| | Week 9 | 99 | -7.38 | 0.42 | 0.011 | <0.001 |
| | Week 10 | 99 | -7.63 | 0.43 | 0.027 | <0.001 |
| | Week 11 | 97 | -7.33 | 0.45 | 0.077 | <0.001 |
| | Week 12 | 97 | -7.30 | 0.44 | 0.140 | <0.001 |
| | Week 13-16 | 94 | -7.91 | 0.41 | 0.002 | <0.001 |
| | Week 17-20 | 87 | -8.02 | 0.45 | 0.002 | <0.001 |
| | Week 21-24 | 84 | -8.29 | 0.46 | 0.001 | <0.001 |
| | Week 25-28 | 82 | -8.30 | 0.43 | 0.015 | <0.001 |
| | Week 29-32 | 76 | -8.66 | 0.45 | 0.010 | <0.001 |

**CONFIDENTIAL**                              311                              **Wyeth**

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

**Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population**

--Adjusted change--

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|-----|---------------------|----------------------|
| | Week 33-36 | 74 | -8.65 | 0.45 | 0.003 | <0.001 |
| | Week 37-40 | 71 | -8.84 | 0.47 | 0.005 | <0.001 |
| | Week 41-44 | 70 | -8.85 | 0.46 | 0.005 | <0.001 |
| | Week 45-48 | 69 | -8.97 | 0.47 | 0.010 | <0.001 |
| | Week 49-52 | 69 | -8.90 | 0.49 | 0.029 | <0.001 |
| | Week 53-56 | 18 | -8.72 | 0.92 | 0.229 | <0.001 |
| Placebo | Week 1 | 77 | -2.47 | 0.45 | . | <0.001 |
| | Week 2 | 77 | -3.77 | 0.47 | . | <0.001 |
| | Week 3 | 77 | -4.39 | 0.48 | . | <0.001 |
| | Week 4 | 77 | -5.15 | 0.47 | . | <0.001 |
| | Week 5 | 76 | -5.45 | 0.47 | . | <0.001 |
| | Week 6 | 74 | -5.64 | 0.47 | . | <0.001 |
| | Week 7 | 72 | -5.77 | 0.48 | . | <0.001 |
| | Week 8 | 70 | -5.90 | 0.50 | . | <0.001 |
| | Week 9 | 71 | -5.78 | 0.49 | . | <0.001 |
| | Week 10 | 70 | -6.20 | 0.50 | . | <0.001 |
| | Week 11 | 69 | -6.15 | 0.52 | . | <0.001 |
| | Week 12 | 67 | -6.32 | 0.52 | . | <0.001 |
| | Week 13-16 | 66 | -6.00 | 0.48 | . | <0.001 |
| | Week 17-20 | 60 | -5.93 | 0.53 | . | <0.001 |
| | Week 21-24 | 59 | -6.02 | 0.54 | . | <0.001 |
| | Week 25-28 | 58 | -6.72 | 0.51 | . | <0.001 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Reduction in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population**

**--Adjusted change--**

| Treatment | Time slot | No. of pairs | mean | SE | p-value vs. placebo | p-value within group |
|---|---|---|---|---|---|---|
| | Week 29-32 | 51 | -6.89 | 0.54 | . | <0.001 |
| | Week 33-36 | 50 | -6.65 | 0.54 | . | <0.001 |
| | Week 37-40 | 50 | -6.89 | 0.55 | . | <0.001 |
| | Week 41-44 | 49 | -6.98 | 0.53 | . | <0.001 |
| | Week 45-48 | 48 | -7.21 | 0.55 | . | <0.001 |
| | Week 49-52 | 48 | -7.33 | 0.58 | . | <0.001 |
| | Week 53-56 | 15 | -7.16 | 0.99 | . | <0.001 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-11:  Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT LOCF Population

| Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT LOCF Population | | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |
| DVS SR 50 mg | Week 1 | 141 | -70.13 | 5.80 | 0.005 |
| | Week 2 | 141 | -90.14 | 6.21 | 0.030 |
| | Week 3 | 141 | -98.99 | 6.29 | 0.149 |
| | Week 4 | 141 | -109.0 | 6.14 | 0.186 |
| | Week 5 | 141 | -108.1 | 6.21 | 0.757 |
| | Week 6 | 141 | -108.7 | 6.27 | 0.871 |
| | Week 7 | 141 | -108.3 | 6.29 | 0.597 |
| | Week 8 | 141 | -107.6 | 6.50 | 0.616 |
| | Week 9 | 141 | -110.2 | 6.36 | 0.680 |
| | Week 10 | 141 | -110.4 | 6.30 | 0.610 |
| | Week 11 | 141 | -112.9 | 6.38 | 0.705 |
| | Week 12 | 141 | -119.3 | 6.29 | 0.593 |
| DVS SR 100 mg | Week 1 | 145 | -91.95 | 5.71 | <0.001 |
| | Week 2 | 145 | -115.3 | 6.11 | <0.001 |
| | Week 3 | 145 | -121.7 | 6.18 | <0.001 |
| | Week 4 | 145 | -125.5 | 6.04 | 0.003 |
| | Week 5 | 145 | -130.0 | 6.11 | 0.013 |
| | Week 6 | 145 | -132.5 | 6.17 | 0.030 |
| | Week 7 | 145 | -133.3 | 6.19 | 0.056 |
| | Week 8 | 145 | -134.4 | 6.40 | 0.041 |
| | Week 9 | 145 | -137.0 | 6.26 | 0.029 |
| | Week 10 | 145 | -138.2 | 6.20 | 0.028 |
| | Week 11 | 145 | -138.8 | 6.28 | 0.035 |
| | Week 12 | 145 | -139.5 | 6.19 | 0.012 |
| DVS SR 150 mg | Week 1 | 136 | -95.44 | 5.91 | <0.001 |
| | Week 2 | 137 | -114.5 | 6.30 | <0.001 |
| | Week 3 | 137 | -119.9 | 6.38 | 0.001 |
| | Week 4 | 137 | -120.1 | 6.23 | 0.016 |
| | Week 5 | 137 | -135.8 | 6.31 | 0.003 |
| | Week 6 | 137 | -135.1 | 6.37 | 0.016 |
| | Week 7 | 137 | -134.8 | 6.38 | 0.041 |

DVS SR                              Protocol 3151A2-315-US                              CSR-60178

**Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT LOCF Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
|---|---|---|---|---|---|
| | | | Mean | SE | |
| | Week 8 | 137 | -133.2 | 6.60 | 0.056 |
| | Week 9 | 137 | -133.8 | 6.45 | 0.064 |
| | Week 10 | 137 | -132.4 | 6.40 | 0.106 |
| | Week 11 | 137 | -132.5 | 6.47 | 0.136 |
| | Week 12 | 137 | -132.8 | 6.38 | 0.066 |
| DVS SR 200 mg | Week 1 | 120 | -91.97 | 6.26 | <0.001 |
| | Week 2 | 120 | -115.0 | 6.69 | <0.001 |
| | Week 3 | 120 | -117.3 | 6.78 | 0.002 |
| | Week 4 | 120 | -123.5 | 6.62 | 0.007 |
| | Week 5 | 120 | -123.9 | 6.70 | 0.071 |
| | Week 6 | 120 | -122.8 | 6.76 | 0.238 |
| | Week 7 | 120 | -126.1 | 6.78 | 0.243 |
| | Week 8 | 120 | -125.7 | 7.01 | 0.239 |
| | Week 9 | 120 | -126.9 | 6.86 | 0.244 |
| | Week 10 | 120 | -127.6 | 6.80 | 0.258 |
| | Week 11 | 120 | -124.1 | 6.88 | 0.498 |
| | Week 12 | 120 | -123.6 | 6.78 | 0.357 |
| Placebo | Week 1 | 77 | -43.24 | 7.70 | --- |
| | Week 2 | 77 | -68.16 | 8.23 | --- |
| | Week 3 | 77 | -84.20 | 8.34 | --- |
| | Week 4 | 77 | -95.76 | 8.14 | --- |
| | Week 5 | 77 | -105.0 | 8.24 | --- |
| | Week 6 | 77 | -110.4 | 8.32 | --- |
| | Week 7 | 77 | -113.7 | 8.35 | --- |
| | Week 8 | 77 | -112.9 | 8.63 | --- |
| | Week 9 | 77 | -114.5 | 8.44 | --- |
| | Week 10 | 77 | -115.7 | 8.36 | --- |
| | Week 11 | 77 | -116.9 | 8.46 | --- |
| | Week 12 | 77 | -113.8 | 8.34 | --- |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

**Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT LOCF Population**

| | | | --Adjusted Change-- | | |
|---|---|---|---|---|---|
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |

Abbreviations: ITT=intent to treat; LOCF=last observation carried forward; and SE=standard error.

Analysis of covariance: change=treat+site+baseline.

Source: CLINICAL R&D/CLINICAL BIOSTATS SAS REPORTS/315/315_NDA /hf_itt_locf_ancova_final_05.htmlTEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

ST 9-12:  Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT Observed Data Population

| Treatment | Time Point | Pairs, n | --Adjusted Change-- | | p-Value vs Placebo |
|---|---|---|---|---|---|
| | | | **Mean** | **SE** | |
| DVS SR 50 mg | Week 1 | 141 | -70.13 | 5.80 | 0.005 |
| | Week 2 | 138 | -92.68 | 6.04 | 0.016 |
| | Week 3 | 137 | -102.2 | 6.17 | 0.099 |
| | Week 4 | 137 | -113.1 | 6.01 | 0.114 |
| | Week 5 | 130 | -111.4 | 6.25 | 0.684 |
| | Week 6 | 130 | -108.1 | 6.11 | 0.952 |
| | Week 7 | 129 | -106.8 | 6.17 | 0.811 |
| | Week 8 | 129 | -106.1 | 6.40 | 0.828 |
| | Week 9 | 126 | -107.0 | 6.29 | 0.787 |
| | Week 10 | 124 | -107.1 | 6.33 | 0.629 |
| | Week 11 | 125 | -109.8 | 6.42 | 0.755 |
| | Week 12 | 125 | -117.1 | 6.28 | 0.657 |
| DVS SR 100 mg | Week 1 | 145 | -91.95 | 5.71 | <0.001 |
| | Week 2 | 142 | -117.1 | 5.92 | <0.001 |
| | Week 3 | 139 | -124.4 | 6.09 | <0.001 |
| | Week 4 | 135 | -129.0 | 6.01 | 0.001 |
| | Week 5 | 131 | -135.1 | 6.20 | 0.005 |
| | Week 6 | 131 | -134.7 | 6.06 | 0.008 |
| | Week 7 | 129 | -135.3 | 6.13 | 0.009 |
| | Week 8 | 128 | -138.5 | 6.38 | 0.004 |
| | Week 9 | 126 | -142.2 | 6.24 | 0.001 |
| | Week 10 | 122 | -143.4 | 6.30 | 0.002 |
| | Week 11 | 121 | -144.2 | 6.42 | 0.003 |
| | Week 12 | 121 | -145.0 | 6.28 | 0.002 |
| DVS SR 150 mg | Week 1 | 136 | -95.44 | 5.91 | <0.001 |
| | Week 2 | 131 | -116.5 | 6.24 | <0.001 |
| | Week 3 | 128 | -122.1 | 6.42 | <0.001 |
| | Week 4 | 125 | -121.7 | 6.31 | 0.016 |
| | Week 5 | 121 | -139.3 | 6.54 | 0.002 |
| | Week 6 | 119 | -134.6 | 6.45 | 0.010 |
| | Week 7 | 116 | -135.2 | 6.56 | 0.011 |

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

**Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT
Observed Data Population**

| Treatment | Time Point | Pairs, n | --Adjusted Change-- Mean | SE | p-Value vs Placebo |
|---|---|---|---|---|---|
| | Week 8 | 115 | -132.4 | 6.82 | 0.024 |
| | Week 9 | 110 | -131.8 | 6.75 | 0.033 |
| | Week 10 | 111 | -130.4 | 6.69 | 0.074 |
| | Week 11 | 110 | -131.0 | 6.83 | 0.089 |
| | Week 12 | 109 | -131.4 | 6.71 | 0.073 |
| DVS SR 200 mg | Week 1 | 120 | -91.97 | 6.26 | <0.001 |
| | Week 2 | 113 | -121.8 | 6.71 | <0.001 |
| | Week 3 | 110 | -123.1 | 6.91 | <0.001 |
| | Week 4 | 108 | -130.6 | 6.78 | 0.001 |
| | Week 5 | 102 | -131.5 | 7.10 | 0.021 |
| | Week 6 | 102 | -128.4 | 6.93 | 0.057 |
| | Week 7 | 101 | -131.5 | 6.99 | 0.034 |
| | Week 8 | 101 | -130.7 | 7.25 | 0.041 |
| | Week 9 | 99 | -131.0 | 7.12 | 0.045 |
| | Week 10 | 99 | -132.7 | 7.09 | 0.050 |
| | Week 11 | 97 | -127.6 | 7.30 | 0.179 |
| | Week 12 | 97 | -127.5 | 7.15 | 0.165 |
| Placebo | Week 1 | 77 | -43.24 | 7.70 | --- |
| | Week 2 | 77 | -69.20 | 7.91 | --- |
| | Week 3 | 77 | -85.82 | 8.06 | --- |
| | Week 4 | 77 | -97.84 | 7.84 | --- |
| | Week 5 | 76 | -107.3 | 8.01 | --- |
| | Week 6 | 74 | -108.7 | 7.92 | --- |
| | Week 7 | 72 | -109.2 | 8.11 | --- |
| | Week 8 | 70 | -108.3 | 8.52 | --- |
| | Week 9 | 71 | -109.7 | 8.21 | --- |
| | Week 10 | 70 | -112.0 | 8.21 | --- |
| | Week 11 | 69 | -113.0 | 8.41 | --- |
| | Week 12 | 67 | -112.6 | 8.37 | --- |

**CONFIDENTIAL**                          **318**                          **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

| Reduction in Weekly Weighted Score of Moderate and Severe Hot Flushes for the ITT Observed Data Population | | | | | |
|---|---|---|---|---|---|
| | | | --Adjusted Change-- | | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |

Abbreviations: ITT=intent to treat and SE=standard error.

Analysis of covariance: change=treat+site+baseline.

Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/ 315_NDA_2005 /hf_itt_ancova_final_05.html TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

**DVS SR**                  **Protocol 3151A2-315-US**                  **CSR-60178**

ST 9-13:  Number and Percentage of Subjects With ≥75% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population

**Number and Percentage of Subjects With ≥75% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population**

| Treatment | Time Period | Pairs, n | --Decrease ≥75%-- | | Relative Ratio vs Placebo | -----95% CI---- | | p-Value vs Placebo |
|---|---|---|---|---|---|---|---|---|
| | | | n | % | | Lower | Upper | |
| DVS SR 50 mg | Week 4 | 137 | 34 | 24.82 | 1.49 | 0.74 | 3.00 | 0.260 |
| | Week 12 | 125 | 44 | 35.20 | 1.11 | 0.59 | 2.09 | 0.735 |
| DVS SR 100 mg | Week 4 | 135 | 52 | 38.52 | 2.83 | 1.44 | 5.56 | 0.003 |
| | Week 12 | 121 | 68 | 56.20 | 2.65 | 1.42 | 4.95 | 0.002 |
| DVS SR 150 mg | Week 4 | 125 | 48 | 38.40 | 2.82 | 1.43 | 5.59 | 0.003 |
| | Week 12 | 109 | 49 | 44.95 | 1.68 | 0.89 | 3.18 | 0.109 |
| DVS SR 200 mg | Week 4 | 108 | 38 | 35.19 | 2.45 | 1.21 | 4.94 | 0.012 |
| | Week 12 | 97 | 48 | 49.48 | 2.01 | 1.05 | 3.84 | 0.035 |
| Placebo | Week 4 | 77 | 14 | 18.18 | --- | --- | --- | --- |
| | Week 12 | 67 | 22 | 32.84 | --- | --- | --- | --- |

Abbreviations:  CI=confidence interval and ITT=intent to treat.
Logistic:  decrease 75%=treat+site. This value is the ratio of having at least 75% reduction compared with placebo.
Source:  CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/ 315_NDA_2005
hf_itt_reduction_final_05_csr_v24.rtf October 17, 2005  04:03

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

ST 9-14:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population

**Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT LOCF Population**

| Treatment | Time Period | Pairs, n | ---Decrease≥50%--- n | % | Relative Ratio vs Placebo | -----95% CI---- Lower | Upper | p-Value vs Placebo |
|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | Week 4 | 141 | 83 | 58.87 | 1.32 | 0.75 | 2.31 | 0.331 |
|  | Week 12 | 141 | 92 | 65.25 | 1.33 | 0.75 | 2.36 | 0.326 |
| DVS SR 100 mg | Week 4 | 145 | 96 | 66.21 | 1.81 | 1.03 | 3.18 | 0.040 |
|  | Week 12 | 145 | 100 | 68.97 | 1.57 | 0.88 | 2.80 | 0.123 |
| DVS SR 150 mg | Week 4 | 137 | 87 | 63.50 | 1.61 | 0.91 | 2.84 | 0.101 |
|  | Week 12 | 137 | 95 | 69.34 | 1.60 | 0.89 | 2.86 | 0.116 |
| DVS SR 200 mg | Week 4 | 120 | 82 | 68.33 | 2.01 | 1.11 | 3.63 | 0.021 |
|  | Week 12 | 120 | 76 | 63.33 | 1.23 | 0.68 | 2.22 | 0.484 |
| Placebo | Week 4 | 77 | 40 | 51.95 | . | . | . | . |
|  | Week 12 | 77 | 45 | 58.44 | . | . | . | . |

Abbreviations:  CI=confidence interval and ITT=intent to treat.
Logistic:  decrease 50%=treat+site. This value is the ratio of having 50% reduction compared with placebo.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/ 315_NDA_2005
hf_itt_locf_reduction_final_05_csr_v22.rtf  October 17, 2005 04:26

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-15:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population

| Treatment | Time Period | Pairs, n | n | % | Relative Ratio vs Placebo | Lower | Upper | p-Value vs Placebo |
|---|---|---|---|---|---|---|---|---|
| | | | **--Decrease ≥50%--** | | | **-----95% CI----** | | |
| DVS SR 50 mg | Week 4 | 137 | 83 | 60.58 | 1.42 | 0.81 | 2.49 | 0.226 |
| | Week 12 | 125 | 83 | 66.40 | 1.18 | 0.63 | 2.19 | 0.608 |
| DVS SR 100 mg | Week 4 | 135 | 94 | 69.63 | 2.12 | 1.19 | 3.78 | 0.011 |
| | Week 12 | 121 | 93 | 76.86 | 1.98 | 1.03 | 3.80 | 0.041 |
| DVS SR 150 mg | Week 4 | 125 | 80 | 64.00 | 1.64 | 0.92 | 2.93 | 0.092 |
| | Week 12 | 109 | 79 | 72.48 | 1.57 | 0.82 | 3.01 | 0.174 |
| DVS SR 200 mg | Week 4 | 108 | 78 | 72.22 | 2.42 | 1.31 | 4.48 | 0.005 |
| | Week 12 | 97 | 67 | 69.07 | 1.33 | 0.69 | 2.58 | 0.391 |
| Placebo | Week 4 | 77 | 40 | 51.95 | --- | --- | --- | --- |
| | Week 12 | 67 | 42 | 62.69 | --- | --- | --- | --- |

Caption: Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Moderate and Severe Hot Flushes for the ITT Observed Data Population

Abbreviations: CI=confidence interval; ITT=intent to treat; and LOCF=last observation carried forward.
Logistic: decrease 50%=treat+site. This value is the ratio of having 50% reduction compared with placebo.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/ 315_NDA_2005
hf_itt_reduction_final_05_final_05_csr_v22.rtf October 18, 2005  10:42

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-16:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Mild, Moderate and Severe Hot Flushes for the ITT LOCF Population

**Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Mild, Moderate and Severe Hot Flushes for the ITT LOCF Population**

| Treatment | Time Period | Pairs, n | -Decrease ≥50%- n | % | Relative Ratio vs Placebo | ------95% CI----- Lower | Upper | p-Value vs Placebo |
|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Week 4 | 141 | 70 | 49.65 | 1.83 | 1.03 | 3.24 | 0.040 |
|  | Week 12 | 141 | 81 | 57.45 | 1.07 | 0.61 | 1.87 | 0.816 |
| DVS SR 100 mg | Week 4 | 145 | 86 | 59.31 | 2.73 | 1.53 | 4.85 | 0.001 |
|  | Week 12 | 145 | 93 | 64.14 | 1.41 | 0.80 | 2.49 | 0.230 |
| DVS SR 150 mg | Week 4 | 137 | 82 | 59.85 | 2.78 | 1.55 | 4.96 | 0.001 |
|  | Week 12 | 137 | 88 | 64.23 | 1.41 | 0.80 | 2.50 | 0.235 |
| DVS SR 200 mg | Week 4 | 120 | 66 | 55.00 | 2.27 | 1.26 | 4.10 | 0.007 |
|  | Week 12 | 120 | 69 | 57.50 | 1.08 | 0.60 | 1.92 | 0.804 |
| Placebo | Week 4 | 77 | 27 | 35.06 | . | . | . | . |
|  | Week 12 | 77 | 43 | 55.84 | . | . | . | . |

Abbreviation:  CI=confidence interval.
Source:  Cabinets/CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005 hf_itt_locf_reduction_final_05_csr_v21.rtf

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-17:  Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Mild, Moderate, and Severe Hot Flushes for the ITT Observed Data Population

**Number and Percentage of Subjects With ≥50% Decrease in Average Daily Number of Mild, Moderate and Severe Hot Flushes for the ITT Observed Data Population**

| Treatment | Time Period | Pairs, n | n | % | Relative Ratio vs Placebo | Lower | Upper | p-Value vs Placebo |
|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Week 4 | 137 | 70 | 51.09 | 1.94 | 1.09 | 3.46 | 0.024 |
| | Week 12 | 125 | 73 | 58.40 | 1.08 | 0.59 | 1.98 | 0.795 |
| DVS SR 100 mg | Week 4 | 135 | 85 | 62.96 | 3.17 | 1.76 | 5.69 | 0.000 |
| | Week 12 | 121 | 87 | 71.90 | 1.99 | 1.06 | 3.73 | 0.032 |
| DVS SR 150 mg | Week 4 | 125 | 76 | 60.80 | 2.89 | 1.60 | 5.23 | 0.000 |
| | Week 12 | 109 | 73 | 66.97 | 1.57 | 0.84 | 2.95 | 0.160 |
| DVS SR 200 mg | Week 4 | 108 | 62 | 57.41 | 2.50 | 1.36 | 4.58 | 0.003 |
| | Week 12 | 97 | 61 | 62.89 | 1.31 | 0.69 | 2.47 | 0.411 |
| Placebo | Week 4 | 77 | 27 | 35.06 | . | . | . | . |
| | Week 12 | 67 | 38 | 56.72 | . | . | . | . |

Abbreviation:  CI=confidence interval.
Source:  Cabinets/CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/  315_NDA_2005 hf_itt_reduction_final_05_csr_v21.rtf

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

ST 9-18: Daily Mean Sleep Quality Score for the ITT Observed Data Population

| Daily Mean Sleep Quality Score for the ITT Observed Data Population | | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |
| DVS SR 50 mg | Week 1 | 139 | 0.26 | 0.06 | 0.702 |
| | Week 2 | 136 | 0.53 | 0.06 | 0.589 |
| | Week 3 | 135 | 0.61 | 0.06 | 0.897 |
| | Week 4 | 135 | 0.71 | 0.06 | 0.649 |
| | Week 5 | 129 | 0.59 | 0.06 | 0.884 |
| | Week 6 | 129 | 0.62 | 0.07 | 0.581 |
| | Week 7 | 128 | 0.62 | 0.07 | 0.634 |
| | Week 8 | 128 | 0.66 | 0.06 | 0.179 |
| | Week 9 | 124 | 0.72 | 0.06 | 0.704 |
| | Week 10 | 123 | 0.74 | 0.07 | 0.808 |
| | Week 11 | 122 | 0.76 | 0.07 | 0.785 |
| | Week 12 | 112 | 0.72 | 0.08 | 0.809 |
| DVS SR 100 mg | Week 1 | 145 | 0.25 | 0.06 | 0.590 |
| | Week 2 | 141 | 0.58 | 0.06 | 0.263 |
| | Week 3 | 138 | 0.60 | 0.06 | 0.979 |
| | Week 4 | 135 | 0.70 | 0.06 | 0.778 |
| | Week 5 | 129 | 0.76 | 0.06 | 0.120 |
| | Week 6 | 130 | 0.81 | 0.06 | 0.203 |
| | Week 7 | 128 | 0.85 | 0.07 | 0.105 |
| | Week 8 | 127 | 0.84 | 0.06 | 0.733 |
| | Week 9 | 124 | 0.82 | 0.06 | 0.506 |
| | Week 10 | 120 | 0.88 | 0.07 | 0.264 |
| | Week 11 | 119 | 0.91 | 0.07 | 0.285 |
| | Week 12 | 105 | 0.88 | 0.08 | 0.254 |
| DVS SR 150 mg | Week 1 | 134 | 0.26 | 0.06 | 0.663 |
| | Week 2 | 130 | 0.51 | 0.06 | 0.717 |
| | Week 3 | 126 | 0.56 | 0.06 | 0.736 |
| | Week 4 | 124 | 0.62 | 0.06 | 0.638 |
| | Week 5 | 119 | 0.77 | 0.07 | 0.114 |
| | Week 6 | 119 | 0.79 | 0.07 | 0.306 |
| | Week 7 | 116 | 0.77 | 0.07 | 0.381 |
| | Week 8 | 115 | 0.84 | 0.07 | 0.707 |

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

| Daily Mean Sleep Quality Score for the ITT Observed Data Population | | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |
| | Week 9 | 110 | 0.88 | 0.07 | 0.217 |
| | Week 10 | 111 | 0.82 | 0.07 | 0.610 |
| | Week 11 | 108 | 0.90 | 0.08 | 0.346 |
| | Week 12 | 97 | 0.91 | 0.08 | 0.189 |
| DVS SR 200 mg | Week 1 | 120 | 0.27 | 0.06 | 0.740 |
| | Week 2 | 112 | 0.62 | 0.07 | 0.156 |
| | Week 3 | 109 | 0.60 | 0.07 | 0.981 |
| | Week 4 | 107 | 0.67 | 0.07 | 0.968 |
| | Week 5 | 100 | 0.67 | 0.07 | 0.577 |
| | Week 6 | 100 | 0.70 | 0.07 | 0.887 |
| | Week 7 | 99 | 0.72 | 0.08 | 0.701 |
| | Week 8 | 99 | 0.77 | 0.07 | 0.802 |
| | Week 9 | 97 | 0.78 | 0.07 | 0.819 |
| | Week 10 | 97 | 0.76 | 0.07 | 0.983 |
| | Week 11 | 96 | 0.76 | 0.08 | 0.775 |
| | Week 12 | 91 | 0.84 | 0.08 | 0.446 |
| Placebo | Week 1 | 77 | 0.30 | 0.08 | --- |
| | Week 2 | 77 | 0.47 | 0.08 | --- |
| | Week 3 | 77 | 0.60 | 0.08 | --- |
| | Week 4 | 77 | 0.67 | 0.08 | --- |
| | Week 5 | 76 | 0.61 | 0.08 | --- |
| | Week 6 | 73 | 0.68 | 0.08 | --- |
| | Week 7 | 71 | 0.68 | 0.09 | --- |
| | Week 8 | 70 | 0.80 | 0.09 | --- |
| | Week 9 | 71 | 0.75 | 0.08 | --- |
| | Week 10 | 70 | 0.77 | 0.09 | --- |
| | Week 11 | 68 | 0.79 | 0.09 | --- |
| | Week 12 | 63 | 0.74 | 0.10 | --- |

Abbreviations: ITT=intent to treat and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005/sleep_itt_ancova_final_05.html TEST NAME=DAILY MEAN QUALITY
SCORE OF SLEEP

**CONFIDENTIAL**                                **326**                                **Wyeth**

**DVS SR**                  **Protocol 3151A2-315-US**                  **CSR-60178**

ST 9-19:  Sleep Studies: How Long It Took Subjects to Fall Asleep for the ITT Observed Data Population

| | | | --Adjusted Change-- | | | |
|---|---|---|---|---|---|---|
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** | **p-Value Within Group** |
| DVS SR 50 mg | Week 1 | 138 | 0.84 | 2.36 | 0.283 | 0.723 |
| | Week 2 | 136 | -5.01 | 2.21 | 0.731 | 0.024 |
| | Week 3 | 134 | -7.34 | 2.32 | 0.735 | 0.002 |
| | Week 4 | 134 | -6.77 | 2.18 | 0.993 | 0.002 |
| | Week 5 | 128 | -4.79 | 2.47 | 0.244 | 0.053 |
| | Week 6 | 128 | -4.98 | 2.58 | 0.378 | 0.054 |
| | Week 7 | 127 | -5.20 | 2.60 | 0.313 | 0.046 |
| | Week 8 | 127 | -5.03 | 2.47 | 0.159 | 0.043 |
| | Week 9 | 123 | -5.89 | 2.42 | 0.235 | 0.015 |
| | Week 10 | 122 | -7.57 | 2.36 | 0.313 | 0.001 |
| | Week 11 | 121 | -8.23 | 2.30 | 0.245 | <0.001 |
| | Week 12 | 111 | -6.04 | 2.47 | 0.418 | 0.015 |
| DVS SR 100 mg | Week 1 | 144 | 2.36 | 2.31 | 0.139 | 0.307 |
| | Week 2 | 141 | -3.48 | 2.16 | 0.437 | 0.108 |
| | Week 3 | 138 | -3.55 | 2.28 | 0.174 | 0.120 |
| | Week 4 | 134 | -5.45 | 2.17 | 0.713 | 0.012 |
| | Week 5 | 128 | -7.20 | 2.45 | 0.585 | 0.003 |
| | Week 6 | 129 | -6.70 | 2.56 | 0.642 | 0.009 |
| | Week 7 | 127 | -9.03 | 2.58 | 0.927 | 0.001 |
| | Week 8 | 126 | -9.50 | 2.47 | 0.771 | <0.001 |
| | Week 9 | 123 | -9.05 | 2.40 | 0.711 | <0.001 |
| | Week 10 | 119 | -8.77 | 2.36 | 0.494 | <0.001 |
| | Week 11 | 118 | -10.00 | 2.30 | 0.499 | <0.001 |
| | Week 12 | 104 | -11.03 | 2.54 | 0.654 | <0.001 |
| DVS SR 150 mg | Week 1 | 133 | 2.85 | 2.40 | 0.112 | 0.237 |
| | Week 2 | 129 | -3.40 | 2.29 | 0.431 | 0.138 |
| | Week 3 | 125 | -4.29 | 2.42 | 0.254 | 0.077 |
| | Week 4 | 123 | -2.46 | 2.29 | 0.229 | 0.284 |
| | Week 5 | 119 | -3.97 | 2.58 | 0.176 | 0.125 |
| | Week 6 | 119 | -4.31 | 2.71 | 0.303 | 0.112 |
| | Week 7 | 115 | -6.54 | 2.75 | 0.499 | 0.018 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo | p-Value Within Group |
|---|---|---|---|---|---|---|
| | | | **Sleep Studies: How Long It Took Subjects to Fall Asleep for the ITT Observed Data Population** | | | |
| | | | --Adjusted Change-- | | | |
| | Week 8 | 113 | -6.61 | 2.63 | 0.322 | 0.012 |
| | Week 9 | 110 | -8.75 | 2.56 | 0.661 | 0.001 |
| | Week 10 | 111 | -10.27 | 2.47 | 0.779 | <0.001 |
| | Week 11 | 107 | -9.43 | 2.44 | 0.416 | <0.001 |
| | Week 12 | 96 | -9.66 | 2.65 | 0.916 | <0.001 |
| DVS SR 200 mg | Week 1 | 121 | -1.54 | 2.51 | 0.660 | 0.539 |
| | Week 2 | 113 | -12.08 | 2.45 | 0.113 | <0.001 |
| | Week 3 | 110 | -9.45 | 2.59 | 0.827 | <0.001 |
| | Week 4 | 108 | -11.00 | 2.45 | 0.242 | <0.001 |
| | Week 5 | 101 | -10.04 | 2.80 | 0.864 | <0.001 |
| | Week 6 | 101 | -6.50 | 2.93 | 0.624 | 0.027 |
| | Week 7 | 100 | -8.19 | 2.94 | 0.781 | 0.006 |
| | Week 8 | 100 | -11.10 | 2.80 | 0.918 | <0.001 |
| | Week 9 | 98 | -12.99 | 2.73 | 0.535 | <0.001 |
| | Week 10 | 98 | -11.10 | 2.64 | 0.951 | <0.001 |
| | Week 11 | 97 | -14.01 | 2.58 | 0.693 | <0.001 |
| | Week 12 | 92 | -13.74 | 2.73 | 0.269 | <0.001 |
| Placebo | Week 1 | 77 | -3.26 | 3.10 | --- | 0.292 |
| | Week 2 | 77 | -6.23 | 2.88 | --- | 0.031 |
| | Week 3 | 77 | -8.60 | 3.01 | --- | 0.004 |
| | Week 4 | 77 | -6.73 | 2.82 | --- | 0.017 |
| | Week 5 | 76 | -9.33 | 3.14 | --- | 0.003 |
| | Week 6 | 74 | -8.62 | 3.32 | --- | 0.010 |
| | Week 7 | 72 | -9.41 | 3.39 | --- | 0.006 |
| | Week 8 | 70 | -10.66 | 3.26 | --- | 0.001 |
| | Week 9 | 71 | -10.48 | 3.12 | --- | 0.001 |
| | Week 10 | 70 | -11.34 | 3.03 | --- | <0.001 |
| | Week 11 | 68 | -12.49 | 2.99 | --- | <0.001 |
| | Week 12 | 63 | -9.23 | 3.20 | --- | 0.004 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Sleep Studies: How Long It Took Subjects to Fall Asleep for the ITT Observed Data Population | | | | | | |
|---|---|---|---|---|---|---|
| | | | --Adjusted Change-- | | | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo | p-Value Within Group |

Abbreviations: ITT=intent to treat and SE=standard error.

Analysis of covariance: change=treat+site+baseline.

Source:  CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/ 315_NDA_2005/sleep_itt_ancova_final_05.html TEST NAME=DAILY MEAN MINUTES TO FALL ASLEEP

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-20:  Sleep Studies: How Long Subjects Slept for the ITT Observed Data Population

| | | | --Adjusted Change-- | | | |
|---|---|---|---|---|---|---|
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** | **p-Value Within Group** |
| DVS SR 50 mg | Week 1 | 139 | 11.57 | 5.02 | 0.769 | 0.022 |
| | Week 2 | 136 | 23.97 | 4.53 | 0.372 | <0.001 |
| | Week 3 | 135 | 22.81 | 4.79 | 0.925 | <0.001 |
| | Week 4 | 135 | 24.73 | 4.85 | 0.712 | <0.001 |
| | Week 5 | 130 | 23.53 | 4.85 | 0.366 | <0.001 |
| | Week 6 | 130 | 22.28 | 4.62 | 0.738 | <0.001 |
| | Week 7 | 129 | 26.51 | 4.40 | 0.955 | <0.001 |
| | Week 8 | 129 | 27.21 | 4.43 | 0.590 | <0.001 |
| | Week 9 | 125 | 25.56 | 4.74 | 0.416 | <0.001 |
| | Week 10 | 124 | 29.34 | 4.73 | 0.389 | <0.001 |
| | Week 11 | 123 | 34.65 | 4.81 | 0.749 | <0.001 |
| | Week 12 | 113 | 34.27 | 5.19 | 0.322 | <0.001 |
| DVS SR 100 mg | Week 1 | 143 | 11.98 | 4.94 | 0.807 | 0.016 |
| | Week 2 | 141 | 25.02 | 4.42 | 0.296 | <0.001 |
| | Week 3 | 138 | 23.93 | 4.71 | 0.959 | <0.001 |
| | Week 4 | 134 | 26.19 | 4.84 | 0.579 | <0.001 |
| | Week 5 | 128 | 36.75 | 4.85 | 0.418 | <0.001 |
| | Week 6 | 129 | 35.96 | 4.60 | 0.133 | <0.001 |
| | Week 7 | 127 | 39.58 | 4.40 | 0.076 | <0.001 |
| | Week 8 | 126 | 35.48 | 4.44 | 0.544 | <0.001 |
| | Week 9 | 123 | 31.07 | 4.74 | 0.930 | <0.001 |
| | Week 10 | 119 | 40.34 | 4.76 | 0.550 | <0.001 |
| | Week 11 | 118 | 43.67 | 4.83 | 0.139 | <0.001 |
| | Week 12 | 104 | 45.07 | 5.37 | 0.026 | <0.001 |
| DVS SR 150 mg | Week 1 | 132 | 14.11 | 5.16 | 0.985 | 0.006 |
| | Week 2 | 129 | 25.75 | 4.69 | 0.260 | <0.001 |
| | Week 3 | 125 | 18.06 | 5.01 | 0.483 | <0.001 |
| | Week 4 | 123 | 20.84 | 5.11 | 0.897 | <0.001 |
| | Week 5 | 119 | 22.23 | 5.12 | 0.292 | <0.001 |
| | Week 6 | 119 | 27.14 | 4.87 | 0.753 | <0.001 |
| | Week 7 | 115 | 31.36 | 4.69 | 0.542 | <0.001 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| | | | | | |
|---|---|---|---|---|---|
| **Sleep Studies: How Long Subjects Slept for the ITT Observed Data Population** | | | | | |
| | | | **--Adjusted Change--** | | |
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** | **p-Value Within Group** |
| | Week 8 | 113 | 29.39 | 4.75 | 0.818 | <0.001 |
| | Week 9 | 110 | 33.40 | 5.06 | 0.831 | <0.001 |
| | Week 10 | 111 | 32.97 | 4.98 | 0.713 | <0.001 |
| | Week 11 | 107 | 32.85 | 5.14 | 0.934 | <0.001 |
| | Week 12 | 96 | 32.87 | 5.61 | 0.426 | <0.001 |
| DVS SR 200 mg | Week 1 | 120 | 17.38 | 5.41 | 0.683 | 0.001 |
| | Week 2 | 113 | 30.69 | 5.01 | 0.080 | <0.001 |
| | Week 3 | 110 | 31.84 | 5.34 | 0.299 | <0.001 |
| | Week 4 | 108 | 28.19 | 5.45 | 0.437 | <0.001 |
| | Week 5 | 101 | 29.80 | 5.53 | 0.932 | <0.001 |
| | Week 6 | 101 | 29.45 | 5.27 | 0.550 | <0.001 |
| | Week 7 | 99 | 25.42 | 5.05 | 0.843 | <0.001 |
| | Week 8 | 100 | 26.93 | 5.05 | 0.584 | <0.001 |
| | Week 9 | 98 | 30.10 | 5.38 | 0.837 | <0.001 |
| | Week 10 | 98 | 29.79 | 5.33 | 0.447 | <0.001 |
| | Week 11 | 97 | 32.33 | 5.43 | 0.986 | <0.001 |
| | Week 12 | 92 | 36.58 | 5.79 | 0.224 | <0.001 |
| Placebo | Week 1 | 77 | 13.96 | 6.62 | --- | 0.035 |
| | Week 2 | 77 | 17.47 | 5.89 | --- | 0.003 |
| | Week 3 | 77 | 23.53 | 6.21 | --- | <0.001 |
| | Week 4 | 77 | 21.87 | 6.29 | --- | 0.001 |
| | Week 5 | 76 | 30.49 | 6.21 | --- | <0.001 |
| | Week 6 | 73 | 24.77 | 6.02 | --- | <0.001 |
| | Week 7 | 71 | 26.91 | 5.82 | --- | <0.001 |
| | Week 8 | 70 | 31.09 | 5.89 | --- | <0.001 |
| | Week 9 | 71 | 31.74 | 6.16 | --- | <0.001 |
| | Week 10 | 70 | 35.80 | 6.13 | --- | <0.001 |
| | Week 11 | 68 | 32.19 | 6.30 | --- | <0.001 |
| | Week 12 | 62 | 25.99 | 6.84 | --- | <0.001 |

Abbreviations: ITT=intent to treat and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source:  CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005/sleep_itt_ancova_final_05.html TEST NAME=DAILY MEAN MINUTES SLEPT

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

ST 9-21:  Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the PP Population

| | | **Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the PP Population** | | |
|---|---|---|---|---|
| | | **--Adjusted Change--** | | |
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |
| DVS SR 50 mg | Week 1 | 133 | -3.93 | 0.31 | 0.001 |
| | Week 2 | 133 | -5.09 | 0.34 | 0.019 |
| | Week 3 | 127 | -5.65 | 0.36 | 0.052 |
| | Week 4 | 126 | -6.07 | 0.36 | 0.132 |
| | Week 5 | 119 | -6.18 | 0.37 | 0.421 |
| | Week 6 | 119 | -5.67 | 0.36 | 0.855 |
| | Week 7 | 121 | -5.75 | 0.36 | 0.615 |
| | Week 8 | 120 | -5.66 | 0.38 | 0.680 |
| | Week 9 | 116 | -5.87 | 0.38 | 0.941 |
| | Week 10 | 118 | -5.87 | 0.37 | 0.809 |
| | Week 11 | 116 | -6.19 | 0.37 | 0.678 |
| | Week 12 | 107 | -6.59 | 0.37 | 0.218 |
| DVS SR 100 mg | Week 1 | 139 | -5.00 | 0.30 | <0.001 |
| | Week 2 | 135 | -6.45 | 0.34 | <0.001 |
| | Week 3 | 132 | -6.79 | 0.35 | <0.001 |
| | Week 4 | 124 | -7.12 | 0.36 | 0.001 |
| | Week 5 | 124 | -7.19 | 0.36 | 0.011 |
| | Week 6 | 125 | -7.26 | 0.35 | 0.008 |
| | Week 7 | 126 | -7.30 | 0.35 | 0.027 |
| | Week 8 | 122 | -7.47 | 0.37 | 0.012 |
| | Week 9 | 120 | -7.73 | 0.37 | 0.002 |
| | Week 10 | 115 | -7.75 | 0.37 | 0.004 |
| | Week 11 | 116 | -7.84 | 0.36 | 0.001 |
| | Week 12 | 115 | -7.96 | 0.35 | <0.001 |
| DVS SR 150 mg | Week 1 | 124 | -5.46 | 0.32 | <0.001 |
| | Week 2 | 124 | -6.37 | 0.35 | <0.001 |
| | Week 3 | 119 | -6.65 | 0.38 | <0.001 |
| | Week 4 | 117 | -6.73 | 0.37 | 0.009 |
| | Week 5 | 110 | -7.47 | 0.39 | 0.003 |
| | Week 6 | 109 | -7.32 | 0.38 | 0.008 |

**CONFIDENTIAL**                          332                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

| Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the PP Population | | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |
| | Week 7 | 108 | -7.35 | 0.38 | 0.026 |
| | Week 8 | 103 | -7.05 | 0.41 | 0.074 |
| | Week 9 | 102 | -7.15 | 0.40 | 0.035 |
| | Week 10 | 106 | -7.08 | 0.39 | 0.080 |
| | Week 11 | 104 | -7.12 | 0.39 | 0.052 |
| | Week 12 | 100 | -7.06 | 0.38 | 0.045 |
| DVS SR 200 mg | Week 1 | 104 | -5.28 | 0.35 | <0.001 |
| | Week 2 | 104 | -6.68 | 0.39 | <0.001 |
| | Week 3 | 103 | -6.70 | 0.40 | <0.001 |
| | Week 4 | 93 | -7.11 | 0.42 | 0.002 |
| | Week 5 | 95 | -7.21 | 0.41 | 0.015 |
| | Week 6 | 96 | -7.04 | 0.40 | 0.034 |
| | Week 7 | 95 | -7.20 | 0.41 | 0.055 |
| | Week 8 | 92 | -7.27 | 0.44 | 0.038 |
| | Week 9 | 89 | -7.34 | 0.43 | 0.019 |
| | Week 10 | 91 | -7.32 | 0.42 | 0.038 |
| | Week 11 | 94 | -7.11 | 0.41 | 0.058 |
| | Week 12 | 93 | -7.09 | 0.40 | 0.043 |
| Placebo | Week 1 | 74 | -2.27 | 0.40 | --- |
| | Week 2 | 74 | -3.79 | 0.45 | --- |
| | Week 3 | 74 | -4.52 | 0.46 | --- |
| | Week 4 | 73 | -5.21 | 0.46 | --- |
| | Week 5 | 70 | -5.71 | 0.47 | --- |
| | Week 6 | 70 | -5.78 | 0.46 | --- |
| | Week 7 | 69 | -6.04 | 0.47 | --- |
| | Week 8 | 65 | -5.91 | 0.50 | --- |
| | Week 9 | 64 | -5.83 | 0.50 | --- |
| | Week 10 | 65 | -6.02 | 0.48 | --- |
| | Week 11 | 65 | -5.94 | 0.48 | --- |
| | Week 12 | 62 | -5.87 | 0.47 | --- |

**CONFIDENTIAL**                                         **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Reduction in Average Daily Number of Moderate and Severe Hot Flushes for the PP Population | | | | | |
|---|---|---|---|---|---|
| | | | --Adjusted Change-- | | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |

Abbreviations: PP=per protocol and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2
/315/315_NDA_2005/hf_ee_ancova_final_05.html/TEST NAME=AVERAGE DAILY
NUMBER OF MODERATE AND SEVERE HOT FLUSHES

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-22:  Reduction in the Average Severity Score for the PP Population

| | | | \-\-Adjusted Change\-\- | | |
|---|---|---|---|---|---|
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |
| DVS SR 50 mg | Week 1 | 133 | -0.21 | 0.04 | 0.076 |
| | Week 2 | 133 | -0.29 | 0.06 | 0.819 |
| | Week 3 | 127 | -0.34 | 0.06 | 0.915 |
| | Week 4 | 126 | -0.37 | 0.07 | 0.940 |
| | Week 5 | 119 | -0.38 | 0.07 | 0.316 |
| | Week 6 | 119 | -0.37 | 0.07 | 0.225 |
| | Week 7 | 121 | -0.40 | 0.07 | 0.161 |
| | Week 8 | 120 | -0.39 | 0.07 | 0.073 |
| | Week 9 | 116 | -0.33 | 0.07 | 0.062 |
| | Week 10 | 118 | -0.36 | 0.07 | 0.045 |
| | Week 11 | 116 | -0.39 | 0.07 | 0.144 |
| | Week 12 | 107 | -0.43 | 0.08 | 0.439 |
| DVS SR 100 mg | Week 1 | 139 | -0.42 | 0.04 | <0.001 |
| | Week 2 | 135 | -0.57 | 0.06 | 0.001 |
| | Week 3 | 132 | -0.64 | 0.06 | 0.002 |
| | Week 4 | 124 | -0.62 | 0.07 | 0.022 |
| | Week 5 | 124 | -0.71 | 0.07 | 0.047 |
| | Week 6 | 125 | -0.74 | 0.07 | 0.036 |
| | Week 7 | 126 | -0.77 | 0.07 | 0.077 |
| | Week 8 | 122 | -0.81 | 0.07 | 0.083 |
| | Week 9 | 120 | -0.83 | 0.07 | 0.018 |
| | Week 10 | 115 | -0.84 | 0.07 | 0.046 |
| | Week 11 | 116 | -0.87 | 0.07 | 0.013 |
| | Week 12 | 115 | -0.90 | 0.08 | 0.003 |
| DVS SR 150 mg | Week 1 | 124 | -0.35 | 0.04 | <0.001 |
| | Week 2 | 124 | -0.51 | 0.06 | 0.011 |
| | Week 3 | 119 | -0.58 | 0.07 | 0.017 |
| | Week 4 | 117 | -0.56 | 0.07 | 0.078 |
| | Week 5 | 110 | -0.64 | 0.07 | 0.193 |
| | Week 6 | 109 | -0.64 | 0.07 | 0.247 |
| | Week 7 | 108 | -0.65 | 0.08 | 0.454 |

DVS SR                          Protocol 3151A2-315-US                          CSR-60178

| | Reduction in the Average Severity Score for the PP Population | | | |
|---|---|---|---|---|
| | | | --Adjusted Change-- | |
| Treatment | Time Point | Pairs, n | Mean | SE | p-Value vs Placebo |
| | Week 8 | 103 | -0.62 | 0.08 | 0.937 |
| | Week 9 | 102 | -0.67 | 0.08 | 0.331 |
| | Week 10 | 106 | -0.70 | 0.08 | 0.396 |
| | Week 11 | 104 | -0.74 | 0.08 | 0.162 |
| | Week 12 | 100 | -0.66 | 0.08 | 0.298 |
| DVS SR 200 mg | Week 1 | 104 | -0.42 | 0.05 | <0.001 |
| | Week 2 | 104 | -0.62 | 0.06 | <0.001 |
| | Week 3 | 103 | -0.57 | 0.07 | 0.025 |
| | Week 4 | 93 | -0.60 | 0.08 | 0.042 |
| | Week 5 | 95 | -0.69 | 0.08 | 0.093 |
| | Week 6 | 96 | -0.71 | 0.08 | 0.084 |
| | Week 7 | 95 | -0.81 | 0.08 | 0.048 |
| | Week 8 | 92 | -0.77 | 0.08 | 0.188 |
| | Week 9 | 89 | -0.84 | 0.08 | 0.022 |
| | Week 10 | 91 | -0.81 | 0.08 | 0.089 |
| | Week 11 | 94 | -0.86 | 0.08 | 0.022 |
| | Week 12 | 93 | -0.81 | 0.09 | 0.028 |
| Placebo | Week 1 | 74 | -0.09 | 0.06 | --- |
| | Week 2 | 74 | -0.27 | 0.07 | --- |
| | Week 3 | 74 | -0.33 | 0.08 | --- |
| | Week 4 | 73 | -0.37 | 0.09 | --- |
| | Week 5 | 70 | -0.49 | 0.09 | --- |
| | Week 6 | 70 | -0.51 | 0.09 | --- |
| | Week 7 | 69 | -0.57 | 0.09 | --- |
| | Week 8 | 65 | -0.61 | 0.10 | --- |
| | Week 9 | 64 | -0.55 | 0.10 | --- |
| | Week 10 | 65 | -0.60 | 0.10 | --- |
| | Week 11 | 65 | -0.57 | 0.10 | --- |
| | Week 12 | 62 | -0.52 | 0.10 | --- |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Reduction in the Average Severity Score for the PP Population | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | --Adjusted Change-- | | |
| **Treatment** | **Time Point** | **Pairs, n** | **Mean** | **SE** | **p-Value vs Placebo** |

Abbreviations:  PP=per protocol and SE=standard error.
Analysis of covariance: change=treat+site+baseline.
Source: CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/
315_NDA_2005/hf_ee_ancova_final_05.html/TEST NAME=AVERAGE DAILY SEVERITY
SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-23:  Summary Statistics for Hot Flush Number and Severity: Final Analysis (PP)

```
                              Summary statistics for hot flush number and severity                    1
                                    DVS-233 SR protocol 315: final analysis (EE)
                                                                        07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES
```

| Treatment | Time slot | No. of pairs | -----Baseline----- mean | SD | ---Observed--- mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Screening/baseline | 138 | 12.4 | 4.4 | . | . | . | . | . | . |
| | Week 1 | 133 | 12.4 | 4.4 | 8.8 | 4.4 | -3.6 | 3.7 | -28.2 | 25.5 |
| | Week 2 | 133 | 12.4 | 4.4 | 7.5 | 4.7 | -4.9 | 4.1 | -39.3 | 28.5 |
| | Week 3 | 127 | 12.4 | 4.4 | 6.8 | 4.9 | -5.6 | 4.2 | -45.3 | 28.8 |
| | Week 4 | 126 | 12.3 | 4.1 | 6.2 | 4.3 | -6.1 | 4.1 | -48.9 | 27.1 |
| | Week 5 | 119 | 12.5 | 4.5 | 6.0 | 5.0 | -6.5 | 4.1 | -52.5 | 25.3 |
| | Week 6 | 119 | 12.5 | 4.5 | 6.4 | 5.4 | -6.1 | 4.4 | -50.3 | 28.2 |
| | Week 7 | 121 | 12.5 | 4.5 | 6.3 | 5.4 | -6.2 | 4.3 | -51.5 | 28.8 |
| | Week 8 | 120 | 12.5 | 4.5 | 6.3 | 5.4 | -6.1 | 4.5 | -50.5 | 30.1 |
| | Week 9 | 116 | 12.5 | 4.6 | 6.0 | 5.0 | -6.5 | 4.4 | -52.6 | 27.5 |
| | Week 10 | 118 | 12.6 | 4.5 | 6.1 | 4.9 | -6.5 | 4.7 | -51.7 | 28.5 |
| | Week 11 | 116 | 12.4 | 4.1 | 5.7 | 4.2 | -6.7 | 4.7 | -53.3 | 29.3 |
| | Week 12 | 107 | 12.4 | 4.2 | 5.4 | 3.7 | -7.0 | 4.6 | -55.4 | 27.5 |
| DVS SR 100 mg | Screening/baseline | 140 | 12.0 | 4.6 | . | . | . | . | . | . |
| | Week 1 | 139 | 12.0 | 4.6 | 7.2 | 4.0 | -4.8 | 4.9 | -38.0 | 30.2 |
| | Week 2 | 135 | 11.9 | 4.6 | 5.7 | 3.9 | -6.2 | 5.1 | -50.6 | 31.3 |
| | Week 3 | 132 | 12.0 | 4.6 | 5.3 | 4.1 | -6.7 | 5.1 | -55.2 | 32.2 |
| | Week 4 | 124 | 12.0 | 4.7 | 5.0 | 3.7 | -7.1 | 5.1 | -57.3 | 30.2 |
| | Week 5 | 124 | 12.1 | 4.7 | 5.0 | 3.9 | -7.1 | 5.3 | -57.6 | 31.7 |
| | Week 6 | 125 | 12.0 | 4.7 | 4.6 | 3.8 | -7.4 | 5.3 | -60.3 | 31.4 |
| | Week 7 | 126 | 12.0 | 4.7 | 4.6 | 3.8 | -7.5 | 5.2 | -60.9 | 31.2 |
| | Week 8 | 122 | 11.9 | 4.7 | 4.4 | 3.7 | -7.6 | 5.1 | -62.4 | 31.1 |
| | Week 9 | 120 | 12.1 | 4.8 | 4.3 | 3.6 | -7.9 | 5.1 | -64.2 | 29.4 |
| | Week 10 | 115 | 12.1 | 4.8 | 4.2 | 3.8 | -7.8 | 5.1 | -64.9 | 29.3 |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Week 11 | 116 | 12.1 | 4.8 | 4.2 | 4.0 | −7.8 | 5.2 | −64.8 | 30.1 |
| | Week 12 | 115 | 12.0 | 4.8 | 4.1 | 3.8 | −8.0 | 5.3 | −65.8 | 29.9 |
| | | | | | | | | | | |
| DVS SR 150 mg | Screening/baseline | 132 | 12.8 | 6.6 | . | . | . | . | . | . |
| | Week 1 | 124 | 12.8 | 6.8 | 7.4 | 4.4 | −5.4 | 6.8 | −40.4 | 28.4 |
| | Week 2 | 124 | 13.0 | 6.8 | 6.2 | 5.0 | −6.7 | 7.2 | −51.0 | 32.4 |
| | Week 3 | 119 | 13.0 | 6.9 | 6.0 | 5.1 | −7.0 | 7.2 | −53.1 | 32.3 |
| | Week 4 | 117 | 13.1 | 6.9 | 5.9 | 5.2 | −7.1 | 7.3 | −54.3 | 32.1 |
| | Week 5 | 110 | 12.9 | 7.0 | 5.1 | 4.0 | −7.8 | 7.3 | −58.8 | 28.5 |
| | Week 6 | 109 | 12.5 | 4.3 | 4.9 | 3.7 | −7.6 | 4.7 | −59.9 | 28.5 |
| | Week 7 | 108 | 12.3 | 4.2 | 4.8 | 3.9 | −7.5 | 4.6 | −60.4 | 28.9 |
| | Week 8 | 103 | 12.1 | 4.2 | 4.9 | 4.1 | −7.2 | 4.9 | −59.0 | 34.6 |
| | Week 9 | 102 | 12.2 | 4.2 | 4.9 | 4.4 | −7.3 | 5.0 | −58.5 | 37.1 |
| | Week 10 | 106 | 12.1 | 4.1 | 4.8 | 4.3 | −7.3 | 4.9 | −59.0 | 34.1 |
| | Week 11 | 104 | 12.2 | 4.2 | 4.9 | 4.7 | −7.3 | 5.1 | −59.2 | 34.8 |
| | Week 12 | 100 | 12.1 | 4.0 | 4.8 | 4.1 | −7.2 | 4.8 | −59.2 | 33.5 |

**DVS SR**                                     **Protocol 3151A2-315-US**                                     **CSR-60178**

Summary statistics for hot flush number and severity                                     2
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from bs mean | Change from bs SD | %change from baseline mean | %change from baseline SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg | Screening/baseline | 110 | 12.6 | 4.4 | . | . | . | . | . | . |
| | Week 1 | 104 | 12.6 | 4.5 | 7.5 | 4.8 | -5.1 | 3.5 | -41.3 | 26.3 |
| | Week 2 | 104 | 12.6 | 4.4 | 5.9 | 4.7 | -6.7 | 4.3 | -53.8 | 29.5 |
| | Week 3 | 103 | 12.5 | 4.4 | 5.8 | 4.6 | -6.7 | 3.9 | -54.7 | 27.9 |
| | Week 4 | 93 | 12.6 | 4.1 | 5.3 | 4.2 | -7.3 | 4.1 | -58.6 | 26.6 |
| | Week 5 | 95 | 12.4 | 4.1 | 5.2 | 4.4 | -7.2 | 3.9 | -59.5 | 27.8 |
| | Week 6 | 96 | 12.6 | 4.5 | 5.4 | 4.6 | -7.2 | 4.0 | -59.1 | 29.6 |
| | Week 7 | 95 | 12.5 | 4.4 | 5.0 | 4.6 | -7.5 | 4.2 | -61.6 | 30.8 |
| | Week 8 | 92 | 12.6 | 4.0 | 4.9 | 4.3 | -7.7 | 4.2 | -62.4 | 29.9 |
| | Week 9 | 89 | 12.5 | 4.0 | 4.8 | 4.5 | -7.8 | 4.5 | -62.6 | 31.6 |
| | Week 10 | 91 | 12.3 | 3.9 | 4.6 | 4.3 | -7.7 | 4.3 | -63.3 | 30.5 |
| | Week 11 | 94 | 12.5 | 4.4 | 5.0 | 4.7 | -7.5 | 4.9 | -61.3 | 33.4 |
| | Week 12 | 93 | 12.6 | 4.3 | 5.1 | 4.8 | -7.5 | 5.1 | -60.6 | 34.1 |
| Placebo | Screening/baseline | 77 | 11.9 | 4.6 | . | . | . | . | . | . |
| | Week 1 | 74 | 11.8 | 4.6 | 9.7 | 5.0 | -2.1 | 3.1 | -17.7 | 27.1 |
| | Week 2 | 74 | 11.8 | 4.6 | 8.5 | 5.3 | -3.3 | 3.9 | -28.0 | 30.5 |
| | Week 3 | 74 | 11.7 | 4.6 | 7.9 | 5.6 | -3.9 | 4.3 | -33.5 | 32.3 |
| | Week 4 | 73 | 11.7 | 4.6 | 7.2 | 5.0 | -4.5 | 3.9 | -39.3 | 28.5 |
| | Week 5 | 70 | 11.7 | 4.5 | 6.8 | 5.1 | -4.9 | 4.3 | -42.2 | 31.9 |
| | Week 6 | 70 | 11.5 | 4.1 | 6.4 | 5.2 | -5.1 | 4.3 | -46.0 | 32.4 |
| | Week 7 | 69 | 11.3 | 3.8 | 5.8 | 4.7 | -5.5 | 4.3 | -49.2 | 32.9 |
| | Week 8 | 65 | 11.7 | 4.2 | 6.0 | 5.5 | -5.7 | 4.6 | -50.5 | 33.7 |
| | Week 9 | 64 | 11.6 | 4.0 | 6.2 | 5.1 | -5.5 | 4.1 | -48.7 | 31.5 |
| | Week 10 | 65 | 11.7 | 4.1 | 5.9 | 5.2 | -5.7 | 4.5 | -50.5 | 32.2 |
| | Week 11 | 65 | 11.7 | 4.2 | 6.0 | 5.0 | -5.7 | 4.2 | -49.5 | 31.2 |
| | Week 12 | 62 | 11.6 | 4.0 | 5.9 | 4.3 | -5.7 | 4.5 | -48.0 | 32.9 |

**CONFIDENTIAL**                                     **340**                                     **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

Summary statistics for hot flush number and severity                                    3
DVS-233 SR protocol 315: final analysis (EE)
07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Screening/baseline | 138 | 10.9 | 4.1 | . | . | . | . | . | . |
| | Week 1 | 133 | 10.9 | 4.1 | 7.1 | 4.1 | -3.8 | 3.6 | -33.7 | 29.0 |
| | Week 2 | 133 | 10.9 | 4.2 | 6.0 | 4.3 | -4.9 | 3.9 | -44.8 | 31.3 |
| | Week 3 | 127 | 10.9 | 4.2 | 5.4 | 4.8 | -5.5 | 3.9 | -50.9 | 32.3 |
| | Week 4 | 126 | 10.8 | 3.7 | 5.0 | 4.2 | -5.8 | 3.9 | -53.8 | 31.0 |
| | Week 5 | 119 | 10.9 | 4.2 | 5.0 | 5.0 | -5.9 | 4.0 | -55.5 | 30.6 |
| | Week 6 | 119 | 10.9 | 4.2 | 5.2 | 5.3 | -5.7 | 4.5 | -53.0 | 35.9 |
| | Week 7 | 121 | 10.9 | 4.2 | 5.2 | 5.3 | -5.7 | 4.5 | -53.9 | 37.2 |
| | Week 8 | 120 | 10.9 | 4.2 | 5.2 | 5.3 | -5.7 | 4.6 | -53.0 | 38.0 |
| | Week 9 | 116 | 10.9 | 4.3 | 5.0 | 5.0 | -5.9 | 4.7 | -53.7 | 38.0 |
| | Week 10 | 118 | 11.0 | 4.2 | 5.1 | 4.8 | -5.9 | 4.9 | -53.4 | 36.5 |
| | Week 11 | 116 | 10.8 | 3.8 | 4.7 | 4.0 | -6.1 | 4.7 | -55.3 | 35.4 |
| | Week 12 | 107 | 10.8 | 3.8 | 4.3 | 3.6 | -6.5 | 4.6 | -58.2 | 34.6 |
| DVS SR 100 mg | Screening/baseline | 140 | 10.6 | 4.1 | . | . | . | . | . | . |
| | Week 1 | 139 | 10.6 | 4.1 | 5.9 | 3.5 | -4.7 | 4.4 | -42.2 | 32.0 |
| | Week 2 | 135 | 10.5 | 4.0 | 4.4 | 3.2 | -6.1 | 4.5 | -55.7 | 31.7 |
| | Week 3 | 132 | 10.5 | 4.0 | 4.1 | 3.4 | -6.5 | 4.6 | -60.0 | 32.3 |
| | Week 4 | 124 | 10.6 | 4.1 | 3.9 | 3.2 | -6.7 | 4.6 | -62.0 | 31.1 |
| | Week 5 | 124 | 10.6 | 4.0 | 3.8 | 3.5 | -6.8 | 4.7 | -63.1 | 32.7 |
| | Week 6 | 125 | 10.6 | 4.0 | 3.5 | 3.4 | -7.1 | 4.7 | -66.1 | 31.6 |
| | Week 7 | 126 | 10.6 | 4.1 | 3.5 | 3.3 | -7.2 | 4.6 | -66.6 | 31.5 |
| | Week 8 | 122 | 10.5 | 4.0 | 3.2 | 3.1 | -7.2 | 4.6 | -68.1 | 31.6 |
| | Week 9 | 120 | 10.6 | 4.1 | 3.1 | 3.0 | -7.5 | 4.6 | -70.0 | 29.6 |
| | Week 10 | 115 | 10.5 | 4.1 | 3.0 | 3.0 | -7.5 | 4.5 | -71.0 | 28.0 |
| | Week 11 | 116 | 10.6 | 4.1 | 3.0 | 3.1 | -7.6 | 4.5 | -71.3 | 28.5 |
| | Week 12 | 115 | 10.5 | 4.1 | 2.9 | 3.0 | -7.7 | 4.6 | -72.0 | 28.7 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 150 mg | Screening/baseline | 132 | 11.3 | 6.5 | . | . | . | . | . | . |
| | Week 1 | 124 | 11.3 | 6.6 | 5.8 | 3.9 | -5.5 | 6.8 | -46.4 | 29.6 |
| | Week 2 | 124 | 11.4 | 6.6 | 4.9 | 4.6 | -6.5 | 7.3 | -56.3 | 34.1 |
| | Week 3 | 119 | 11.5 | 6.7 | 4.7 | 4.6 | -6.8 | 7.5 | -58.1 | 33.7 |
| | Week 4 | 117 | 11.6 | 6.8 | 4.7 | 4.7 | -6.9 | 7.4 | -59.6 | 33.5 |
| | Week 5 | 110 | 11.5 | 6.9 | 3.9 | 3.7 | -7.6 | 7.4 | -64.5 | 30.3 |
| | Week 6 | 109 | 11.0 | 3.8 | 3.7 | 3.3 | -7.3 | 4.2 | -64.8 | 29.9 |
| | Week 7 | 108 | 10.9 | 3.7 | 3.6 | 3.4 | -7.2 | 4.1 | -65.9 | 30.1 |
| | Week 8 | 103 | 10.7 | 3.7 | 3.9 | 3.8 | -6.9 | 4.5 | -63.2 | 36.4 |
| | Week 9 | 102 | 10.8 | 3.7 | 3.8 | 4.0 | -7.0 | 4.5 | -63.9 | 38.3 |
| | Week 10 | 106 | 10.7 | 3.7 | 3.8 | 3.9 | -6.9 | 4.4 | -64.1 | 34.8 |
| | Week 11 | 104 | 10.8 | 3.7 | 3.9 | 4.2 | -6.9 | 4.5 | -64.5 | 35.7 |
| | Week 12 | 100 | 10.7 | 3.6 | 3.9 | 3.8 | -6.9 | 4.3 | -63.5 | 34.6 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for hot flush number and severity                    4
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from bs mean | SD | %change from baseline mean | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg | Screening/baseline | 110 | 10.9 | 3.6 | . | . | . | . | . | . |
| | Week 1 | 104 | 10.9 | 3.6 | 5.7 | 3.8 | -5.2 | 3.2 | -48.9 | 27.1 |
| | Week 2 | 104 | 10.9 | 3.6 | 4.3 | 3.9 | -6.6 | 3.9 | -60.8 | 30.6 |
| | Week 3 | 103 | 10.9 | 3.6 | 4.4 | 3.9 | -6.5 | 3.7 | -60.7 | 29.0 |
| | Week 4 | 93 | 11.0 | 3.6 | 4.1 | 3.8 | -6.9 | 3.8 | -64.0 | 27.5 |
| | Week 5 | 95 | 10.7 | 3.5 | 3.8 | 3.9 | -6.9 | 3.6 | -66.0 | 28.9 |
| | Week 6 | 96 | 10.9 | 3.6 | 3.9 | 4.0 | -6.9 | 3.9 | -65.1 | 32.2 |
| | Week 7 | 95 | 10.8 | 3.5 | 3.7 | 4.1 | -7.0 | 4.1 | -66.1 | 33.1 |
| | Week 8 | 92 | 11.0 | 3.5 | 3.7 | 4.1 | -7.3 | 4.1 | -67.1 | 34.2 |
| | Week 9 | 89 | 11.0 | 3.6 | 3.6 | 4.1 | -7.4 | 4.1 | -68.0 | 31.8 |
| | Week 10 | 91 | 10.8 | 3.6 | 3.6 | 4.0 | -7.3 | 3.9 | -68.3 | 31.4 |
| | Week 11 | 94 | 11.0 | 3.6 | 3.9 | 4.3 | -7.1 | 4.3 | -65.3 | 36.1 |
| | Week 12 | 93 | 11.0 | 3.6 | 4.0 | 4.5 | -7.0 | 4.7 | -63.8 | 39.3 |
| Placebo | Screening/baseline | 77 | 11.0 | 4.6 | . | . | . | . | . | . |
| | Week 1 | 74 | 10.9 | 4.6 | 8.8 | 4.9 | -2.1 | 3.2 | -19.6 | 29.8 |
| | Week 2 | 74 | 10.9 | 4.6 | 7.3 | 5.3 | -3.6 | 4.2 | -32.7 | 34.4 |
| | Week 3 | 74 | 10.9 | 4.6 | 6.6 | 5.2 | -4.3 | 4.2 | -39.9 | 34.9 |
| | Week 4 | 73 | 10.8 | 4.6 | 5.9 | 4.8 | -4.9 | 4.2 | -45.6 | 33.2 |
| | Week 5 | 70 | 10.7 | 4.5 | 5.3 | 4.6 | -5.4 | 4.4 | -50.2 | 33.9 |
| | Week 6 | 70 | 10.7 | 4.0 | 5.1 | 4.4 | -5.6 | 4.1 | -52.7 | 34.0 |
| | Week 7 | 69 | 10.5 | 3.9 | 4.7 | 4.3 | -5.7 | 4.2 | -55.0 | 34.3 |
| | Week 8 | 65 | 10.9 | 4.1 | 5.0 | 5.4 | -5.9 | 4.7 | -56.0 | 37.7 |
| | Week 9 | 64 | 10.7 | 4.0 | 5.0 | 4.9 | -5.7 | 4.4 | -55.0 | 35.5 |
| | Week 10 | 65 | 10.8 | 4.1 | 4.8 | 4.9 | -5.9 | 4.6 | -56.2 | 36.8 |
| | Week 11 | 65 | 10.8 | 4.1 | 5.0 | 4.9 | -5.8 | 4.3 | -55.6 | 35.7 |
| | Week 12 | 62 | 10.8 | 4.1 | 5.0 | 4.3 | -5.7 | 4.5 | -52.9 | 36.1 |

**CONFIDENTIAL**                    343                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Summary statistics for hot flush number and severity                          5
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from bs mean | Change from bs SD | %change from baseline mean | %change from baseline SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Screening/baseline | 138 | 2.4 | 0.3 | . | . | . | . | . | . |
| | Week 1 | 133 | 2.4 | 0.3 | 2.1 | 0.4 | -0.2 | 0.4 | -8.7 | 15.9 |
| | Week 2 | 133 | 2.4 | 0.3 | 2.1 | 0.5 | -0.3 | 0.5 | -11.8 | 20.0 |
| | Week 3 | 127 | 2.4 | 0.3 | 2.1 | 0.6 | -0.3 | 0.6 | -13.4 | 24.0 |
| | Week 4 | 126 | 2.4 | 0.3 | 2.0 | 0.6 | -0.4 | 0.6 | -15.2 | 24.9 |
| | Week 5 | 119 | 2.4 | 0.3 | 2.0 | 0.7 | -0.3 | 0.6 | -14.1 | 27.7 |
| | Week 6 | 119 | 2.4 | 0.3 | 2.0 | 0.6 | -0.3 | 0.6 | -13.6 | 26.8 |
| | Week 7 | 121 | 2.4 | 0.3 | 2.0 | 0.7 | -0.3 | 0.7 | -14.2 | 29.1 |
| | Week 8 | 120 | 2.4 | 0.3 | 2.0 | 0.6 | -0.3 | 0.6 | -13.8 | 28.9 |
| | Week 9 | 116 | 2.4 | 0.3 | 2.1 | 0.6 | -0.3 | 0.6 | -11.0 | 27.8 |
| | Week 10 | 118 | 2.4 | 0.3 | 2.1 | 0.6 | -0.3 | 0.6 | -11.8 | 27.7 |
| | Week 11 | 116 | 2.4 | 0.3 | 2.0 | 0.6 | -0.3 | 0.6 | -12.9 | 28.4 |
| | Week 12 | 107 | 2.4 | 0.3 | 2.0 | 0.7 | -0.4 | 0.7 | -15.2 | 30.8 |
| DVS SR 100 mg | Screening/baseline | 140 | 2.4 | 0.3 | . | . | . | . | . | . |
| | Week 1 | 139 | 2.4 | 0.3 | 2.0 | 0.6 | -0.4 | 0.6 | -17.0 | 24.8 |
| | Week 2 | 135 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -22.7 | 30.0 |
| | Week 3 | 132 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -25.5 | 33.5 |
| | Week 4 | 124 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -25.0 | 32.0 |
| | Week 5 | 124 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -28.6 | 32.9 |
| | Week 6 | 125 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -29.6 | 33.4 |
| | Week 7 | 126 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -30.5 | 33.4 |
| | Week 8 | 122 | 2.4 | 0.3 | 1.6 | 0.8 | -0.8 | 0.8 | -32.3 | 34.6 |
| | Week 9 | 120 | 2.4 | 0.3 | 1.6 | 0.8 | -0.8 | 0.9 | -33.0 | 35.8 |
| | Week 10 | 115 | 2.4 | 0.3 | 1.6 | 0.8 | -0.8 | 0.9 | -32.6 | 35.3 |
| | Week 11 | 116 | 2.4 | 0.3 | 1.6 | 0.8 | -0.8 | 0.8 | -33.7 | 34.4 |
| | Week 12 | 115 | 2.4 | 0.3 | 1.5 | 0.9 | -0.9 | 0.9 | -35.3 | 36.3 |

**CONFIDENTIAL**                              **344**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

| DVS SR 150 mg | Screening/baseline | 132 | 2.4 | 0.3 | . | . | . | . | . | . |
|---|---|---|---|---|---|---|---|---|---|---|
| | Week 1 | 124 | 2.4 | 0.3 | 2.0 | 0.5 | -0.3 | 0.5 | -13.9 | 20.9 |
| | Week 2 | 124 | 2.4 | 0.3 | 1.9 | 0.7 | -0.5 | 0.7 | -20.0 | 27.3 |
| | Week 3 | 119 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -22.0 | 29.3 |
| | Week 4 | 117 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -21.8 | 30.7 |
| | Week 5 | 110 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -24.4 | 30.2 |
| | Week 6 | 109 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -24.1 | 29.6 |
| | Week 7 | 108 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -24.7 | 29.7 |
| | Week 8 | 103 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -23.4 | 29.4 |
| | Week 9 | 102 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -25.9 | 30.6 |
| | Week 10 | 106 | 2.4 | 0.3 | 1.7 | 0.8 | -0.6 | 0.7 | -26.4 | 31.9 |
| | Week 11 | 104 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -27.6 | 33.3 |
| | Week 12 | 100 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -24.8 | 30.3 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for hot flush number and severity                                6
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -----Baseline----- mean SD | | ---Observed--- mean SD | | Change from bs mean SD | | %change from baseline mean SD | |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg | Screening/baseline | 110 | 2.4 | 0.3 | . | . | . | . | . | . |
| | Week 1 | 104 | 2.4 | 0.3 | 2.0 | 0.5 | -0.4 | 0.5 | -17.4 | 20.2 |
| | Week 2 | 104 | 2.4 | 0.3 | 1.8 | 0.7 | -0.6 | 0.7 | -24.5 | 30.2 |
| | Week 3 | 103 | 2.4 | 0.3 | 1.8 | 0.7 | -0.5 | 0.7 | -21.7 | 30.3 |
| | Week 4 | 93 | 2.4 | 0.3 | 1.8 | 0.8 | -0.6 | 0.8 | -23.7 | 32.8 |
| | Week 5 | 95 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -27.2 | 31.6 |
| | Week 6 | 96 | 2.4 | 0.3 | 1.7 | 0.8 | -0.7 | 0.8 | -27.9 | 32.7 |
| | Week 7 | 95 | 2.4 | 0.3 | 1.6 | 0.9 | -0.7 | 0.9 | -30.8 | 38.4 |
| | Week 8 | 92 | 2.4 | 0.3 | 1.7 | 0.9 | -0.7 | 0.9 | -29.8 | 37.3 |
| | Week 9 | 89 | 2.4 | 0.3 | 1.6 | 0.9 | -0.8 | 0.9 | -33.1 | 35.1 |
| | Week 10 | 91 | 2.4 | 0.3 | 1.6 | 0.9 | -0.8 | 0.9 | -31.2 | 36.4 |
| | Week 11 | 94 | 2.4 | 0.3 | 1.6 | 0.9 | -0.8 | 0.9 | -31.8 | 37.5 |
| | Week 12 | 93 | 2.4 | 0.3 | 1.6 | 0.9 | -0.7 | 0.9 | -30.3 | 38.2 |
| Placebo | Screening/baseline | 77 | 2.5 | 0.3 | . | . | . | . | . | . |
| | Week 1 | 74 | 2.5 | 0.3 | 2.4 | 0.4 | -0.1 | 0.3 | -4.1 | 12.5 |
| | Week 2 | 74 | 2.5 | 0.3 | 2.2 | 0.6 | -0.3 | 0.6 | -10.5 | 22.7 |
| | Week 3 | 74 | 2.5 | 0.3 | 2.1 | 0.7 | -0.3 | 0.7 | -13.1 | 27.6 |
| | Week 4 | 73 | 2.5 | 0.3 | 2.1 | 0.7 | -0.4 | 0.7 | -15.2 | 28.3 |
| | Week 5 | 70 | 2.5 | 0.3 | 2.0 | 0.7 | -0.5 | 0.8 | -19.8 | 29.9 |
| | Week 6 | 70 | 2.5 | 0.3 | 1.9 | 0.8 | -0.5 | 0.8 | -20.7 | 31.8 |
| | Week 7 | 69 | 2.5 | 0.3 | 1.9 | 0.8 | -0.6 | 0.8 | -22.5 | 32.8 |
| | Week 8 | 65 | 2.5 | 0.3 | 1.8 | 0.8 | -0.6 | 0.9 | -23.9 | 33.9 |
| | Week 9 | 64 | 2.5 | 0.3 | 1.9 | 0.8 | -0.6 | 0.8 | -21.9 | 32.1 |
| | Week 10 | 65 | 2.5 | 0.3 | 1.9 | 0.8 | -0.6 | 0.8 | -23.6 | 32.3 |
| | Week 11 | 65 | 2.5 | 0.3 | 1.9 | 0.8 | -0.6 | 0.8 | -22.6 | 31.5 |
| | Week 12 | 62 | 2.5 | 0.3 | 2.0 | 0.8 | -0.5 | 0.8 | -21.0 | 33.9 |

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

Summary statistics for hot flush number and severity                                7
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from bs mean | Change from bs SD | %change from baseline mean | %change from baseline SD |
|---|---|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Screening/baseline | 138 | 194.4 | 77.4 | . | . | . | . | . | . |
| | Week 1 | 133 | 193.6 | 78.3 | 123.8 | 74.2 | -69.8 | 67.8 | -34.9 | 29.5 |
| | Week 2 | 133 | 195.4 | 78.5 | 105.2 | 78.7 | -90.2 | 72.8 | -45.8 | 32.6 |
| | Week 3 | 127 | 195.0 | 79.5 | 95.8 | 87.0 | -99.3 | 72.5 | -51.6 | 33.4 |
| | Week 4 | 126 | 193.2 | 68.9 | 87.0 | 71.7 | -106.2 | 72.6 | -54.7 | 32.0 |
| | Week 5 | 119 | 194.1 | 79.5 | 86.2 | 87.2 | -107.9 | 75.9 | -56.3 | 32.3 |
| | Week 6 | 119 | 194.6 | 79.7 | 91.0 | 91.6 | -103.6 | 84.8 | -53.7 | 38.1 |
| | Week 7 | 121 | 194.2 | 79.5 | 90.3 | 92.2 | -103.9 | 85.9 | -54.3 | 39.6 |
| | Week 8 | 120 | 194.5 | 79.6 | 91.6 | 92.0 | -102.8 | 87.2 | -53.4 | 39.9 |
| | Week 9 | 116 | 194.5 | 80.2 | 87.9 | 86.3 | -106.5 | 90.8 | -54.1 | 40.6 |
| | Week 10 | 118 | 195.5 | 79.8 | 88.5 | 83.2 | -107.0 | 94.5 | -53.7 | 38.6 |
| | Week 11 | 116 | 192.5 | 75.1 | 83.0 | 73.4 | -109.4 | 91.2 | -55.5 | 37.2 |
| | Week 12 | 107 | 194.2 | 76.8 | 76.9 | 67.9 | -117.3 | 91.4 | -58.3 | 36.7 |
| DVS SR 100 mg | Screening/baseline | 140 | 191.3 | 80.7 | . | . | . | . | . | . |
| | Week 1 | 139 | 191.6 | 80.9 | 102.7 | 63.4 | -88.8 | 84.9 | -43.5 | 33.4 |
| | Week 2 | 135 | 190.6 | 79.4 | 77.4 | 59.7 | -113.1 | 87.4 | -57.0 | 32.6 |
| | Week 3 | 132 | 191.3 | 80.0 | 70.9 | 63.6 | -120.4 | 88.6 | -61.3 | 33.3 |
| | Week 4 | 124 | 191.6 | 81.3 | 66.8 | 59.2 | -124.9 | 88.9 | -63.3 | 31.5 |
| | Week 5 | 124 | 192.1 | 80.3 | 64.8 | 63.0 | -127.3 | 89.5 | -64.8 | 33.0 |
| | Week 6 | 125 | 191.5 | 80.2 | 60.3 | 61.7 | -131.2 | 89.8 | -67.3 | 32.4 |
| | Week 7 | 126 | 192.4 | 81.4 | 59.1 | 59.6 | -133.3 | 89.5 | -67.9 | 31.9 |
| | Week 8 | 122 | 189.7 | 80.9 | 54.4 | 53.7 | -135.3 | 89.3 | -69.6 | 32.2 |
| | Week 9 | 120 | 193.1 | 82.1 | 52.0 | 52.1 | -141.1 | 89.8 | -71.5 | 30.1 |
| | Week 10 | 115 | 190.9 | 81.0 | 51.3 | 52.5 | -139.6 | 86.4 | -72.1 | 28.7 |
| | Week 11 | 116 | 191.5 | 80.4 | 50.6 | 54.5 | -140.9 | 85.8 | -72.6 | 29.1 |
| | Week 12 | 115 | 191.0 | 81.1 | 48.8 | 52.9 | -142.1 | 88.4 | -73.1 | 29.7 |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| DVS SR 150 mg | Screening/baseline | 132 | 202.5 | 113.2 | . | . | . | . | . | . |
|---|---|---|---|---|---|---|---|---|---|---|
| | Week 1 | 124 | 201.3 | 115.0 | 99.8 | 70.3 | −101.4 | 112.5 | −48.2 | 29.8 |
| | Week 2 | 124 | 204.4 | 115.9 | 85.7 | 87.7 | −118.6 | 124.6 | −57.7 | 34.2 |
| | Week 3 | 119 | 206.0 | 117.4 | 82.6 | 87.2 | −123.4 | 128.1 | −59.5 | 33.9 |
| | Week 4 | 117 | 207.6 | 118.3 | 81.7 | 89.7 | −125.9 | 126.7 | −60.8 | 33.7 |
| | Week 5 | 110 | 204.6 | 118.8 | 65.8 | 65.6 | −138.8 | 124.9 | −66.2 | 30.6 |
| | Week 6 | 109 | 197.2 | 76.0 | 63.4 | 58.8 | −133.8 | 78.1 | −66.5 | 30.2 |
| | Week 7 | 108 | 194.3 | 74.3 | 62.4 | 61.9 | −131.9 | 75.9 | −67.3 | 30.3 |
| | Week 8 | 103 | 190.4 | 73.6 | 64.7 | 66.9 | −125.7 | 78.7 | −65.2 | 35.2 |
| | Week 9 | 102 | 193.4 | 73.9 | 64.0 | 66.2 | −129.3 | 78.5 | −66.0 | 36.5 |
| | Week 10 | 106 | 191.1 | 73.4 | 64.7 | 67.3 | −126.4 | 75.4 | −66.0 | 33.1 |
| | Week 11 | 104 | 192.0 | 73.5 | 65.0 | 73.3 | −127.0 | 77.4 | −66.4 | 33.6 |
| | Week 12 | 100 | 190.2 | 71.8 | 64.8 | 65.7 | −125.4 | 74.4 | −65.4 | 33.7 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Summary statistics for hot flush number and severity                              8
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -----Baseline----- | | ---Observed--- | | Change from bs | | %change from baseline | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | mean | SD | mean | SD | mean | SD | mean | SD |
| DVS SR 200 mg | Screening/baseline | 110 | 195.4 | 71.5 | . | . | . | . | . | . |
| | Week 1 | 104 | 196.5 | 73.1 | 98.3 | 66.4 | −98.2 | 60.2 | −50.4 | 28.0 |
| | Week 2 | 104 | 196.2 | 72.1 | 74.8 | 69.7 | −121.4 | 73.2 | −62.2 | 31.3 |
| | Week 3 | 103 | 195.5 | 71.7 | 76.1 | 71.1 | −119.4 | 69.0 | −61.9 | 29.6 |
| | Week 4 | 93 | 198.9 | 73.8 | 70.9 | 71.9 | −128.0 | 71.3 | −65.3 | 28.1 |
| | Week 5 | 95 | 193.2 | 71.7 | 66.3 | 73.1 | −127.0 | 66.0 | −67.6 | 28.8 |
| | Week 6 | 96 | 195.6 | 72.5 | 68.1 | 72.5 | −127.5 | 69.7 | −66.7 | 31.8 |
| | Week 7 | 95 | 194.0 | 70.3 | 65.0 | 72.9 | −128.9 | 73.1 | −67.4 | 33.0 |
| | Week 8 | 92 | 197.6 | 72.1 | 64.4 | 73.7 | −133.2 | 75.9 | −67.8 | 35.4 |
| | Week 9 | 89 | 198.9 | 72.4 | 62.9 | 74.7 | −136.1 | 73.6 | −69.7 | 31.3 |
| | Week 10 | 91 | 195.6 | 73.1 | 62.7 | 72.9 | −132.9 | 71.4 | −69.6 | 31.0 |
| | Week 11 | 94 | 196.8 | 73.0 | 67.7 | 77.8 | −129.0 | 77.2 | −66.5 | 35.9 |
| | Week 12 | 93 | 197.0 | 72.9 | 68.6 | 80.0 | −128.4 | 82.0 | −65.4 | 38.7 |
| Placebo | Screening/baseline | 77 | 198.3 | 84.6 | . | . | . | . | . | . |
| | Week 1 | 74 | 195.9 | 85.1 | 155.8 | 91.1 | −40.1 | 59.5 | −20.6 | 30.2 |
| | Week 2 | 74 | 196.4 | 85.1 | 128.8 | 91.6 | −67.6 | 79.0 | −33.8 | 35.1 |
| | Week 3 | 74 | 195.9 | 85.1 | 113.8 | 87.4 | −82.1 | 81.9 | −41.4 | 35.1 |
| | Week 4 | 73 | 194.6 | 84.9 | 103.4 | 82.8 | −91.2 | 81.0 | −46.5 | 34.6 |
| | Week 5 | 70 | 193.2 | 80.9 | 92.6 | 79.6 | −100.6 | 85.2 | −51.3 | 34.7 |
| | Week 6 | 70 | 193.4 | 78.0 | 90.7 | 80.2 | −102.7 | 79.5 | −53.4 | 34.7 |
| | Week 7 | 69 | 190.6 | 77.0 | 83.7 | 78.5 | −106.9 | 81.8 | −56.1 | 35.5 |
| | Week 8 | 65 | 196.1 | 80.0 | 86.4 | 91.5 | −109.7 | 88.8 | −57.2 | 38.3 |
| | Week 9 | 64 | 194.5 | 78.4 | 86.6 | 82.7 | −107.8 | 84.6 | −56.1 | 36.5 |
| | Week 10 | 65 | 195.9 | 78.9 | 83.9 | 83.8 | −112.0 | 88.9 | −57.7 | 37.3 |
| | Week 11 | 65 | 197.4 | 79.3 | 85.8 | 81.6 | −111.6 | 81.5 | −57.5 | 35.5 |
| | Week 12 | 62 | 197.3 | 80.4 | 89.2 | 78.5 | −108.1 | 88.6 | −54.2 | 36.7 |

**CONFIDENTIAL**                              **349**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for hot flush number and severity                    9
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|-----------------------------|------|---------------------|----------------------|
| DVS SR  50 mg | Week 1  | 133 | -3.69 | 0.34 | 0.028 | 0.000 |
|               | Week 2  | 133 | -5.01 | 0.37 | 0.042 | 0.000 |
|               | Week 3  | 127 | -5.68 | 0.39 | 0.031 | 0.000 |
|               | Week 4  | 126 | -6.18 | 0.37 | 0.061 | 0.000 |
|               | Week 5  | 119 | -6.58 | 0.38 | 0.072 | 0.000 |
|               | Week 6  | 119 | -6.07 | 0.38 | 0.491 | 0.000 |
|               | Week 7  | 121 | -6.19 | 0.37 | 0.907 | 0.000 |
|               | Week 8  | 120 | -6.07 | 0.39 | 0.995 | 0.000 |
|               | Week 9  | 116 | -6.45 | 0.39 | 0.367 | 0.000 |
|               | Week 10 | 118 | -6.42 | 0.39 | 0.701 | 0.000 |
|               | Week 11 | 116 | -6.72 | 0.40 | 0.368 | 0.000 |
|               | Week 12 | 107 | -7.06 | 0.39 | 0.201 | 0.000 |
| DVS SR 100 mg | Week 1  | 139 | -5.04 | 0.33 | 0.000 | 0.000 |
|               | Week 2  | 135 | -6.53 | 0.36 | 0.000 | 0.000 |
|               | Week 3  | 132 | -6.94 | 0.38 | 0.000 | 0.000 |
|               | Week 4  | 124 | -7.35 | 0.37 | 0.000 | 0.000 |
|               | Week 5  | 124 | -7.40 | 0.37 | 0.002 | 0.000 |
|               | Week 6  | 125 | -7.55 | 0.37 | 0.002 | 0.000 |
|               | Week 7  | 126 | -7.58 | 0.36 | 0.014 | 0.000 |
|               | Week 8  | 122 | -7.74 | 0.38 | 0.008 | 0.000 |
|               | Week 9  | 120 | -7.98 | 0.38 | 0.001 | 0.000 |
|               | Week 10 | 115 | -7.96 | 0.39 | 0.005 | 0.000 |
|               | Week 11 | 116 | -8.03 | 0.40 | 0.003 | 0.000 |
|               | Week 12 | 115 | -8.21 | 0.37 | 0.002 | 0.000 |

**CONFIDENTIAL**                    350                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| DVS SR 150 mg | Week 1  | 124 | −5.34 | 0.35 | 0.000 | 0.000 |
|---------------|---------|-----|-------|------|-------|-------|
|               | Week 2  | 124 | −6.52 | 0.38 | 0.000 | 0.000 |
|               | Week 3  | 119 | −6.80 | 0.40 | 0.000 | 0.000 |
|               | Week 4  | 117 | −6.88 | 0.39 | 0.003 | 0.000 |
|               | Week 5  | 110 | −7.70 | 0.40 | 0.000 | 0.000 |
|               | Week 6  | 109 | −7.68 | 0.40 | 0.001 | 0.000 |
|               | Week 7  | 108 | −7.63 | 0.40 | 0.014 | 0.000 |
|               | Week 8  | 103 | −7.46 | 0.42 | 0.033 | 0.000 |
|               | Week 9  | 102 | −7.50 | 0.42 | 0.013 | 0.000 |
|               | Week 10 | 106 | −7.50 | 0.41 | 0.041 | 0.000 |
|               | Week 11 | 104 | −7.48 | 0.42 | 0.042 | 0.000 |
|               | Week 12 | 100 | −7.55 | 0.41 | 0.043 | 0.000 |

ANCOVA: change = treat + site + baseline

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for hot flush number and severity                    10
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Adjusted change mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------------|------|---------|--------|
| DVS SR 200 mg | Week 1 | 104 | -4.94 | 0.38 | 0.000 | 0.000 |
| | Week 2 | 104 | -6.58 | 0.41 | 0.000 | 0.000 |
| | Week 3 | 103 | -6.66 | 0.43 | 0.000 | 0.000 |
| | Week 4 | 93 | -7.22 | 0.43 | 0.001 | 0.000 |
| | Week 5 | 95 | -7.26 | 0.43 | 0.006 | 0.000 |
| | Week 6 | 96 | -7.14 | 0.42 | 0.019 | 0.000 |
| | Week 7 | 95 | -7.49 | 0.42 | 0.031 | 0.000 |
| | Week 8 | 92 | -7.59 | 0.45 | 0.024 | 0.000 |
| | Week 9 | 89 | -7.65 | 0.45 | 0.008 | 0.000 |
| | Week 10 | 91 | -7.65 | 0.45 | 0.028 | 0.000 |
| | Week 11 | 94 | -7.45 | 0.45 | 0.051 | 0.000 |
| | Week 12 | 93 | -7.49 | 0.43 | 0.057 | 0.000 |
| Placebo | Week 1 | 74 | -2.49 | 0.44 | . | 0.000 |
| | Week 2 | 74 | -3.80 | 0.48 | . | 0.000 |
| | Week 3 | 74 | -4.34 | 0.50 | . | 0.000 |
| | Week 4 | 73 | -5.07 | 0.48 | . | 0.000 |
| | Week 5 | 70 | -5.48 | 0.49 | . | 0.000 |
| | Week 6 | 70 | -5.66 | 0.49 | . | 0.000 |
| | Week 7 | 69 | -6.12 | 0.49 | . | 0.000 |
| | Week 8 | 65 | -6.06 | 0.52 | . | 0.000 |
| | Week 9 | 64 | -5.88 | 0.51 | . | 0.000 |
| | Week 10 | 65 | -6.18 | 0.52 | . | 0.000 |
| | Week 11 | 65 | -6.14 | 0.53 | . | 0.000 |
| | Week 12 | 62 | -6.26 | 0.51 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                    **352**                    **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

Within and between group comparisons for hot flush number and severity          11
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|--------|-----|---------|-------|
| DVS SR  50 mg | Week 1 | 133 | -3.93 | 0.31 | 0.001 | 0.000 |
| | Week 2 | 133 | -5.09 | 0.34 | 0.019 | 0.000 |
| | Week 3 | 127 | -5.65 | 0.36 | 0.052 | 0.000 |
| | Week 4 | 126 | -6.07 | 0.36 | 0.132 | 0.000 |
| | Week 5 | 119 | -6.18 | 0.37 | 0.421 | 0.000 |
| | Week 6 | 119 | -5.67 | 0.36 | 0.855 | 0.000 |
| | Week 7 | 121 | -5.75 | 0.36 | 0.615 | 0.000 |
| | Week 8 | 120 | -5.66 | 0.38 | 0.680 | 0.000 |
| | Week 9 | 116 | -5.87 | 0.38 | 0.941 | 0.000 |
| | Week 10 | 118 | -5.87 | 0.37 | 0.809 | 0.000 |
| | Week 11 | 116 | -6.19 | 0.37 | 0.678 | 0.000 |
| | Week 12 | 107 | -6.59 | 0.37 | 0.218 | 0.000 |
| DVS SR 100 mg | Week 1 | 139 | -5.00 | 0.30 | 0.000 | 0.000 |
| | Week 2 | 135 | -6.45 | 0.34 | 0.000 | 0.000 |
| | Week 3 | 132 | -6.79 | 0.35 | 0.000 | 0.000 |
| | Week 4 | 124 | -7.12 | 0.36 | 0.001 | 0.000 |
| | Week 5 | 124 | -7.19 | 0.36 | 0.011 | 0.000 |
| | Week 6 | 125 | -7.26 | 0.35 | 0.008 | 0.000 |
| | Week 7 | 126 | -7.30 | 0.35 | 0.027 | 0.000 |
| | Week 8 | 122 | -7.47 | 0.37 | 0.012 | 0.000 |
| | Week 9 | 120 | -7.73 | 0.37 | 0.002 | 0.000 |
| | Week 10 | 115 | -7.75 | 0.37 | 0.004 | 0.000 |
| | Week 11 | 116 | -7.84 | 0.36 | 0.001 | 0.000 |
| | Week 12 | 115 | -7.96 | 0.35 | 0.000 | 0.000 |

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

```
DVS SR 150 mg      Week 1      124    -5.46    0.32    0.000    0.000
                   Week 2      124    -6.37    0.35    0.000    0.000
                   Week 3      119    -6.65    0.38    0.000    0.000
                   Week 4      117    -6.73    0.37    0.009    0.000
                   Week 5      110    -7.47    0.39    0.003    0.000
                   Week 6      109    -7.32    0.38    0.008    0.000
                   Week 7      108    -7.35    0.38    0.026    0.000
                   Week 8      103    -7.05    0.41    0.074    0.000
                   Week 9      102    -7.15    0.40    0.035    0.000
                   Week 10     106    -7.08    0.39    0.080    0.000
                   Week 11     104    -7.12    0.39    0.052    0.000
                   Week 12     100    -7.06    0.38    0.045    0.000
```

```
ANCOVA: change = treat + site + baseline
```

**CONFIDENTIAL**                                **354**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for hot flush number and severity          12
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|--------|--------|
| DVS SR 200 mg | Week 1  | 104 | −5.28 | 0.35 | 0.000 | 0.000 |
|               | Week 2  | 104 | −6.68 | 0.39 | 0.000 | 0.000 |
|               | Week 3  | 103 | −6.70 | 0.40 | 0.000 | 0.000 |
|               | Week 4  | 93  | −7.11 | 0.42 | 0.002 | 0.000 |
|               | Week 5  | 95  | −7.21 | 0.41 | 0.015 | 0.000 |
|               | Week 6  | 96  | −7.04 | 0.40 | 0.034 | 0.000 |
|               | Week 7  | 95  | −7.20 | 0.41 | 0.055 | 0.000 |
|               | Week 8  | 92  | −7.27 | 0.44 | 0.038 | 0.000 |
|               | Week 9  | 89  | −7.34 | 0.43 | 0.019 | 0.000 |
|               | Week 10 | 91  | −7.32 | 0.42 | 0.038 | 0.000 |
|               | Week 11 | 94  | −7.11 | 0.41 | 0.058 | 0.000 |
|               | Week 12 | 93  | −7.09 | 0.40 | 0.043 | 0.000 |
| Placebo       | Week 1  | 74  | −2.27 | 0.40 | .     | 0.000 |
|               | Week 2  | 74  | −3.79 | 0.45 | .     | 0.000 |
|               | Week 3  | 74  | −4.52 | 0.46 | .     | 0.000 |
|               | Week 4  | 73  | −5.21 | 0.46 | .     | 0.000 |
|               | Week 5  | 70  | −5.71 | 0.47 | .     | 0.000 |
|               | Week 6  | 70  | −5.78 | 0.46 | .     | 0.000 |
|               | Week 7  | 69  | −6.04 | 0.47 | .     | 0.000 |
|               | Week 8  | 65  | −5.91 | 0.50 | .     | 0.000 |
|               | Week 9  | 64  | −5.83 | 0.50 | .     | 0.000 |
|               | Week 10 | 65  | −6.02 | 0.48 | .     | 0.000 |
|               | Week 11 | 65  | −5.94 | 0.48 | .     | 0.000 |
|               | Week 12 | 62  | −5.87 | 0.47 | .     | 0.000 |

ANCOVA: change = treat + site + baseline

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for hot flush number and severity                    13
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Adjusted change mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------------|-----|--------------------|--------------------|
| DVS SR  50 mg | Week 1 | 133 | -0.21 | 0.04 | 0.076 | 0.000 |
| | Week 2 | 133 | -0.29 | 0.06 | 0.819 | 0.000 |
| | Week 3 | 127 | -0.34 | 0.06 | 0.915 | 0.000 |
| | Week 4 | 126 | -0.37 | 0.07 | 0.940 | 0.000 |
| | Week 5 | 119 | -0.38 | 0.07 | 0.316 | 0.000 |
| | Week 6 | 119 | -0.37 | 0.07 | 0.225 | 0.000 |
| | Week 7 | 121 | -0.40 | 0.07 | 0.161 | 0.000 |
| | Week 8 | 120 | -0.39 | 0.07 | 0.073 | 0.000 |
| | Week 9 | 116 | -0.33 | 0.07 | 0.062 | 0.000 |
| | Week 10 | 118 | -0.36 | 0.07 | 0.045 | 0.000 |
| | Week 11 | 116 | -0.39 | 0.07 | 0.144 | 0.000 |
| | Week 12 | 107 | -0.43 | 0.08 | 0.439 | 0.000 |
| DVS SR 100 mg | Week 1 | 139 | -0.42 | 0.04 | 0.000 | 0.000 |
| | Week 2 | 135 | -0.57 | 0.06 | 0.001 | 0.000 |
| | Week 3 | 132 | -0.64 | 0.06 | 0.002 | 0.000 |
| | Week 4 | 124 | -0.62 | 0.07 | 0.022 | 0.000 |
| | Week 5 | 124 | -0.71 | 0.07 | 0.047 | 0.000 |
| | Week 6 | 125 | -0.74 | 0.07 | 0.036 | 0.000 |
| | Week 7 | 126 | -0.77 | 0.07 | 0.077 | 0.000 |
| | Week 8 | 122 | -0.81 | 0.07 | 0.083 | 0.000 |
| | Week 9 | 120 | -0.83 | 0.07 | 0.018 | 0.000 |
| | Week 10 | 115 | -0.84 | 0.07 | 0.046 | 0.000 |
| | Week 11 | 116 | -0.87 | 0.07 | 0.013 | 0.000 |
| | Week 12 | 115 | -0.90 | 0.08 | 0.003 | 0.000 |

**CONFIDENTIAL**                    356                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

```
DVS SR 150 mg       Week 1          124    -0.35   0.04    0.000    0.000
                    Week 2          124    -0.51   0.06    0.011    0.000
                    Week 3          119    -0.58   0.07    0.017    0.000
                    Week 4          117    -0.56   0.07    0.078    0.000
                    Week 5          110    -0.64   0.07    0.193    0.000
                    Week 6          109    -0.64   0.07    0.247    0.000
                    Week 7          108    -0.65   0.08    0.454    0.000
                    Week 8          103    -0.62   0.08    0.937    0.000
                    Week 9          102    -0.67   0.08    0.331    0.000
                    Week 10         106    -0.70   0.08    0.396    0.000
                    Week 11         104    -0.74   0.08    0.162    0.000
                    Week 12         100    -0.66   0.08    0.298    0.000
```

ANCOVA: change = treat + site + baseline

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for hot flush number and severity                    14
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=AVERAGE DAILY SEVERITY SCORE OF MILD, MODERATE AND SEVERE HOT FLUSHES

```
                                                           p-value    p-value
                     Time              No. of ---Adjusted change----  vs.        within
Treatment            slot             pairs     mean   SE     placebo    group
--------------------------------------------------------------------------------
DVS SR 200 mg        Week 1            104     -0.42   0.05    0.000      0.000
                     Week 2            104     -0.62   0.06    0.000      0.000
                     Week 3            103     -0.57   0.07    0.025      0.000
                     Week 4             93     -0.60   0.08    0.042      0.000
                     Week 5             95     -0.69   0.08    0.093      0.000
                     Week 6             96     -0.71   0.08    0.084      0.000
                     Week 7             95     -0.81   0.08    0.048      0.000
                     Week 8             92     -0.77   0.08    0.188      0.000
                     Week 9             89     -0.84   0.08    0.022      0.000
                     Week 10            91     -0.81   0.08    0.089      0.000
                     Week 11            94     -0.86   0.08    0.022      0.000
                     Week 12            93     -0.81   0.09    0.028      0.000

Placebo              Week 1             74     -0.09   0.06    .          0.114
                     Week 2             74     -0.27   0.07    .          0.000
                     Week 3             74     -0.33   0.08    .          0.000
                     Week 4             73     -0.37   0.09    .          0.000
                     Week 5             70     -0.49   0.09    .          0.000
                     Week 6             70     -0.51   0.09    .          0.000
                     Week 7             69     -0.57   0.09    .          0.000
                     Week 8             65     -0.61   0.10    .          0.000
                     Week 9             64     -0.55   0.10    .          0.000
                     Week 10            65     -0.60   0.10    .          0.000
                     Week 11            65     -0.57   0.10    .          0.000
                     Week 12            62     -0.52   0.10    .          0.000
```

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                    **358**                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

Within and between group comparisons for hot flush number and severity                15
DVS-233 SR protocol 315: final analysis (EE)

07:43 Friday, July 29, 2005

TEST NAME=WEEKLY WEIGHTED SCORE OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | Adjusted mean | change SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------|-----------|---------------------|----------------------|
| DVS SR  50 mg | Week 1 | 133 | −72.85 | 5.50 | 0.000 | 0.000 |
| | Week 2 | 133 | −93.68 | 6.18 | 0.022 | 0.000 |
| | Week 3 | 127 | −103.0 | 6.52 | 0.102 | 0.000 |
| | Week 4 | 126 | −111.1 | 6.42 | 0.152 | 0.000 |
| | Week 5 | 119 | −113.1 | 6.45 | 0.456 | 0.000 |
| | Week 6 | 119 | −104.9 | 6.39 | 0.930 | 0.000 |
| | Week 7 | 121 | −105.6 | 6.41 | 0.576 | 0.000 |
| | Week 8 | 120 | −103.8 | 6.72 | 0.557 | 0.000 |
| | Week 9 | 116 | −108.2 | 6.63 | 0.929 | 0.000 |
| | Week 10 | 118 | −107.7 | 6.50 | 0.651 | 0.000 |
| | Week 11 | 116 | −112.5 | 6.51 | 0.934 | 0.000 |
| | Week 12 | 107 | −119.7 | 6.59 | 0.262 | 0.000 |
| DVS SR 100 mg | Week 1 | 139 | −92.78 | 5.34 | 0.000 | 0.000 |
| | Week 2 | 135 | −118.8 | 6.09 | 0.000 | 0.000 |
| | Week 3 | 132 | −125.3 | 6.37 | 0.000 | 0.000 |
| | Week 4 | 124 | −130.9 | 6.42 | 0.001 | 0.000 |
| | Week 5 | 124 | −132.8 | 6.30 | 0.008 | 0.000 |
| | Week 6 | 125 | −134.3 | 6.22 | 0.005 | 0.000 |
| | Week 7 | 126 | −135.3 | 6.26 | 0.020 | 0.000 |
| | Week 8 | 122 | −139.0 | 6.56 | 0.008 | 0.000 |
| | Week 9 | 120 | −143.9 | 6.41 | 0.001 | 0.000 |
| | Week 10 | 115 | −143.1 | 6.48 | 0.004 | 0.000 |
| | Week 11 | 116 | −145.0 | 6.41 | 0.001 | 0.000 |
| | Week 12 | 115 | −146.9 | 6.29 | 0.000 | 0.000 |

**CONFIDENTIAL**                                **359**                                **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
DVS SR 150 mg      Week 1          124    -101.0   5.69    0.000    0.000
                   Week 2          124    -116.5   6.42    0.000    0.000
                   Week 3          119    -121.6   6.79    0.001    0.000
                   Week 4          117    -122.8   6.69    0.011    0.000
                   Week 5          110    -137.4   6.81    0.002    0.000
                   Week 6          109    -135.5   6.78    0.004    0.000
                   Week 7          108    -135.0   6.86    0.026    0.000
                   Week 8          103    -130.8   7.24    0.066    0.000
                   Week 9          102    -133.2   7.03    0.028    0.000
                   Week 10         106    -131.2   6.85    0.079    0.000
                   Week 11         104    -131.8   6.88    0.060    0.000
                   Week 12         100    -131.0   6.83    0.030    0.000
```

ANCOVA: change = treat + site + baseline

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------|------|--------|--------|
| DVS SR 200 mg | Week 1  | 104 | -98.47  | 6.22 | 0.000 | 0.000 |
|               | Week 2  | 104 | -123.2  | 6.99 | 0.000 | 0.000 |
|               | Week 3  | 103 | -123.1  | 7.26 | 0.001 | 0.000 |
|               | Week 4  | 93  | -130.5  | 7.49 | 0.002 | 0.000 |
|               | Week 5  | 95  | -132.2  | 7.29 | 0.014 | 0.000 |
|               | Week 6  | 96  | -129.5  | 7.17 | 0.026 | 0.000 |
|               | Week 7  | 95  | -132.0  | 7.27 | 0.058 | 0.000 |
|               | Week 8  | 92  | -132.6  | 7.65 | 0.051 | 0.000 |
|               | Week 9  | 89  | -135.2  | 7.54 | 0.021 | 0.000 |
|               | Week 10 | 91  | -133.8  | 7.40 | 0.052 | 0.000 |
|               | Week 11 | 94  | -130.1  | 7.27 | 0.091 | 0.000 |
|               | Week 12 | 93  | -130.6  | 7.15 | 0.037 | 0.000 |
| Placebo | Week 1  | 74 | -41.77  | 7.20 | . | 0.000 |
|         | Week 2  | 74 | -70.82  | 8.12 | . | 0.000 |
|         | Week 3  | 74 | -85.95  | 8.37 | . | 0.000 |
|         | Week 4  | 73 | -96.46  | 8.22 | . | 0.000 |
|         | Week 5  | 70 | -105.4  | 8.29 | . | 0.000 |
|         | Week 6  | 70 | -105.8  | 8.23 | . | 0.000 |
|         | Week 7  | 69 | -111.4  | 8.38 | . | 0.000 |
|         | Week 8  | 65 | -110.2  | 8.88 | . | 0.000 |
|         | Week 9  | 64 | -109.2  | 8.66 | . | 0.000 |
|         | Week 10 | 65 | -112.4  | 8.54 | . | 0.000 |
|         | Week 11 | 65 | -111.7  | 8.48 | . | 0.000 |
|         | Week 12 | 62 | -108.0  | 8.48 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

ST 9-24:  Summary Statistics for Sleep Parameters: Final Analysis (PP)

Summary statistics for sleep parameters                                              1
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES SLEPT

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|-------------|------|------|------|------|------|------|
| DVS SR  50 mg | Screening/baseline | 137 | 377.5 | 66.1 | . | . | . | . |
| | Week 1 | 130 | 378.5 | 63.5 | 388.9 | 70.1 | 10.4 | 47.3 |
| | Week 2 | 131 | 377.5 | 65.7 | 401.1 | 67.1 | 23.6 | 45.1 |
| | Week 3 | 126 | 379.8 | 62.7 | 402.3 | 56.0 | 22.5 | 48.5 |
| | Week 4 | 125 | 379.8 | 62.1 | 403.7 | 58.9 | 23.9 | 47.8 |
| | Week 5 | 119 | 380.7 | 63.7 | 404.6 | 61.6 | 23.9 | 48.9 |
| | Week 6 | 120 | 378.7 | 64.5 | 402.0 | 56.8 | 23.3 | 49.9 |
| | Week 7 | 121 | 380.3 | 63.6 | 405.1 | 59.6 | 24.8 | 52.4 |
| | Week 8 | 121 | 377.5 | 66.2 | 403.2 | 63.3 | 25.7 | 50.6 |
| | Week 9 | 116 | 377.1 | 67.2 | 402.5 | 67.4 | 25.4 | 52.9 |
| | Week 10 | 118 | 377.3 | 65.5 | 405.3 | 63.2 | 28.0 | 55.7 |
| | Week 11 | 112 | 378.5 | 67.3 | 409.2 | 61.6 | 30.7 | 60.6 |
| | Week 12 | 81 | 371.8 | 72.5 | 408.5 | 78.7 | 36.6 | 63.1 |
| DVS SR 100 mg | Screening/baseline | 138 | 382.3 | 64.0 | . | . | . | . |
| | Week 1 | 137 | 382.0 | 64.1 | 393.9 | 66.3 | 11.9 | 56.0 |
| | Week 2 | 133 | 382.5 | 63.5 | 409.5 | 59.4 | 27.1 | 46.3 |
| | Week 3 | 130 | 381.5 | 64.4 | 407.2 | 62.7 | 25.7 | 49.1 |
| | Week 4 | 124 | 381.7 | 65.8 | 409.3 | 60.8 | 27.6 | 50.6 |
| | Week 5 | 121 | 381.6 | 65.5 | 414.6 | 63.6 | 33.0 | 49.3 |
| | Week 6 | 123 | 380.9 | 65.6 | 416.2 | 62.4 | 35.3 | 50.0 |
| | Week 7 | 124 | 380.9 | 66.1 | 418.1 | 58.1 | 37.2 | 53.6 |
| | Week 8 | 119 | 380.5 | 67.2 | 411.8 | 59.6 | 31.3 | 55.4 |
| | Week 9 | 117 | 380.1 | 67.2 | 411.4 | 61.6 | 31.4 | 54.2 |
| | Week 10 | 113 | 382.4 | 65.5 | 417.7 | 63.5 | 35.3 | 51.6 |
| | Week 11 | 111 | 381.6 | 65.4 | 421.5 | 68.0 | 39.8 | 58.2 |

**CONFIDENTIAL**                          **362**                          **Wyeth**

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Week 12 | 85 | 383.6 | 65.9 | 430.1 | 61.6 | 46.5 | 50.6 |
| DVS SR 150 mg | Screening/baseline | 130 | 372.4 | 65.5 | . | . | . | . |
| | Week 1 | 122 | 370.5 | 66.9 | 384.1 | 77.9 | 13.6 | 58.8 |
| | Week 2 | 122 | 372.7 | 65.8 | 397.0 | 70.8 | 24.3 | 44.1 |
| | Week 3 | 118 | 372.2 | 66.9 | 389.9 | 74.2 | 17.7 | 53.1 |
| | Week 4 | 116 | 373.6 | 65.5 | 392.3 | 71.2 | 18.7 | 50.7 |
| | Week 5 | 108 | 377.2 | 64.7 | 397.6 | 70.3 | 20.4 | 54.9 |
| | Week 6 | 110 | 376.0 | 65.0 | 402.1 | 70.0 | 26.1 | 57.9 |
| | Week 7 | 108 | 376.9 | 64.7 | 406.2 | 62.0 | 29.4 | 53.6 |
| | Week 8 | 103 | 378.7 | 65.4 | 405.9 | 63.1 | 27.3 | 52.5 |
| | Week 9 | 102 | 376.3 | 67.9 | 410.2 | 68.1 | 33.9 | 53.5 |
| | Week 10 | 107 | 377.0 | 66.4 | 406.3 | 72.6 | 29.3 | 53.7 |
| | Week 11 | 101 | 376.5 | 64.1 | 403.9 | 72.9 | 27.4 | 48.8 |
| | Week 12 | 79 | 379.3 | 63.6 | 407.2 | 67.2 | 27.8 | 45.6 |

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

Summary statistics for sleep parameters                          2
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES SLEPT

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from baseline mean | SD |
|-----------|-----------|-------------|---------------|-----|---------------|-----|---------------------------|-----|
| DVS SR 200 mg | Screening/baseline | 111 | 381.1 | 61.4 | . | . | . | . |
| | Week 1 | 106 | 379.4 | 61.8 | 395.1 | 86.0 | 15.8 | 87.9 |
| | Week 2 | 104 | 379.8 | 60.9 | 409.1 | 86.6 | 29.3 | 78.0 |
| | Week 3 | 103 | 378.9 | 60.6 | 411.2 | 82.4 | 32.3 | 77.9 |
| | Week 4 | 92 | 378.6 | 60.9 | 411.7 | 88.0 | 33.1 | 87.7 |
| | Week 5 | 94 | 377.2 | 62.5 | 407.1 | 64.8 | 29.9 | 68.4 |
| | Week 6 | 94 | 379.3 | 61.0 | 406.0 | 62.0 | 26.7 | 49.0 |
| | Week 7 | 93 | 377.5 | 59.8 | 398.5 | 58.2 | 20.9 | 57.4 |
| | Week 8 | 90 | 379.3 | 62.4 | 403.0 | 63.0 | 23.8 | 53.9 |
| | Week 9 | 87 | 379.0 | 61.5 | 407.0 | 64.1 | 28.0 | 63.6 |
| | Week 10 | 91 | 378.4 | 61.2 | 405.3 | 65.3 | 26.9 | 57.6 |
| | Week 11 | 94 | 380.0 | 61.1 | 409.3 | 60.1 | 29.3 | 54.4 |
| | Week 12 | 77 | 380.7 | 62.2 | 410.3 | 63.7 | 29.6 | 61.6 |
| Placebo | Screening/baseline | 77 | 376.8 | 60.7 | . | . | . | . |
| | Week 1 | 74 | 376.3 | 61.6 | 388.5 | 52.3 | 12.2 | 40.5 |
| | Week 2 | 73 | 376.0 | 62.0 | 394.1 | 50.8 | 18.2 | 48.7 |
| | Week 3 | 74 | 376.1 | 61.6 | 400.0 | 51.2 | 23.9 | 63.0 |
| | Week 4 | 73 | 376.6 | 61.9 | 397.2 | 51.4 | 20.6 | 60.1 |
| | Week 5 | 68 | 381.8 | 52.1 | 403.1 | 58.8 | 21.3 | 65.2 |
| | Week 6 | 69 | 377.8 | 59.8 | 400.3 | 52.7 | 22.5 | 59.1 |
| | Week 7 | 68 | 378.3 | 60.2 | 402.8 | 49.9 | 24.6 | 56.7 |
| | Week 8 | 64 | 378.2 | 59.7 | 409.0 | 48.9 | 30.8 | 61.5 |
| | Week 9 | 64 | 379.3 | 60.0 | 409.1 | 51.6 | 29.7 | 57.5 |
| | Week 10 | 65 | 375.2 | 63.9 | 410.7 | 50.1 | 35.5 | 67.7 |
| | Week 11 | 62 | 375.6 | 59.7 | 403.3 | 45.2 | 27.8 | 59.5 |
| | Week 12 | 50 | 378.1 | 59.4 | 399.6 | 52.2 | 21.5 | 53.5 |

**CONFIDENTIAL**                         **364**                         **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Summary statistics for sleep parameters                          3
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES TO FALL ASLEEP

```
                  Time           No. of  -------Baseline-------  -------Observed-------  Change from baseline
Treatment         slot           pairs    mean   SD              mean   SD               mean   SD
------------------------------------------------------------------------------------------------------------
DVS SR  50 mg     Screening/baseline  135   37.4   37.0              .      .                 .      .
                  Week 1         130      37.1   36.6             37.6   35.9              0.4   22.9
                  Week 2         130      36.6   36.3             32.6   35.1             -4.0   20.7
                  Week 3         125      36.3   36.5             30.0   31.2             -6.2   22.0
                  Week 4         124      35.9   35.5             28.7   28.8             -7.2   20.9
                  Week 5         117      36.0   36.0             31.7   36.2             -4.3   23.3
                  Week 6         117      37.1   37.0             31.5   31.5             -5.7   23.6
                  Week 7         119      37.0   37.4             32.9   35.6             -4.1   27.9
                  Week 8         119      38.1   38.2             33.4   39.0             -4.7   32.6
                  Week 9         114      37.1   37.7             33.2   39.2             -3.9   30.3
                  Week 10        116      38.4   38.4             31.8   30.7             -6.6   28.4
                  Week 11        110      37.8   37.8             30.6   31.1             -7.2   29.8
                  Week 12         79      40.9   42.6             33.0   39.4             -7.9   37.0

DVS SR 100 mg     Screening/baseline  139   33.2   28.9              .      .                 .      .
                  Week 1         138      33.2   29.0             36.2   31.7              3.0   25.4
                  Week 2         134      32.7   27.9             29.1   29.6             -3.7   22.0
                  Week 3         131      33.5   29.5             29.8   30.2             -3.7   23.4
                  Week 4         124      33.4   30.0             28.6   34.7             -4.8   24.0
                  Week 5         121      32.5   28.4             27.8   32.5             -4.8   24.9
                  Week 6         123      33.6   30.1             28.1   35.1             -5.5   26.9
                  Week 7         124      33.7   30.1             27.1   32.1             -6.6   24.1
                  Week 8         120      33.8   30.5             26.6   30.0             -7.2   22.4
                  Week 9         117      34.5   30.6             27.7   30.4             -6.7   24.2
                  Week 10        113      34.5   30.9             28.3   34.0             -6.2   27.2
                  Week 11        111      33.8   29.3             27.6   32.2             -6.3   26.7
                  Week 12         84      36.3   33.8             23.7   32.4            -12.5   22.6
```

**CONFIDENTIAL**                     **365**                     **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                                    **CSR-60178**

```
DVS SR 150 mg      Screening/baseline   131   37.5   33.6       .      .          .      .
                   Week 1               122   38.0   34.3     41.7   42.1        3.8   31.5
                   Week 2               122   38.1   34.4     34.9   37.5       -3.2   28.2
                   Week 3               118   38.7   34.7     35.0   40.9       -3.7   31.5
                   Week 4               117   38.0   34.4     35.9   39.0       -2.2   30.6
                   Week 5               108   36.5   32.8     34.5   40.6       -2.0   35.2
                   Week 6               110   38.0   34.5     33.8   40.0       -4.2   35.3
                   Week 7               108   38.0   34.7     32.6   38.7       -5.4   32.9
                   Week 8               103   38.5   35.3     31.5   32.7       -7.1   30.1
                   Week 9               102   39.2   35.9     31.2   34.5       -8.0   31.9
                   Week 10              107   38.7   35.2     30.3   32.9       -8.4   28.5
                   Week 11              101   39.0   35.8     31.2   35.9       -7.8   30.4
                   Week 12               79   35.4   32.0     27.3   31.5       -8.0   25.6
```

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

```
                      Summary statistics for sleep parameters                    4
                      DVS-233 SR protocol 315: final analysis (EE)
                                                          07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES TO FALL ASLEEP
                    Time          No. of  -------Baseline-------  -------Observed------  Change from baseline
  Treatment         slot          pairs    mean    SD             mean    SD             mean    SD
  ----------------------------------------------------------------------------------------------------------
  DVS SR 200 mg     Screening/baseline  111   37.8   39.1           .       .              .       .
                    Week 1          106     38.3   39.8           35.6    34.9           -2.8    38.3
                    Week 2          104     38.9   40.0           27.1    36.2          -11.8    35.1
                    Week 3          102     37.7   38.8           27.2    30.5          -10.5    32.3
                    Week 4           92     39.6   41.9           27.1    33.9          -12.5    34.9
                    Week 5           93     39.6   41.3           29.4    30.9          -10.2    35.5
                    Week 6           95     39.1   41.0           30.5    36.7           -8.6    37.3
                    Week 7           94     39.0   41.6           32.2    39.0           -6.8    42.2
                    Week 8           90     39.6   42.6           26.7    33.3          -13.0    38.4
                    Week 9           87     41.4   43.0           27.8    33.1          -13.6    39.2
                    Week 10          91     40.6   42.2           30.0    36.2          -10.6    36.0
                    Week 11          94     39.6   41.9           26.6    28.7          -12.9    33.3
                    Week 12          77     39.8   43.1           25.3    25.2          -14.6    39.3

  Placebo           Screening/baseline  77   40.3   33.9           .       .              .       .
                    Week 1           74     40.5   34.3           36.3    29.5           -4.2    15.7
                    Week 2           74     40.3   34.5           32.8    25.4           -7.5    20.1
                    Week 3           73     41.1   34.3           31.8    23.5           -9.2    26.9
                    Week 4           73     40.9   34.4           33.1    30.0           -7.7    30.0
                    Week 5           69     40.4   35.0           31.0    26.4           -9.4    24.0
                    Week 6           70     41.1   34.9           30.5    25.0          -10.6    23.5
                    Week 7           69     40.7   35.1           30.0    26.7          -10.8    23.7
                    Week 8           64     38.9   33.6           27.3    26.2          -11.5    21.5
                    Week 9           64     39.4   34.1           28.6    26.7          -10.8    19.6
                    Week 10          65     41.2   35.9           29.0    26.5          -12.1    28.6
                    Week 11          63     41.6   36.3           28.0    26.1          -13.6    23.2
                    Week 12          51     42.2   33.6           30.6    26.3          -11.6    22.8
```

**CONFIDENTIAL**                       **367**                       **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Summary statistics for sleep parameters                                              5
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN NUMBER OF TIMES AWAKENED

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from baseline mean | SD |
|-----------|-----------|--------------|---------------|-----|---------------|-----|---------------------------|-----|
| DVS SR  50 mg | Screening/baseline | 135 | 3.7 | 1.7 | . | . | . | . |
|  | Week 1 | 130 | 3.7 | 1.7 | 2.8 | 1.7 | −0.9 | 1.6 |
|  | Week 2 | 131 | 3.7 | 1.7 | 2.3 | 1.5 | −1.5 | 1.8 |
|  | Week 3 | 126 | 3.8 | 1.7 | 1.9 | 1.4 | −1.9 | 1.7 |
|  | Week 4 | 125 | 3.8 | 1.7 | 1.7 | 1.3 | −2.0 | 1.7 |
|  | Week 5 | 117 | 3.8 | 1.7 | 1.8 | 2.0 | −1.9 | 2.1 |
|  | Week 6 | 118 | 3.8 | 1.7 | 1.8 | 2.1 | −2.0 | 2.1 |
|  | Week 7 | 119 | 3.8 | 1.7 | 1.8 | 2.0 | −2.0 | 2.0 |
|  | Week 8 | 119 | 3.8 | 1.7 | 1.8 | 2.1 | −2.0 | 2.1 |
|  | Week 9 | 114 | 3.8 | 1.8 | 1.7 | 2.1 | −2.0 | 2.1 |
|  | Week 10 | 116 | 3.8 | 1.8 | 1.6 | 1.8 | −2.2 | 1.9 |
|  | Week 11 | 110 | 3.8 | 1.8 | 1.6 | 1.7 | −2.2 | 1.9 |
|  | Week 12 | 79 | 3.8 | 1.8 | 1.6 | 1.7 | −2.2 | 2.0 |
| DVS SR 100 mg | Screening/baseline | 140 | 3.7 | 1.9 | . | . | . | . |
|  | Week 1 | 139 | 3.7 | 1.9 | 2.2 | 1.6 | −1.5 | 1.8 |
|  | Week 2 | 135 | 3.7 | 1.9 | 1.6 | 1.5 | −2.0 | 1.9 |
|  | Week 3 | 131 | 3.7 | 1.9 | 1.5 | 1.5 | −2.2 | 2.0 |
|  | Week 4 | 124 | 3.7 | 1.9 | 1.4 | 1.4 | −2.3 | 1.9 |
|  | Week 5 | 119 | 3.7 | 2.0 | 1.3 | 1.4 | −2.4 | 2.1 |
|  | Week 6 | 123 | 3.7 | 1.9 | 1.2 | 1.4 | −2.5 | 2.1 |
|  | Week 7 | 122 | 3.7 | 1.9 | 1.0 | 1.3 | −2.6 | 2.0 |
|  | Week 8 | 119 | 3.7 | 1.8 | 1.1 | 1.2 | −2.6 | 1.9 |
|  | Week 9 | 118 | 3.8 | 1.9 | 1.0 | 1.2 | −2.8 | 2.0 |
|  | Week 10 | 114 | 3.8 | 1.9 | 1.0 | 1.3 | −2.8 | 1.9 |
|  | Week 11 | 112 | 3.7 | 1.9 | 1.0 | 1.4 | −2.8 | 2.0 |
|  | Week 12 | 85 | 3.8 | 2.1 | 1.0 | 1.4 | −2.8 | 2.0 |

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| DVS SR 150 mg | Screening/baseline | 132 | 3.9 | 2.8 | . | . | . | . |
|---|---|---|---|---|---|---|---|---|
| | Week 1 | 123 | 3.9 | 2.8 | 2.2 | 1.8 | −1.7 | 2.4 |
| | Week 2 | 123 | 3.9 | 2.8 | 1.9 | 2.3 | −2.0 | 2.8 |
| | Week 3 | 117 | 4.0 | 2.8 | 1.8 | 2.4 | −2.2 | 2.8 |
| | Week 4 | 117 | 4.0 | 2.8 | 1.7 | 2.3 | −2.3 | 2.8 |
| | Week 5 | 109 | 3.8 | 2.2 | 1.5 | 1.9 | −2.3 | 2.1 |
| | Week 6 | 110 | 3.7 | 2.1 | 1.2 | 1.2 | −2.5 | 2.1 |
| | Week 7 | 109 | 3.7 | 2.1 | 1.2 | 1.3 | −2.5 | 2.1 |
| | Week 8 | 104 | 3.6 | 2.0 | 1.2 | 1.3 | −2.4 | 2.0 |
| | Week 9 | 101 | 3.7 | 2.0 | 1.3 | 1.5 | −2.4 | 2.0 |
| | Week 10 | 106 | 3.6 | 2.0 | 1.3 | 1.5 | −2.3 | 2.1 |
| | Week 11 | 101 | 3.7 | 2.1 | 1.3 | 1.7 | −2.4 | 2.2 |
| | Week 12 | 79 | 3.6 | 2.2 | 1.0 | 1.2 | −2.6 | 2.2 |

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

Summary statistics for sleep parameters                                6
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN NUMBER OF TIMES AWAKENED

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|--------------|------|----|------|----|------|----|
| DVS SR 200 mg | Screening/baseline | 110 | 3.8 | 2.5 | . | . | . | . |
| | Week 1 | 105 | 3.8 | 2.5 | 2.3 | 2.0 | −1.4 | 1.9 |
| | Week 2 | 103 | 3.7 | 2.5 | 1.7 | 1.7 | −2.0 | 2.3 |
| | Week 3 | 100 | 3.7 | 2.5 | 1.5 | 1.6 | −2.2 | 2.4 |
| | Week 4 | 91 | 3.8 | 2.6 | 1.4 | 1.6 | −2.4 | 2.6 |
| | Week 5 | 92 | 3.7 | 2.6 | 1.4 | 1.7 | −2.4 | 2.4 |
| | Week 6 | 94 | 3.7 | 2.5 | 1.4 | 1.5 | −2.3 | 2.5 |
| | Week 7 | 93 | 3.7 | 2.3 | 1.2 | 1.4 | −2.4 | 2.3 |
| | Week 8 | 89 | 3.8 | 2.6 | 1.3 | 1.5 | −2.5 | 2.6 |
| | Week 9 | 87 | 3.8 | 2.6 | 1.2 | 1.4 | −2.7 | 2.6 |
| | Week 10 | 90 | 3.8 | 2.6 | 1.2 | 1.4 | −2.6 | 2.6 |
| | Week 11 | 93 | 3.8 | 2.6 | 1.1 | 1.4 | −2.7 | 2.6 |
| | Week 12 | 76 | 3.7 | 2.4 | 1.1 | 1.5 | −2.6 | 2.6 |
| Placebo | Screening/baseline | 77 | 3.5 | 2.1 | . | . | . | . |
| | Week 1 | 73 | 3.4 | 2.0 | 2.6 | 1.7 | −0.8 | 1.3 |
| | Week 2 | 74 | 3.5 | 2.1 | 2.2 | 1.6 | −1.3 | 1.8 |
| | Week 3 | 74 | 3.5 | 2.1 | 1.9 | 1.5 | −1.6 | 1.9 |
| | Week 4 | 73 | 3.5 | 2.1 | 1.7 | 1.5 | −1.7 | 1.9 |
| | Week 5 | 69 | 3.3 | 2.0 | 1.6 | 1.5 | −1.7 | 2.1 |
| | Week 6 | 69 | 3.6 | 2.2 | 1.6 | 1.6 | −2.0 | 2.4 |
| | Week 7 | 69 | 3.6 | 2.1 | 1.5 | 1.5 | −2.1 | 2.3 |
| | Week 8 | 64 | 3.7 | 2.2 | 1.6 | 1.4 | −2.2 | 2.3 |
| | Week 9 | 64 | 3.6 | 2.2 | 1.5 | 1.4 | −2.1 | 2.4 |
| | Week 10 | 65 | 3.6 | 2.2 | 1.5 | 1.5 | −2.1 | 2.5 |
| | Week 11 | 63 | 3.7 | 2.3 | 1.6 | 1.5 | −2.1 | 2.4 |
| | Week 12 | 51 | 3.6 | 2.3 | 1.7 | 1.6 | −2.0 | 2.7 |

**CONFIDENTIAL**                                **370**                                **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Summary statistics for sleep parameters                                    7
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN QUALITY SCORE OF SLEEP

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from baseline mean | SD |
|-----------|-----------|--------------|---------------|-----|---------------|-----|---------------------------|-----|
| DVS SR  50 mg | Screening/baseline | 136 | 2.8 | 0.7 | . | . | . | . |
| | Week 1 | 131 | 2.8 | 0.7 | 3.1 | 0.7 | 0.3 | 0.7 |
| | Week 2 | 131 | 2.8 | 0.7 | 3.4 | 0.7 | 0.5 | 0.7 |
| | Week 3 | 126 | 2.8 | 0.7 | 3.5 | 0.8 | 0.6 | 0.7 |
| | Week 4 | 125 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.8 |
| | Week 5 | 118 | 2.8 | 0.7 | 3.4 | 0.8 | 0.6 | 0.8 |
| | Week 6 | 119 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.8 |
| | Week 7 | 120 | 2.8 | 0.7 | 3.5 | 0.8 | 0.6 | 0.8 |
| | Week 8 | 120 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.9 |
| | Week 9 | 115 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.8 |
| | Week 10 | 117 | 2.8 | 0.7 | 3.6 | 0.7 | 0.8 | 0.9 |
| | Week 11 | 111 | 2.8 | 0.7 | 3.6 | 0.8 | 0.8 | 0.9 |
| | Week 12 | 80 | 2.8 | 0.7 | 3.6 | 0.8 | 0.8 | 0.9 |
| DVS SR 100 mg | Screening/baseline | 140 | 2.8 | 0.7 | . | . | . | . |
| | Week 1 | 139 | 2.8 | 0.7 | 3.1 | 0.8 | 0.3 | 0.8 |
| | Week 2 | 134 | 2.8 | 0.7 | 3.5 | 0.8 | 0.6 | 0.8 |
| | Week 3 | 131 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.8 |
| | Week 4 | 124 | 2.8 | 0.7 | 3.5 | 0.7 | 0.8 | 0.7 |
| | Week 5 | 122 | 2.8 | 0.7 | 3.6 | 0.8 | 0.8 | 0.7 |
| | Week 6 | 123 | 2.8 | 0.7 | 3.7 | 0.8 | 0.8 | 0.8 |
| | Week 7 | 125 | 2.8 | 0.7 | 3.7 | 0.8 | 0.9 | 0.8 |
| | Week 8 | 121 | 2.8 | 0.8 | 3.7 | 0.7 | 0.9 | 0.8 |
| | Week 9 | 118 | 2.8 | 0.8 | 3.7 | 0.7 | 0.9 | 0.8 |
| | Week 10 | 114 | 2.8 | 0.8 | 3.7 | 0.7 | 0.9 | 0.8 |
| | Week 11 | 111 | 2.8 | 0.8 | 3.8 | 0.8 | 0.9 | 0.9 |
| | Week 12 | 85 | 2.8 | 0.8 | 3.8 | 0.8 | 1.0 | 0.9 |

**CONFIDENTIAL**                          **371**                          **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

| DVS SR 150 mg | Screening/baseline | 132 | 2.9 | 0.8 | . | . | . | . |
|---|---|---|---|---|---|---|---|---|
| | Week 1 | 123 | 2.9 | 0.8 | 3.1 | 0.8 | 0.3 | 0.9 |
| | Week 2 | 122 | 2.9 | 0.8 | 3.4 | 0.8 | 0.5 | 0.9 |
| | Week 3 | 119 | 2.9 | 0.8 | 3.5 | 0.8 | 0.6 | 0.9 |
| | Week 4 | 118 | 2.9 | 0.8 | 3.5 | 0.8 | 0.6 | 0.9 |
| | Week 5 | 108 | 2.9 | 0.8 | 3.7 | 0.7 | 0.8 | 0.9 |
| | Week 6 | 110 | 2.9 | 0.8 | 3.7 | 0.8 | 0.7 | 0.9 |
| | Week 7 | 109 | 2.9 | 0.8 | 3.6 | 0.8 | 0.7 | 0.9 |
| | Week 8 | 104 | 2.9 | 0.8 | 3.7 | 0.8 | 0.8 | 0.9 |
| | Week 9 | 102 | 2.9 | 0.8 | 3.8 | 0.8 | 0.9 | 0.9 |
| | Week 10 | 107 | 2.9 | 0.8 | 3.7 | 0.8 | 0.8 | 0.9 |
| | Week 11 | 102 | 2.9 | 0.8 | 3.7 | 0.8 | 0.8 | 1.0 |
| | Week 12 | 79 | 3.0 | 0.8 | 3.8 | 0.8 | 0.8 | 0.9 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Summary statistics for sleep parameters                                         8
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN QUALITY SCORE OF SLEEP

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|--------------|------|------|------|------|------|------|
| DVS SR 200 mg | Screening/baseline | 110 | 2.8 | 0.7 | . | . | . | . |
| | Week 1 | 105 | 2.8 | 0.7 | 3.1 | 0.8 | 0.3 | 0.9 |
| | Week 2 | 101 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.9 |
| | Week 3 | 101 | 2.8 | 0.7 | 3.5 | 0.8 | 0.6 | 0.8 |
| | Week 4 | 91 | 2.8 | 0.7 | 3.6 | 0.8 | 0.7 | 0.8 |
| | Week 5 | 93 | 2.8 | 0.7 | 3.5 | 0.7 | 0.7 | 0.8 |
| | Week 6 | 94 | 2.8 | 0.7 | 3.5 | 0.8 | 0.7 | 0.9 |
| | Week 7 | 93 | 2.9 | 0.7 | 3.5 | 0.8 | 0.7 | 1.0 |
| | Week 8 | 89 | 2.8 | 0.7 | 3.6 | 0.8 | 0.8 | 0.9 |
| | Week 9 | 87 | 2.8 | 0.7 | 3.6 | 0.7 | 0.8 | 0.8 |
| | Week 10 | 90 | 2.8 | 0.7 | 3.6 | 0.7 | 0.8 | 0.8 |
| | Week 11 | 93 | 2.8 | 0.7 | 3.6 | 0.7 | 0.8 | 0.8 |
| | Week 12 | 76 | 2.8 | 0.7 | 3.7 | 0.8 | 0.8 | 0.9 |
| Placebo | Screening/baseline | 77 | 2.9 | 0.6 | . | . | . | . |
| | Week 1 | 74 | 2.9 | 0.6 | 3.2 | 0.6 | 0.2 | 0.5 |
| | Week 2 | 74 | 2.9 | 0.6 | 3.4 | 0.6 | 0.4 | 0.6 |
| | Week 3 | 74 | 2.9 | 0.6 | 3.5 | 0.6 | 0.5 | 0.7 |
| | Week 4 | 73 | 2.9 | 0.6 | 3.5 | 0.6 | 0.6 | 0.7 |
| | Week 5 | 69 | 3.0 | 0.6 | 3.5 | 0.7 | 0.5 | 0.7 |
| | Week 6 | 69 | 2.9 | 0.6 | 3.5 | 0.7 | 0.6 | 0.7 |
| | Week 7 | 68 | 2.9 | 0.6 | 3.5 | 0.7 | 0.6 | 0.8 |
| | Week 8 | 63 | 2.9 | 0.6 | 3.6 | 0.6 | 0.7 | 0.6 |
| | Week 9 | 64 | 2.9 | 0.6 | 3.7 | 0.6 | 0.7 | 0.7 |
| | Week 10 | 65 | 2.9 | 0.6 | 3.7 | 0.7 | 0.7 | 0.8 |
| | Week 11 | 63 | 2.9 | 0.6 | 3.6 | 0.7 | 0.7 | 0.8 |
| | Week 12 | 51 | 2.9 | 0.6 | 3.6 | 0.7 | 0.7 | 0.8 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for sleep parameters                    9
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES SLEPT

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean SE | | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|---------|---------|
| DVS SR  50 mg | Week 1 | 130 | 13.04 | 5.16 | 0.889 | 0.012 |
| | Week 2 | 131 | 24.79 | 4.55 | 0.422 | 0.000 |
| | Week 3 | 126 | 22.85 | 4.95 | 0.895 | 0.000 |
| | Week 4 | 125 | 24.20 | 5.07 | 0.690 | 0.000 |
| | Week 5 | 119 | 24.19 | 4.90 | 0.866 | 0.000 |
| | Week 6 | 120 | 24.57 | 4.53 | 0.987 | 0.000 |
| | Week 7 | 121 | 26.78 | 4.47 | 0.940 | 0.000 |
| | Week 8 | 121 | 27.23 | 4.48 | 0.400 | 0.000 |
| | Week 9 | 116 | 26.04 | 4.90 | 0.523 | 0.000 |
| | Week 10 | 118 | 29.18 | 4.89 | 0.451 | 0.000 |
| | Week 11 | 112 | 32.85 | 5.04 | 0.715 | 0.000 |
| | Week 12 | 81 | 35.85 | 5.97 | 0.110 | 0.000 |
| DVS SR 100 mg | Week 1 | 137 | 15.03 | 4.98 | 0.918 | 0.003 |
| | Week 2 | 133 | 28.22 | 4.47 | 0.203 | 0.000 |
| | Week 3 | 130 | 26.23 | 4.85 | 0.766 | 0.000 |
| | Week 4 | 124 | 27.79 | 5.04 | 0.398 | 0.000 |
| | Week 5 | 121 | 33.46 | 4.82 | 0.177 | 0.000 |
| | Week 6 | 123 | 36.44 | 4.44 | 0.103 | 0.000 |
| | Week 7 | 124 | 38.88 | 4.38 | 0.078 | 0.000 |
| | Week 8 | 119 | 33.34 | 4.43 | 0.996 | 0.000 |
| | Week 9 | 117 | 31.78 | 4.80 | 0.926 | 0.000 |
| | Week 10 | 113 | 37.69 | 4.93 | 0.744 | 0.000 |
| | Week 11 | 111 | 43.43 | 4.99 | 0.096 | 0.000 |
| | Week 12 | 85 | 49.48 | 5.90 | 0.002 | 0.000 |

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

| DVS SR 150 mg | Week 1 | 122 | 14.94 | 5.35 | 0.928 | 0.005 |
|---|---|---|---|---|---|---|
| | Week 2 | 122 | 25.16 | 4.74 | 0.400 | 0.000 |
| | Week 3 | 118 | 17.47 | 5.17 | 0.421 | 0.001 |
| | Week 4 | 116 | 19.16 | 5.28 | 0.823 | 0.000 |
| | Week 5 | 108 | 20.72 | 5.21 | 0.790 | 0.000 |
| | Week 6 | 110 | 27.41 | 4.79 | 0.711 | 0.000 |
| | Week 7 | 108 | 30.90 | 4.77 | 0.527 | 0.000 |
| | Week 8 | 103 | 30.23 | 4.83 | 0.676 | 0.000 |
| | Week 9 | 102 | 34.73 | 5.20 | 0.649 | 0.000 |
| | Week 10 | 107 | 32.11 | 5.13 | 0.709 | 0.000 |
| | Week 11 | 101 | 29.96 | 5.32 | 0.993 | 0.000 |
| | Week 12 | 79 | 28.63 | 6.03 | 0.420 | 0.000 |

ANCOVA: change = treat + site + baseline

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

TEST NAME=DAILY MEAN MINUTES SLEPT

| Treatment | Time slot | No. of pairs | Adjusted change mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|----------------------|-----|---------------------|----------------------|
| DVS SR 200 mg | Week 1 | 106 | 18.62 | 5.73 | 0.608 | 0.001 |
|  | Week 2 | 104 | 30.90 | 5.11 | 0.119 | 0.000 |
|  | Week 3 | 103 | 32.99 | 5.50 | 0.269 | 0.000 |
|  | Week 4 | 92 | 34.52 | 5.93 | 0.116 | 0.000 |
|  | Week 5 | 94 | 29.63 | 5.56 | 0.414 | 0.000 |
|  | Week 6 | 94 | 27.94 | 5.15 | 0.670 | 0.000 |
|  | Week 7 | 93 | 22.23 | 5.13 | 0.599 | 0.000 |
|  | Week 8 | 90 | 27.65 | 5.18 | 0.460 | 0.000 |
|  | Week 9 | 87 | 30.09 | 5.64 | 0.907 | 0.000 |
|  | Week 10 | 91 | 29.82 | 5.57 | 0.525 | 0.000 |
|  | Week 11 | 94 | 32.58 | 5.54 | 0.749 | 0.000 |
|  | Week 12 | 77 | 29.93 | 6.19 | 0.347 | 0.000 |
| Placebo | Week 1 | 74 | 14.19 | 6.67 | . | 0.034 |
|  | Week 2 | 73 | 18.89 | 5.97 | . | 0.002 |
|  | Week 3 | 74 | 23.90 | 6.33 | . | 0.000 |
|  | Week 4 | 73 | 20.99 | 6.47 | . | 0.001 |
|  | Week 5 | 68 | 22.86 | 6.37 | . | 0.000 |
|  | Week 6 | 69 | 24.68 | 5.88 | . | 0.000 |
|  | Week 7 | 68 | 26.23 | 5.87 | . | 0.000 |
|  | Week 8 | 64 | 33.38 | 5.99 | . | 0.000 |
|  | Week 9 | 64 | 31.06 | 6.39 | . | 0.000 |
|  | Week 10 | 65 | 35.11 | 6.43 | . | 0.000 |
|  | Week 11 | 62 | 29.89 | 6.62 | . | 0.000 |
|  | Week 12 | 50 | 21.14 | 7.35 | . | 0.004 |

ANCOVA: change = treat + site + baseline

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for sleep parameters                    11
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES TO FALL ASLEEP

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|------|------|
| DVS SR  50 mg | Week 1  | 130 | -0.59 | 2.36 | 0.435 | 0.803 |
|           | Week 2  | 130 | -4.49 | 2.14 | 0.577 | 0.037 |
|           | Week 3  | 125 | -7.13 | 2.24 | 0.776 | 0.002 |
|           | Week 4  | 124 | -7.24 | 2.32 | 0.832 | 0.002 |
|           | Week 5  | 117 | -4.86 | 2.50 | 0.313 | 0.053 |
|           | Week 6  | 117 | -6.31 | 2.54 | 0.499 | 0.013 |
|           | Week 7  | 119 | -5.41 | 2.63 | 0.317 | 0.040 |
|           | Week 8  | 119 | -4.43 | 2.48 | 0.089 | 0.075 |
|           | Week 9  | 114 | -5.33 | 2.56 | 0.176 | 0.038 |
|           | Week 10 | 116 | -7.86 | 2.46 | 0.283 | 0.002 |
|           | Week 11 | 110 | -8.42 | 2.42 | 0.162 | 0.001 |
|           | Week 12 |  79 | -6.90 | 3.00 | 0.673 | 0.022 |
| DVS SR 100 mg | Week 1  | 138 |  1.12 | 2.27 | 0.212 | 0.623 |
|           | Week 2  | 134 | -5.18 | 2.10 | 0.718 | 0.014 |
|           | Week 3  | 131 | -5.21 | 2.18 | 0.410 | 0.017 |
|           | Week 4  | 124 | -5.88 | 2.30 | 0.875 | 0.011 |
|           | Week 5  | 121 | -7.24 | 2.45 | 0.678 | 0.003 |
|           | Week 6  | 123 | -7.49 | 2.47 | 0.700 | 0.003 |
|           | Week 7  | 124 | -9.03 | 2.56 | 0.887 | 0.000 |
|           | Week 8  | 120 | -9.72 | 2.43 | 0.697 | 0.000 |
|           | Week 9  | 117 | -9.39 | 2.49 | 0.717 | 0.000 |
|           | Week 10 | 113 | -9.24 | 2.46 | 0.472 | 0.000 |
|           | Week 11 | 111 | -9.69 | 2.38 | 0.284 | 0.000 |
|           | Week 12 |  84 | -14.08 | 2.95 | 0.246 | 0.000 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
DVS SR 150 mg        Week 1      122      3.25    2.44    0.076    0.183
                     Week 2      122     -3.58    2.23    0.416    0.109
                     Week 3      118     -4.14    2.33    0.269    0.076
                     Week 4      117     -2.49    2.39    0.286    0.299
                     Week 5      108     -3.47    2.64    0.183    0.189
                     Week 6      110     -5.21    2.66    0.348    0.050
                     Week 7      108     -6.89    2.79    0.525    0.014
                     Week 8      103     -7.66    2.65    0.382    0.004
                     Week 9      102     -8.40    2.69    0.556    0.002
                     Week 10     107    -10.01    2.56    0.604    0.000
                     Week 11     101     -9.25    2.53    0.246    0.000
                     Week 12      79    -10.33    2.99    0.742    0.001

ANCOVA: change = treat + site + baseline
```

**CONFIDENTIAL**                          **378**                          **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

Within and between group comparisons for sleep parameters                12
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN MINUTES TO FALL ASLEEP

```
                                                              p-value    p-value
                    Time               No. of  ---Adjusted change----   vs.        within
Treatment           slot              pairs      mean    SE        placebo    group
-----------------------------------------------------------------------------------------
DVS SR 200 mg       Week 1               106    -3.73   2.62       0.961      0.154
                    Week 2               104   -12.01   2.41       0.121      0.000
                    Week 3               102   -10.87   2.49       0.465      0.000
                    Week 4                92   -12.32   2.70       0.135      0.000
                    Week 5                93   -10.52   2.84       0.698      0.000
                    Week 6                95    -8.40   2.84       0.882      0.003
                    Week 7                94    -7.39   2.98       0.614      0.013
                    Week 8                90   -12.77   2.85       0.726      0.000
                    Week 9                87   -13.58   2.93       0.528      0.000
                    Week 10               91   -11.14   2.78       0.819      0.000
                    Week 11               94   -14.22   2.64       0.920      0.000
                    Week 12               77   -13.16   3.07       0.346      0.000

Placebo             Week 1                74    -3.54   3.05       .          0.246
                    Week 2                74    -6.42   2.79       .          0.022
                    Week 3                73    -8.14   2.88       .          0.005
                    Week 4                73    -6.46   2.95       .          0.029
                    Week 5                69    -8.89   3.21       .          0.006
                    Week 6                70    -9.03   3.24       .          0.006
                    Week 7                69    -9.62   3.41       .          0.005
                    Week 8                64   -11.28   3.29       .          0.001
                    Week 9                64   -10.86   3.31       .          0.001
                    Week 10               65   -12.09   3.21       .          0.000
                    Week 11               63   -13.82   3.13       .          0.000
                    Week 12               51    -8.82   3.61       .          0.015
```

ANCOVA: change = treat + site + baseline

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

Within and between group comparisons for sleep parameters                         13
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN NUMBER OF TIMES AWAKENED

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|------|------|
| DVS SR  50 mg | Week 1 | 130 | -0.98 | 0.13 | 0.842 | 0.000 |
| | Week 2 | 131 | -1.50 | 0.14 | 0.982 | 0.000 |
| | Week 3 | 126 | -1.94 | 0.14 | 0.689 | 0.000 |
| | Week 4 | 125 | -2.07 | 0.15 | 0.798 | 0.000 |
| | Week 5 | 117 | -1.93 | 0.15 | 0.699 | 0.000 |
| | Week 6 | 118 | -1.97 | 0.15 | 0.602 | 0.000 |
| | Week 7 | 119 | -1.94 | 0.14 | 0.248 | 0.000 |
| | Week 8 | 119 | -1.96 | 0.14 | 0.487 | 0.000 |
| | Week 9 | 114 | -2.06 | 0.15 | 0.513 | 0.000 |
| | Week 10 | 116 | -2.16 | 0.14 | 0.714 | 0.000 |
| | Week 11 | 110 | -2.20 | 0.15 | 0.964 | 0.000 |
| | Week 12 | 79 | -2.16 | 0.17 | 0.553 | 0.000 |
| DVS SR 100 mg | Week 1 | 139 | -1.52 | 0.12 | 0.015 | 0.000 |
| | Week 2 | 135 | -2.10 | 0.14 | 0.009 | 0.000 |
| | Week 3 | 131 | -2.26 | 0.14 | 0.073 | 0.000 |
| | Week 4 | 124 | -2.40 | 0.14 | 0.088 | 0.000 |
| | Week 5 | 119 | -2.42 | 0.15 | 0.107 | 0.000 |
| | Week 6 | 123 | -2.52 | 0.14 | 0.061 | 0.000 |
| | Week 7 | 122 | -2.67 | 0.14 | 0.032 | 0.000 |
| | Week 8 | 119 | -2.65 | 0.14 | 0.024 | 0.000 |
| | Week 9 | 118 | -2.79 | 0.15 | 0.016 | 0.000 |
| | Week 10 | 114 | -2.85 | 0.14 | 0.007 | 0.000 |
| | Week 11 | 112 | -2.83 | 0.14 | 0.008 | 0.000 |
| | Week 12 | 85 | -2.76 | 0.17 | 0.003 | 0.000 |

**CONFIDENTIAL**                         **380**                         **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| | | | | | | |
|---|---|---|---|---|---|---|
| DVS SR 150 mg | Week 1 | 123 | −1.72 | 0.13 | 0.001 | 0.000 |
| | Week 2 | 123 | −1.95 | 0.15 | 0.055 | 0.000 |
| | Week 3 | 117 | −2.12 | 0.15 | 0.247 | 0.000 |
| | Week 4 | 117 | −2.22 | 0.15 | 0.376 | 0.000 |
| | Week 5 | 109 | −2.31 | 0.16 | 0.256 | 0.000 |
| | Week 6 | 110 | −2.54 | 0.15 | 0.060 | 0.000 |
| | Week 7 | 109 | −2.51 | 0.15 | 0.161 | 0.000 |
| | Week 8 | 104 | −2.47 | 0.15 | 0.151 | 0.000 |
| | Week 9 | 101 | −2.49 | 0.16 | 0.261 | 0.000 |
| | Week 10 | 106 | −2.46 | 0.15 | 0.360 | 0.000 |
| | Week 11 | 101 | −2.47 | 0.15 | 0.259 | 0.000 |
| | Week 12 | 79 | −2.63 | 0.17 | 0.016 | 0.000 |

ANCOVA: change = treat + site + baseline

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Within and between group comparisons for sleep parameters                    14
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN NUMBER OF TIMES AWAKENED

| Treatment | Time slot | No. of pairs | Adjusted change mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|----------------------|-----|---------------------|----------------------|
| DVS SR 200 mg | Week 1 | 105 | -1.49 | 0.14 | 0.030 | 0.000 |
| | Week 2 | 103 | -2.10 | 0.16 | 0.015 | 0.000 |
| | Week 3 | 100 | -2.35 | 0.16 | 0.037 | 0.000 |
| | Week 4 | 91 | -2.47 | 0.17 | 0.062 | 0.000 |
| | Week 5 | 92 | -2.39 | 0.17 | 0.157 | 0.000 |
| | Week 6 | 94 | -2.39 | 0.16 | 0.225 | 0.000 |
| | Week 7 | 93 | -2.48 | 0.16 | 0.215 | 0.000 |
| | Week 8 | 89 | -2.45 | 0.17 | 0.185 | 0.000 |
| | Week 9 | 87 | -2.61 | 0.17 | 0.119 | 0.000 |
| | Week 10 | 90 | -2.65 | 0.16 | 0.091 | 0.000 |
| | Week 11 | 93 | -2.73 | 0.16 | 0.032 | 0.000 |
| | Week 12 | 76 | -2.58 | 0.18 | 0.027 | 0.000 |
| Placebo | Week 1 | 73 | -1.02 | 0.17 | . | 0.000 |
| | Week 2 | 74 | -1.51 | 0.19 | . | 0.000 |
| | Week 3 | 74 | -1.85 | 0.18 | . | 0.000 |
| | Week 4 | 73 | -2.01 | 0.19 | . | 0.000 |
| | Week 5 | 69 | -2.03 | 0.20 | . | 0.000 |
| | Week 6 | 69 | -2.09 | 0.19 | . | 0.000 |
| | Week 7 | 69 | -2.20 | 0.18 | . | 0.000 |
| | Week 8 | 64 | -2.13 | 0.19 | . | 0.000 |
| | Week 9 | 64 | -2.21 | 0.19 | . | 0.000 |
| | Week 10 | 65 | -2.25 | 0.18 | . | 0.000 |
| | Week 11 | 63 | -2.21 | 0.19 | . | 0.000 |
| | Week 12 | 51 | -2.00 | 0.21 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                              **382**                              **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

Within and between group comparisons for sleep parameters                    15
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN QUALITY SCORE OF SLEEP

| Treatment | Time slot | No. of pairs | Adjusted change mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|----------------------|-----|---------------------|----------------------|
| DVS SR  50 mg | Week 1 | 131 | 0.30 | 0.06 | 0.947 | 0.000 |
| | Week 2 | 131 | 0.54 | 0.06 | 0.553 | 0.000 |
| | Week 3 | 126 | 0.62 | 0.06 | 0.851 | 0.000 |
| | Week 4 | 125 | 0.70 | 0.06 | 0.622 | 0.000 |
| | Week 5 | 118 | 0.61 | 0.07 | 0.964 | 0.000 |
| | Week 6 | 119 | 0.65 | 0.07 | 0.686 | 0.000 |
| | Week 7 | 120 | 0.63 | 0.07 | 0.775 | 0.000 |
| | Week 8 | 120 | 0.67 | 0.07 | 0.228 | 0.000 |
| | Week 9 | 115 | 0.72 | 0.07 | 0.614 | 0.000 |
| | Week 10 | 117 | 0.74 | 0.07 | 0.568 | 0.000 |
| | Week 11 | 111 | 0.76 | 0.08 | 0.715 | 0.000 |
| | Week 12 | 80 | 0.76 | 0.09 | 0.706 | 0.000 |
| DVS SR 100 mg | Week 1 | 139 | 0.30 | 0.06 | 0.893 | 0.000 |
| | Week 2 | 134 | 0.63 | 0.06 | 0.142 | 0.000 |
| | Week 3 | 131 | 0.65 | 0.06 | 0.639 | 0.000 |
| | Week 4 | 124 | 0.72 | 0.06 | 0.461 | 0.000 |
| | Week 5 | 122 | 0.76 | 0.06 | 0.163 | 0.000 |
| | Week 6 | 123 | 0.84 | 0.07 | 0.183 | 0.000 |
| | Week 7 | 125 | 0.84 | 0.07 | 0.111 | 0.000 |
| | Week 8 | 121 | 0.83 | 0.07 | 0.769 | 0.000 |
| | Week 9 | 118 | 0.83 | 0.07 | 0.590 | 0.000 |
| | Week 10 | 114 | 0.89 | 0.07 | 0.466 | 0.000 |
| | Week 11 | 111 | 0.94 | 0.07 | 0.244 | 0.000 |
| | Week 12 | 85 | 0.98 | 0.09 | 0.053 | 0.000 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| DVS SR 150 mg | Week 1 | 123 | 0.30 | 0.06 | 0.955 | 0.000 |
|---|---|---|---|---|---|---|
| | Week 2 | 122 | 0.52 | 0.07 | 0.670 | 0.000 |
| | Week 3 | 119 | 0.59 | 0.07 | 0.943 | 0.000 |
| | Week 4 | 118 | 0.63 | 0.07 | 0.892 | 0.000 |
| | Week 5 | 108 | 0.79 | 0.07 | 0.103 | 0.000 |
| | Week 6 | 110 | 0.79 | 0.07 | 0.389 | 0.000 |
| | Week 7 | 109 | 0.76 | 0.07 | 0.365 | 0.000 |
| | Week 8 | 104 | 0.83 | 0.07 | 0.787 | 0.000 |
| | Week 9 | 102 | 0.90 | 0.07 | 0.275 | 0.000 |
| | Week 10 | 107 | 0.83 | 0.07 | 0.796 | 0.000 |
| | Week 11 | 102 | 0.88 | 0.08 | 0.524 | 0.000 |
| | Week 12 | 79 | 0.87 | 0.09 | 0.240 | 0.000 |

ANCOVA: change = treat + site + baseline

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Within and between group comparisons for sleep parameters                          16
DVS-233 SR protocol 315: final analysis (EE)

07:45 Friday, July 29, 2005

TEST NAME=DAILY MEAN QUALITY SCORE OF SLEEP

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|------|------|------|------|
| DVS SR 200 mg | Week 1 | 105 | 0.31 | 0.07 | 0.965 | 0.000 |
|  | Week 2 | 101 | 0.66 | 0.07 | 0.089 | 0.000 |
|  | Week 3 | 101 | 0.64 | 0.07 | 0.731 | 0.000 |
|  | Week 4 | 91 | 0.73 | 0.07 | 0.436 | 0.000 |
|  | Week 5 | 93 | 0.68 | 0.07 | 0.574 | 0.000 |
|  | Week 6 | 94 | 0.70 | 0.08 | 0.998 | 0.000 |
|  | Week 7 | 93 | 0.68 | 0.08 | 0.820 | 0.000 |
|  | Week 8 | 89 | 0.78 | 0.08 | 0.836 | 0.000 |
|  | Week 9 | 87 | 0.77 | 0.08 | 0.979 | 0.000 |
|  | Week 10 | 90 | 0.77 | 0.08 | 0.773 | 0.000 |
|  | Week 11 | 93 | 0.77 | 0.08 | 0.797 | 0.000 |
|  | Week 12 | 76 | 0.83 | 0.09 | 0.387 | 0.000 |
| Placebo | Week 1 | 74 | 0.31 | 0.08 | . | 0.000 |
|  | Week 2 | 74 | 0.48 | 0.08 | . | 0.000 |
|  | Week 3 | 74 | 0.60 | 0.08 | . | 0.000 |
|  | Week 4 | 73 | 0.65 | 0.08 | . | 0.000 |
|  | Week 5 | 69 | 0.61 | 0.08 | . | 0.000 |
|  | Week 6 | 69 | 0.70 | 0.09 | . | 0.000 |
|  | Week 7 | 68 | 0.66 | 0.09 | . | 0.000 |
|  | Week 8 | 63 | 0.80 | 0.09 | . | 0.000 |
|  | Week 9 | 64 | 0.77 | 0.09 | . | 0.000 |
|  | Week 10 | 65 | 0.80 | 0.09 | . | 0.000 |
|  | Week 11 | 63 | 0.80 | 0.10 | . | 0.000 |
|  | Week 12 | 51 | 0.71 | 0.11 | . | 0.000 |

ANCOVA: change = treat + site + baseline

**CONFIDENTIAL**                          **385**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 9-25:  Decrease in Number of Hot Flushes of at Least 50% and at Least 75%: Final Analysis (PP)

Number of hot flush decrease 50% or more                                          1
DVS-233 SR protocol 315: final analysis (EE)
10:33 Friday, October 14, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -Decrease 50% or more-<br>No. | Percent | Relative ratio vs. placebo | --------95% CI--------<br>Lower CI | Upper CI | p-value vs. placebo |
|-----------|-----------|--------------|------|---------|----------|----------|----------|----------|
| DVS SR  50 mg | Week 4 | 126 | 65 | 51.59 | 2.06 | 1.13 | 3.74 | 0.018 |
|               | Week 12 | 107 | 66 | 61.68 | 1.30 | 0.68 | 2.46 | 0.426 |
| DVS SR 100 mg | Week 4 | 124 | 80 | 64.52 | 3.50 | 1.90 | 6.44 | 0.000 |
|               | Week 12 | 115 | 85 | 73.91 | 2.30 | 1.19 | 4.43 | 0.013 |
| DVS SR 150 mg | Week 4 | 117 | 72 | 61.54 | 3.11 | 1.68 | 5.73 | 0.000 |
|               | Week 12 | 100 | 67 | 67.00 | 1.62 | 0.84 | 3.13 | 0.149 |
| DVS SR 200 mg | Week 4 | 93 | 54 | 58.06 | 2.66 | 1.41 | 5.02 | 0.003 |
|               | Week 12 | 93 | 60 | 64.52 | 1.47 | 0.76 | 2.85 | 0.255 |
| Placebo | Week 4 | 73 | 25 | 34.25 | . | . | . | . |
|         | Week 12 | 62 | 35 | 56.45 | . | . | . | . |

logistic: decrease = treat + site
this is the ratio of having at least 50% reduction compared to placebo

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Number of hot flush decrease 50% or more                                                2
DVS-233 SR protocol 315: final analysis (EE)

10:33 Friday, October 14, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -Decrease 50% or more- No. | Percent | Relative ratio vs. placebo | --------95% CI-------- Lower CI | Upper CI | p-value vs. placebo |
|-----------|-----------|--------------|------|---------|---------|----------|----------|---------|
| DVS SR  50 mg | Week 4 | 126 | 78 | 61.90 | 1.66 | 0.93 | 2.98 | 0.089 |
|               | Week 12 | 107 | 74 | 69.16 | 1.46 | 0.75 | 2.81 | 0.264 |
| DVS SR 100 mg | Week 4 | 124 | 87 | 70.16 | 2.42 | 1.33 | 4.42 | 0.004 |
|               | Week 12 | 115 | 89 | 77.39 | 2.22 | 1.13 | 4.37 | 0.021 |
| DVS SR 150 mg | Week 4 | 117 | 77 | 65.81 | 1.99 | 1.09 | 3.61 | 0.025 |
|               | Week 12 | 100 | 72 | 72.00 | 1.66 | 0.84 | 3.26 | 0.142 |
| DVS SR 200 mg | Week 4 | 93 | 69 | 74.19 | 3.00 | 1.56 | 5.77 | 0.001 |
|               | Week 12 | 93 | 65 | 69.89 | 1.52 | 0.77 | 3.01 | 0.228 |
| Placebo | Week 4 | 73 | 36 | 49.32 | . | . | . | . |
|         | Week 12 | 62 | 38 | 61.29 | . | . | . | . |

logistic: decrease = treat + site
this is the ratio of having at least 50% reduction compared to placebo

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Number of hot flush decrease 75% or more                                    3
DVS-233 SR protocol 315: final analysis (EE)

10:33 Friday, October 14, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MILD, MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -Decrease 75% or more- No. | Percent | Relative ratio vs. placebo | --------95% CI-------- Lower CI | Upper CI | p-value vs. placebo |
|-----------|-----------|--------------|------|---------|---------|----------|----------|---------|
| DVS SR  50 mg | Week 4 | 126 | 23 | 18.25 | 1.85 | 0.78 | 4.40 | 0.163 |
|               | Week 12 | 107 | 22 | 20.56 | 1.36 | 0.59 | 3.10 | 0.471 |
| DVS SR 100 mg | Week 4 | 124 | 41 | 33.06 | 4.04 | 1.77 | 9.25 | 0.001 |
|               | Week 12 | 115 | 50 | 43.48 | 4.14 | 1.90 | 9.00 | 0.000 |
| DVS SR 150 mg | Week 4 | 117 | 33 | 28.21 | 3.25 | 1.40 | 7.53 | 0.006 |
|               | Week 12 | 100 | 37 | 37.00 | 3.18 | 1.44 | 7.04 | 0.004 |
| DVS SR 200 mg | Week 4 | 93 | 28 | 30.11 | 3.49 | 1.47 | 8.25 | 0.004 |
|               | Week 12 | 93 | 40 | 43.01 | 4.09 | 1.84 | 9.08 | 0.001 |
| Placebo | Week 4 | 73 | 8 | 10.96 | . | . | . | . |
|         | Week 12 | 62 | 10 | 16.13 | . | . | . | . |

logistic: decrease = treat + site
this is the ratio of having at least 75% reduction compared to placebo

**CONFIDENTIAL**                          **388**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Number of hot flush decrease 75% or more                                    4
DVS-233 SR protocol 315: final analysis (EE)

10:33 Friday, October 14, 2005

TEST NAME=AVERAGE DAILY NUMBER OF MODERATE AND SEVERE HOT FLUSHES

| Treatment | Time slot | No. of pairs | -Decrease 75% or more- No. | Percent | Relative ratio vs. placebo | --------95% CI-------- Lower CI | Upper CI | p-value vs. placebo |
|-----------|-----------|--------------|------|---------|---------|----------|----------|---------|
| DVS SR  50 mg | Week 4 | 126 | 31 | 24.60 | 1.51 | 0.73 | 3.11 | 0.267 |
|               | Week 12 | 107 | 40 | 37.38 | 1.38 | 0.71 | 2.70 | 0.344 |
| DVS SR 100 mg | Week 4 | 124 | 49 | 39.52 | 3.04 | 1.51 | 6.12 | 0.002 |
|               | Week 12 | 115 | 67 | 58.26 | 3.26 | 1.69 | 6.30 | 0.000 |
| DVS SR 150 mg | Week 4 | 117 | 46 | 39.32 | 2.99 | 1.48 | 6.07 | 0.002 |
|               | Week 12 | 100 | 45 | 45.00 | 1.90 | 0.97 | 3.72 | 0.061 |
| DVS SR 200 mg | Week 4 | 93 | 33 | 35.48 | 2.56 | 1.22 | 5.34 | 0.013 |
|               | Week 12 | 93 | 47 | 50.54 | 2.39 | 1.21 | 4.71 | 0.012 |
| Placebo | Week 4 | 73 | 13 | 17.81 | . | . | . | . |
|         | Week 12 | 62 | 19 | 30.65 | . | . | . | . |

logistic: decrease = treat + site
this is the ratio of having at least 75% reduction compared to placebo

**CONFIDENTIAL**                    **389**                    **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

ST 9-26:  Comparison of Unadjusted and Dunnett's-Method Adjusted p-Values for the Primary Endpoints

**Comparison of Unadjusted and Dunnett's-Method Adjusted p-Values for the Primary Endpoints:  Average Daily Number of Moderate and Severe Hot Flushes**

| Treatment | Time Period | p-Value vs Placebo | Dunnett's Adjusted p-Value vs Placebo |
|---|---|---|---|
| DVS SR 50 mg | Week 1 | 0.003 | 0.011 |
| | Week 2 | 0.031 | 0.091 |
| | Week 3 | 0.103 | 0.264 |
| | Week 4 | 0.331 | 0.680 |
| | Week 5 | 0.627 | 0.956 |
| | Week 6 | 0.795 | 0.996 |
| | Week 7 | 0.794 | 0.995 |
| | Week 8 | 0.798 | 0.996 |
| | Week 9 | 0.657 | 0.968 |
| | Week 10 | 0.755 | 0.991 |
| | Week 11 | 0.554 | 0.916 |
| | Week 12 | 0.326 | 0.673 |
| DVS SR 100 mg | Week 1 | 0.000 | 0.000 |
| | Week 2 | 0.000 | 0.000 |
| | Week 3 | 0.000 | 0.002 |
| | Week 4 | 0.013 | 0.042 |
| | Week 5 | 0.020 | 0.062 |
| | Week 6 | 0.026 | 0.078 |
| | Week 7 | 0.019 | 0.059 |
| | Week 8 | 0.018 | 0.055 |
| | Week 9 | 0.008 | 0.027 |
| | Week 10 | 0.013 | 0.041 |
| | Week 11 | 0.013 | 0.040 |
| | Week 12 | 0.005 | 0.016 |
| DVS SR 150 mg | Week 1 | 0.000 | 0.000 |
| | Week 2 | 0.000 | 0.000 |
| | Week 3 | 0.001 | 0.002 |
| | Week 4 | 0.027 | 0.079 |
| | Week 5 | 0.003 | 0.009 |

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

**Comparison of Unadjusted and Dunnett's-Method Adjusted p-Values for the Primary Endpoints: Average Daily Number of Moderate and Severe Hot Flushes**

| Treatment | Time Period | p-Value vs Placebo | Dunnett's Adjusted p-Value vs Placebo |
|---|---|---|---|
| | Week 6 | 0.009 | 0.030 |
| | Week 7 | 0.010 | 0.031 |
| | Week 8 | 0.022 | 0.065 |
| | Week 9 | 0.021 | 0.063 |
| | Week 10 | 0.034 | 0.099 |
| | Week 11 | 0.035 | 0.100 |
| | Week 12 | 0.020 | 0.060 |
| DVS SR 200 mg | Week 1 | 0.000 | 0.000 |
| | Week 2 | 0.000 | 0.000 |
| | Week 3 | 0.003 | 0.011 |
| | Week 4 | 0.040 | 0.115 |
| | Week 5 | 0.104 | 0.266 |
| | Week 6 | 0.157 | 0.378 |
| | Week 7 | 0.098 | 0.252 |
| | Week 8 | 0.111 | 0.281 |
| | Week 9 | 0.086 | 0.225 |
| | Week 10 | 0.098 | 0.253 |
| | Week 11 | 0.183 | 0.429 |
| | Week 12 | 0.130 | 0.322 |

Source: Cabinets/CLINICAL R&D/CLINICAL BIOSTATISTICS SAS REPORTS/3151A2/315/ 315_NDA_2005/hf_itt_locf_ancova_dunnett_csr_2...

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Comparison of Unadjusted and Dunnett's-Method Adjusted p-Values for the
Primary Endpoints:  Average Daily Severity Score of Mild, Moderate, and
Severe Hot Flushes**

| Treatment | Time Period | p-Value vs Placebo | Dunnett's Adjusted p-Value vs Placebo |
|---|---|---|---|
| DVS SR 50 mg | Week 1 | 0.076 | 0.201 |
| | Week 2 | 0.716 | 0.984 |
| | Week 3 | 0.861 | 0.999 |
| | Week 4 | 0.913 | 1.000 |
| | Week 5 | 0.484 | 0.860 |
| | Week 6 | 0.450 | 0.827 |
| | Week 7 | 0.307 | 0.642 |
| | Week 8 | 0.352 | 0.708 |
| | Week 9 | 0.197 | 0.454 |
| | Week 10 | 0.194 | 0.448 |
| | Week 11 | 0.528 | 0.897 |
| | Week 12 | 0.754 | 0.991 |
| DVS SR 100 mg | Week 1 | 0.000 | 0.000 |
| | Week 2 | 0.001 | 0.002 |
| | Week 3 | 0.003 | 0.010 |
| | Week 4 | 0.054 | 0.150 |
| | Week 5 | 0.019 | 0.058 |
| | Week 6 | 0.048 | 0.135 |
| | Week 7 | 0.042 | 0.119 |
| | Week 8 | 0.029 | 0.085 |
| | Week 9 | 0.011 | 0.034 |
| | Week 10 | 0.018 | 0.054 |
| | Week 11 | 0.004 | 0.012 |
| | Week 12 | 0.002 | 0.007 |
| DVS SR 150 mg | Week 1 | 0.001 | 0.002 |
| | Week 2 | 0.006 | 0.020 |
| | Week 3 | 0.014 | 0.044 |
| | Week 4 | 0.138 | 0.337 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

**Comparison of Unadjusted and Dunnett's-Method Adjusted p-Values for the
Primary Endpoints:  Average Daily Severity Score of Mild, Moderate, and
Severe Hot Flushes**

| Treatment | Time Period | p-Value vs Placebo | Dunnett's Adjusted p-Value vs Placebo |
|---|---|---|---|
| | Week 5 | 0.112 | 0.282 |
| | Week 6 | 0.176 | 0.415 |
| | Week 7 | 0.301 | 0.633 |
| | Week 8 | 0.488 | 0.865 |
| | Week 9 | 0.228 | 0.511 |
| | Week 10 | 0.234 | 0.522 |
| | Week 11 | 0.099 | 0.254 |
| | Week 12 | 0.235 | 0.525 |
| DVS SR 200 mg | Week 1 | 0.000 | 0.000 |
| | Week 2 | 0.001 | 0.002 |
| | Week 3 | 0.028 | 0.083 |
| | Week 4 | 0.072 | 0.193 |
| | Week 5 | 0.086 | 0.224 |
| | Week 6 | 0.079 | 0.210 |
| | Week 7 | 0.045 | 0.127 |
| | Week 8 | 0.092 | 0.237 |
| | Week 9 | 0.012 | 0.036 |
| | Week 10 | 0.030 | 0.086 |
| | Week 11 | 0.011 | 0.034 |
| | Week 12 | 0.013 | 0.040 |

Source:  Cabinets/CLINICAL R&D/CLINICAL BIOSTATISTICS SAS
REPORTS/3151A2/315/  315_NDA_2005/hf_itt_locf_ancova_dunnett_csr_3...

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

ST 10-1:  Number (%) of Subjects Reporting Adverse Events

```
29SEP05 14:48                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   1
REPORT adverse event5
                        NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                        ------------------------------- Treatment ------------------------------
Body System [1]              Overall   DVS SR 50 mg  DVS SR 100 mg DVS SR 150 mg DVS SR 200 mg    Placebo
  Adverse Event              P-Value *   n=149          n=155         n=157         n=151         n= 77
═══════════════════════════════════════════════════════════════════════════════════════════════════════
ANY ADVERSE EVENT            0.014*    139  (93.3)   150  (96.8)   153  (97.5)   151 (100  )    72  (93.5)

BODY AS A WHOLE              0.307     106  (71.1)   118  (76.1)   118  (75.2)   108  (71.5)    49  (63.6)
  ABDOMINAL PAIN             0.045*     17  (11.4)     8   (5.2)    14   (8.9)     5   (3.3)     4   (5.2)
  ABSCESS                    0.468      0              0             0             1   (0.7)     0
  ACCIDENTAL INJURY          0.200     15  (10.1)    18  (11.6)    12   (7.6)    24  (15.9)    11  (14.3)
  ACCIDENTAL OVERDOSE        0.485      0              1   (0.6)     0             0             0
  ALLERGIC REACTION          0.123      6   (4.0)     1   (0.6)     2   (1.3)     4   (2.6)     0
  ASTHENIA                   0.007**    15  (10.1)    37  (23.9)    33  (21.0)    35  (23.2)    10  (13.0)
  BACK PAIN                  0.321     19  (12.8)    18  (11.6)    13   (8.3)    11   (7.3)    11  (14.3)
  BODY ODOR                  0.494      0              0             1   (0.6)     0             0
  CELLULITIS                 0.683      1   (0.7)     2   (1.3)     0             2   (1.3)     1   (1.3)
  CHEST PAIN                 0.437      4   (2.7)     5   (3.2)     7   (4.5)     6   (4.0)     0
  CHILLS                     0.049*      6   (4.0)    13   (8.4)     8   (5.1)    15   (9.9)     1   (1.3)
  CYST                       0.403      2   (1.3)     0             0             1   (0.7)     1   (1.3)
  FACE EDEMA                 0.313      3   (2.0)     1   (0.6)     0             2   (1.3)     0
  FEVER                      0.050      3   (2.0)     2   (1.3)     0             6   (4.0)     0
  FLU SYNDROME               0.312      7   (4.7)    16  (10.3)    11   (7.0)    14   (9.3)     4   (5.2)
  GENERALIZED EDEMA          0.973      1   (0.7)     1   (0.6)     1   (0.6)     1   (0.7)     0
  HANGOVER EFFECT            0.093      0              0             0             0             1   (1.3)
  HEADACHE                   0.434     65  (43.6)    72  (46.5)    77  (49.0)    71  (47.0)    28  (36.4)
  HEAT STROKE                0.093      0              0             0             0             1   (1.3)
  INFECTION                  0.244     32  (21.5)    23  (14.8)    27  (17.2)    23  (15.2)    19  (24.7)
  INJECTION SITE HEMORRHAGE  0.485      0              1   (0.6)     0             0             0
  LAB TEST ABNORMAL          0.122      2   (1.3)     0             0             0             0
  MALAISE                    0.246      0              4   (2.6)     2   (1.3)     2   (1.3)     0
  MONILIASIS                 0.599      1   (0.7)     2   (1.3)     0             1   (0.7)     0
  NECK PAIN                  0.063      6   (4.0)     1   (0.6)     6   (3.8)    11   (7.3)     4   (5.2)
  NEOPLASM                   0.458      1   (0.7)     0             0             0             0
  NON-SPECIFIED DRUG REACTION 0.485     0              1   (0.6)     0             0             0
  OVERDOSE                   0.494      0              0             1   (0.6)     0             0
  PAIN                       0.563     20  (13.4)    20  (12.9)    18  (11.5)    20  (13.2)    15  (19.5)
  PELVIC PAIN                0.323      2   (1.3)     1   (0.6)     0             0             0
  PHOTOSENSITIVITY REACTION  0.485      0              1   (0.6)     0             0             0
  SARCOIDOSIS                0.468      0              0             0             1   (0.7)     0
  WITHDRAWAL SYNDROME        0.360      0              1   (0.6)     2   (1.3)     0             0
_____
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
```

**CONFIDENTIAL**  **394**  **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDIOVASCULAR SYSTEM | 0.011* | 21 | (14.1) | 39 | (25.2) | 38 | (24.2) | 46 | (30.5) | 14 | (18.2) |
| ARRHYTHMIA | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| CARDIOVASCULAR DISORDER | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CARDIOVASCULAR PHYSICAL FINDING | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CORONARY ARTERY DISORDER | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CORONARY OCCLUSION | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| HYPERTENSION | 0.193 | 7 | (4.7) | 9 | (5.8) | 14 | (8.9) | 14 | (9.3) | 2 | (2.6) |
| MIGRAINE | 0.225 | 2 | (1.3) | 4 | (2.6) | 5 | (3.2) | 9 | (6.0) | 2 | (2.6) |
| MYOCARDIAL INFARCT | 0.353 | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| PALPITATION | 0.404 | 4 | (2.7) | 6 | (3.9) | 2 | (1.3) | 7 | (4.6) | 4 | (5.2) |
| PERIPHERAL VASCULAR DISORDER | 0.627 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| SYNCOPE | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TACHYCARDIA | 0.650 | 5 | (3.4) | 4 | (2.6) | 4 | (2.5) | 4 | (2.6) | 0 | |
| VARICOSE VEIN | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| VASODILATATION | 0.392 | 8 | (5.4) | 16 | (10.3) | 16 | (10.2) | 16 | (10.6) | 5 | (6.5) |
| DIGESTIVE SYSTEM | <0.001*** | 91 | (61.1) | 115 | (74.2) | 124 | (79.0) | 117 | (77.5) | 31 | (40.3) |
| ABDOMINAL DISTENSION | 0.013* | 3 | (2.0) | 1 | (0.6) | 1 | (0.7) | 4 | (5.2) |
| ANOREXIA | 0.136 | 7 | (4.7) | 10 | (6.5) | 13 | (8.3) | 16 | (10.6) | 2 | (2.6) |
| BLOOD IN STOOL | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHOLECYSTITIS | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| CHOLELITHIASIS | 0.353 | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| COLITIS | 0.108 | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) | 0 | |
| CONSTIPATION | 0.298 | 17 | (11.4) | 27 | (17.4) | 27 | (17.2) | 27 | (17.9) | 8 | (10.4) |
| DIARRHEA | 0.391 | 24 | (16.1) | 17 | (11.0) | 15 | (9.6) | 19 | (12.6) | 7 | (9.1) |
| DRY MOUTH | 0.002** | 20 | (13.4) | 34 | (21.9) | 32 | (20.4) | 39 | (25.8) | 5 | (6.5) |
| DUODENITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| DYSPEPSIA | 0.129 | 19 | (12.8) | 18 | (11.6) | 20 | (12.7) | 14 | (9.3) | 2 | (2.6) |
| DYSPHAGIA | 0.856 | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| ERUCTATION | 0.236 | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| ESOPHAGEAL ULCER | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ESOPHAGITIS | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| FLATULENCE | 0.809 | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GASTRITIS | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| GASTROENTERITIS | 0.451 | 4 | (2.7) | 5 | (3.2) | 8 | (5.1) | 3 | (2.0) | 1 | (1.3) |
| GASTROESOPHAGEAL REFLUX DISEASE | 0.173 | 3 | (2.0) | 3 | (1.9) | 1 | (0.6) | 6 | (4.0) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                        **395**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GASTROINTESTINAL DISORDER | 0.135 | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| GASTROINTESTINAL PHYSICAL FINDING | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| GINGIVITIS | 0.318 | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| GLOSSITIS | 0.555 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| HEMORRHAGIC GASTRITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HEPATITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HIATAL HERNIA | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ILEUS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| INCREASED APPETITE | 0.854 | 3 | (2.0) | 4 | (2.6) | 6 | (3.8) | 3 | (2.0) | 2 | (2.6) |
| JAUNDICE | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| LIVER FUNCTION TESTS ABNORMAL | 0.433 | 4 | (2.7) | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) | 1 | (1.3) |
| NAUSEA | <0.001*** | 52 | (34.9) | 80 | (51.6) | 84 | (53.5) | 85 | (56.3) | 6 | (7.8) |
| NAUSEA AND VOMITING | 0.540 | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| ORAL MONILIASIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PANCREAS DISORDER | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PANCREATITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PEPTIC ULCER | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| PERIODONTAL ABSCESS | 0.853 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| PERIODONTITIS | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| RECTAL DISORDER | 0.708 | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| RECTAL HEMORRHAGE | 0.609 | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| SIALADENITIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| STOOLS ABNORMAL | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| TONGUE EDEMA | 0.128 | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| TOOTH CARIES | 0.690 | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| ULCERATIVE STOMATITIS | 0.141 | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| VOMITING | <0.001*** | 12 | (8.1) | 18 | (11.6) | 15 | (9.6) | 29 | (19.2) | 0 | |
| ENDOCRINE SYSTEM | 0.934 | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| DIABETES MELLITUS | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| GOITER | 0.799 | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| HYPERTHYROIDISM | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPOTHYROIDISM | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| PARATHYROID DISORDER | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| THYROID DISORDER | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| HEMIC AND LYMPHATIC SYSTEM | 0.262 | 3 | (2.0) | 10 | (6.5) | 10 | (6.4) | 7 | (4.6) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

29SEP05 14:48                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page    4
REPORT AE5
                              NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANEMIA | 0.614 | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| ECCHYMOSIS | 0.214 | 1 | (0.7) | 5 | (3.2) | 6 | (3.8) | 4 | (2.6) | 0 | |
| GRANULOCYTOSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LEUKOCYTOSIS | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| LEUKOPENIA | 0.003** | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| LYMPHADENOPATHY | 0.973 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| LYMPHOPENIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NEUTROPENIA | 0.141 | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| THROMBOCYTHEMIA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| THROMBOCYTOPENIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| METABOLIC AND NUTRITIONAL | 0.058 | 19 | (12.8) | 32 | (20.6) | 35 | (22.3) | 39 | (25.8) | 13 | (16.9) |
| ALKALINE PHOSPHATASE INCREASED | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| DEHYDRATION | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| GLUCOSE TOLERANCE DECREASED | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERCALCEMIA | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERCHOLESTEREMIA | 0.600 | 6 | (4.0) | 9 | (5.8) | 7 | (4.5) | 12 | (7.9) | 5 | (6.5) |
| HYPERGLYCEMIA | 0.308 | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| HYPERKALEMIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPERLIPEMIA | 0.269 | 8 | (5.4) | 8 | (5.2) | 7 | (4.5) | 10 | (6.6) | 0 | |
| HYPOMAGNESEMIA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PERIPHERAL EDEMA | 0.823 | 4 | (2.7) | 5 | (3.2) | 5 | (3.2) | 7 | (4.6) | 4 | (5.2) |
| SGOT INCREASED | 0.103 | 0 | | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| SGPT INCREASED | 0.103 | 0 | | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| THIRST | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| WEIGHT GAIN | 0.243 | 4 | (2.7) | 9 | (5.8) | 12 | (7.6) | 5 | (3.3) | 3 | (3.9) |
| WEIGHT LOSS | 0.147 | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| MUSCULOSKELETAL SYSTEM | 0.337 | 36 | (24.2) | 47 | (30.3) | 40 | (25.5) | 30 | (19.9) | 19 | (24.7) |
| ARTHRALGIA | 0.583 | 18 | (12.1) | 23 | (14.8) | 19 | (12.1) | 13 | (8.6) | 9 | (11.7) |
| ARTHRITIS | 0.871 | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 4 | (2.6) | 2 | (2.6) |
| ARTHROSIS | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| BONE DISORDER | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| BURSITIS | 0.609 | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| FIBROMYALGIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| GENERALIZED SPASM | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| JOINT DISORDER | 0.790 | 5 | (3.4) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |

NOTE: [1] – Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
     * – Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                        **397**                                        **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:48                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page    5
REPORT AE5
                              NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEG CRAMPS | 0.619 | 2 | (1.3) | 6 | (3.9) | 5 | (3.2) | 3 | (2.0) | 3 | (3.9) |
| MUSCLE CRAMP | 0.539 | 2 | (1.3) | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| MUSCLE SPASMS | 0.497 | 2 | (1.3) | 3 | (1.9) | 4 | (2.5) | 1 | (0.7) | 0 | |
| MUSCULOSKELETAL STIFFNESS | 0.074 | 1 | (0.7) | 3 | (1.9) | 7 | (4.5) | 2 | (1.3) | 0 | |
| MYALGIA | 0.557 | 6 | (4.0) | 10 | (6.5) | 8 | (5.1) | 11 | (7.3) | 7 | (9.1) |
| MYASTHENIA | 0.129 | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| OSTEOPOROSIS | 0.147 | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| PLANTAR FASCIITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| RHEUMATOID ARTHRITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TENOSYNOVITIS | 0.394 | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| NERVOUS SYSTEM | <0.001*** | 87 | (58.4) | 107 | (69.0) | 116 | (73.9) | 120 | (79.5) | 31 | (40.3) |
| ABNORMAL DREAMS | 0.246 | 6 | (4.0) | 6 | (3.9) | 12 | (7.6) | 8 | (5.3) | 1 | (1.3) |
| ABNORMAL/CHANGED BEHAVIOR | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| AGITATION | 0.446 | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 3 | (3.9) |
| ANXIETY | 0.488 | 13 | (8.7) | 10 | (6.5) | 16 | (10.2) | 12 | (7.9) | 3 | (3.9) |
| APATHY | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ATAXIA | 0.037* | 0 | | 4 | (2.6) | 0 | | 1 | (0.7) | 0 | |
| BRAIN EDEMA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CARPAL TUNNEL SYNDROME | 0.506 | 0 | | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| CERVICAL RADICULOPATHY | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CIRCUMORAL PARESTHESIA | 0.821 | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| CNS ANOMALY | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CONFUSION | 0.014* | 2 | (1.3) | 6 | (3.9) | 11 | (7.0) | 3 | (2.0) | 0 | |
| DEPERSONALIZATION | 0.300 | 1 | (0.7) | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| DEPRESSION | 0.984 | 9 | (6.0) | 9 | (5.8) | 8 | (5.1) | 7 | (4.6) | 4 | (5.2) |
| DIZZINESS | <0.001*** | 33 | (22.1) | 51 | (32.9) | 49 | (31.2) | 51 | (33.8) | 6 | (7.8) |
| EMOTIONAL LABILITY | 0.134 | 10 | (6.7) | 16 | (10.3) | 9 | (5.7) | 11 | (7.3) | 1 | (1.3) |
| ENERGY INCREASED | 0.210 | 0 | | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| EUPHORIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| FACIAL PARALYSIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| FEELING DRUNK | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HALLUCINATIONS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HOSTILITY | 0.189 | 12 | (8.1) | 5 | (3.2) | 12 | (7.6) | 5 | (3.3) | 5 | (6.5) |
| HYPERESTHESIA | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERKINESIA | 0.325 | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERTONIA | 0.326 | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                **398**                                **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYPESTHESIA | 0.442 | 4 | (2.7) | 5 | (3.2) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| HYPOKINESIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPOTONIA | 0.627 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| INSOMNIA | <0.001*** | 35 | (23.5) | 38 | (24.5) | 57 | (36.3) | 52 | (34.4) | 10 | (13.0) |
| LIBIDO DECREASED | 0.372 | 2 | (1.3) | 5 | (3.2) | 4 | (2.5) | 8 | (5.3) | 2 | (2.6) |
| LIBIDO INCREASED | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MEMORY IMPAIRMENT | 0.923 | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (1.3) |
| MOTION SICKNESS | 0.344 | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 0 | |
| MOVEMENT DISORDER | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NERVE COMPRESSION | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| NERVOUSNESS | 0.072 | 14 | (9.4) | 16 | (10.3) | 25 | (15.9) | 23 | (15.2) | 4 | (5.2) |
| NEURALGIA | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| NEUROSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PARESTHESIA | <0.001*** | 1 | (0.7) | 14 | (9.0) | 6 | (3.8) | 5 | (3.3) | 0 | |
| PTOSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| RESTLESS LEGS SYNDROME | 0.609 | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| SLEEP DISORDER | 0.714 | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| SOMNOLENCE | <0.001*** | 8 | (5.4) | 29 | (18.7) | 32 | (20.4) | 37 | (24.5) | 3 | (3.9) |
| SPEECH DISORDER | 0.648 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| SUICIDAL IDEATION | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| THINKING ABNORMAL | 0.277 | 5 | (3.4) | 6 | (3.9) | 10 | (6.4) | 10 | (6.6) | 1 | (1.3) |
| TREMOR | 0.053 | 3 | (2.0) | 7 | (4.5) | 5 | (3.2) | 12 | (7.9) | 1 | (1.3) |
| TRISMUS | 0.815 | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 0 | |
| TWITCHING | 0.014* | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 8 | (5.3) | 1 | (1.3) |
| VERTIGO | 0.486 | 5 | (3.4) | 2 | (1.3) | 7 | (4.5) | 5 | (3.3) | 4 | (5.2) |
| RESPIRATORY SYSTEM | 0.876 | 56 | (37.6) | 59 | (38.1) | 54 | (34.4) | 51 | (33.8) | 30 | (39.0) |
| APNEA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| ASTHMA | 0.828 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| BRONCHITIS | 0.065 | 7 | (4.7) | 0 | | 2 | (1.3) | 5 | (3.3) | 2 | (2.6) |
| COUGH INCREASED | 0.189 | 15 | (10.1) | 10 | (6.5) | 6 | (3.8) | 7 | (4.6) | 6 | (7.8) |
| DYSPNEA | 0.096 | 2 | (1.3) | 2 | (1.3) | 7 | (4.5) | 2 | (1.3) | 0 | |
| EPISTAXIS | 0.219 | 0 | | 1 | (0.6) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| LARYNGISMUS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| LARYNGITIS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| LUNG DISORDER | 0.863 | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| NOSE DRYNESS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                       **399**                       **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | Treatment | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
| PHARYNGITIS | 0.869 | 10  (6.7) | 11  (7.1) | 14  (8.9) | 14  (9.3) | 5  (6.5) |
| PNEUMONIA | 0.360 | 0 | 1  (0.6) | 2  (1.3) | 0 | 0 |
| PULMONARY PHYSICAL FINDING | 0.818 | 1  (0.7) | 1  (0.6) | 0 | 1  (0.7) | 0 |
| RHINITIS | 0.440 | 10  (6.7) | 13  (8.4) | 7  (4.5) | 7  (4.6) | 7  (9.1) |
| RHINITIS ALLERGIC | 0.478 | 3  (2.0) | 1  (0.6) | 0 | 2  (1.3) | 1  (1.3) |
| SINUS CONGESTION | 0.004** | 2  (1.3) | 4  (2.6) | 0 | 3  (2.0) | 6  (7.8) |
| SINUSITIS | 0.246 | 12  (8.1) | 19  (12.3) | 10  (6.4) | 18  (11.9) | 5  (6.5) |
| UPPER RESPIRATORY INFECTION | 0.440 | 18  (12.1) | 21  (13.5) | 15  (9.6) | 12  (7.9) | 11  (14.3) |
| VOICE ALTERATION | 0.494 | 0 | 0 | 1  (0.6) | 0 | 0 |
| WHEEZING | 0.485 | 0 | 1  (0.6) | 0 | 0 | 0 |
| YAWN | 0.354 | 0 | 1  (0.6) | 3  (1.9) | 2  (1.3) | 0 |
| SKIN AND APPENDAGES | 0.307 | 30  (20.1) | 33  (21.3) | 29  (18.5) | 25  (16.6) | 8  (10.4) |
| ACNE | 0.823 | 2  (1.3) | 1  (0.6) | 2  (1.3) | 1  (0.7) | 0 |
| CONTACT DERMATITIS | 0.721 | 1  (0.7) | 3  (1.9) | 2  (1.3) | 2  (1.3) | 0 |
| DERMATITIS ATOPIC | 0.458 | 1  (0.7) | 0 | 0 | 0 | 0 |
| DRY SKIN | 0.724 | 2  (1.3) | 2  (1.3) | 3  (1.9) | 1  (0.7) | 0 |
| ERYTHEMA | 0.468 | 0 | 0 | 0 | 1  (0.7) | 0 |
| EXFOLIATIVE DERMATITIS | 0.468 | 0 | 0 | 0 | 1  (0.7) | 0 |
| FUNGAL DERMATITIS | 0.318 | 0 | 1  (0.6) | 0 | 0 | 1  (1.3) |
| HERPES SIMPLEX | 0.316 | 1  (0.7) | 4  (2.6) | 3  (1.9) | 5  (3.3) | 0 |
| HERPES ZOSTER | 0.532 | 2  (1.3) | 2  (1.3) | 1  (0.6) | 0 | 0 |
| IMPETIGO | 0.468 | 0 | 0 | 0 | 1  (0.7) | 0 |
| MACULOPAPULAR RASH | 0.494 | 0 | 0 | 1  (0.6) | 0 | 0 |
| NAIL DISORDER | 0.458 | 1  (0.7) | 0 | 0 | 0 | 0 |
| NIGHT SWEATS | 0.052 | 9  (6.0) | 4  (2.6) | 4  (2.5) | 2  (1.3) | 0 |
| PRURITUS | 0.057 | 6  (4.0) | 6  (3.9) | 6  (3.8) | 0 | 0 |
| PSORIASIS | 0.494 | 0 | 0 | 1  (0.6) | 0 | 0 |
| RASH | 0.097 | 9  (6.0) | 4  (2.6) | 4  (2.5) | 1  (0.7) | 3  (3.9) |
| SEBORRHEA | 0.468 | 0 | 0 | 0 | 1  (0.7) | 0 |
| SEBORRHEIC KERATOSIS | 0.494 | 0 | 0 | 1  (0.6) | 0 | 0 |
| SKIN BENIGN NEOPLASM | 0.838 | 1  (0.7) | 2  (1.3) | 2  (1.3) | 1  (0.7) | 0 |
| SKIN CARCINOMA | 0.093 | 0 | 0 | 0 | 0 | 1  (1.3) |
| SKIN DISCOLORATION | 0.643 | 0 | 1  (0.6) | 0 | 1  (0.7) | 0 |
| SKIN DISORDER | 0.299 | 1  (0.7) | 1  (0.6) | 1  (0.6) | 0 | 2  (2.6) |
| SKIN HYPERTROPHY | 0.458 | 1  (0.7) | 0 | 0 | 0 | 0 |
| SKIN MELANOMA | 0.494 | 0 | 0 | 1  (0.6) | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
              Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **400**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

29SEP05 14:48                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    8
REPORT AE5
                                NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKIN ULCER | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN WRINKLING | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SUNBURN | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SWEATING | 0.093 | 4 | (2.7) | 6 | (3.9) | 4 | (2.5) | 10 | (6.6) | 0 | |
| URTICARIA | 0.399 | 3 | (2.0) | 4 | (2.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| SPECIAL SENSES | <0.001*** | 19 | (12.8) | 39 | (25.2) | 43 | (27.4) | 44 | (29.1) | 6 | (7.8) |
| ABNORMAL VISION | 0.040* | 6 | (4.0) | 13 | (8.4) | 17 | (10.8) | 13 | (8.6) | 1 | (1.3) |
| CATARACT SPECIFIED | 0.548 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| CONJUNCTIVITIS | 0.306 | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| CORNEAL LESION | 0.648 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| DRY EYES | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| EAR DISORDER | 0.838 | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| EAR PAIN | 0.772 | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| EYE DISORDER | 0.361 | 0 | | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| EYE PAIN | 0.248 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| GLAUCOMA | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERACUSIS | 0.828 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| LACRIMATION DISORDER | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| MIOSIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYDRIASIS | 0.002** | 1 | (0.7) | 4 | (2.6) | 10 | (6.4) | 12 | (7.9) | 0 | |
| OTITIS EXTERNA | 0.353 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| OTITIS MEDIA | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| PAROSMIA | 0.818 | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| PHOTOPHOBIA | 0.538 | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| RETINAL DETACHMENT | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TASTE PERVERSION | 0.359 | 1 | (0.7) | 3 | (1.9) | 5 | (3.2) | 3 | (2.0) | 0 | |
| TINNITUS | 0.058 | 5 | (3.4) | 15 | (9.7) | 9 | (5.7) | 8 | (5.3) | 1 | (1.3) |
| VESTIBULAR DISORDER | 0.561 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| VITREOUS DISORDER | 0.333 | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| UROGENITAL SYSTEM | 0.551 | 18 | (12.1) | 26 | (16.8) | 25 | (15.9) | 20 | (13.2) | 15 | (19.5) |
| ABNORMAL EJACULATION/ORGASM | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ALBUMINURIA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ANORGASMIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| BREAST CYST | 0.197 | 3 | (2.0) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| BREAST DISORDER | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **401**                    **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

29SEP05 14:48      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   9
REPORT AE5

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BREAST NEOPLASM | 0.425 | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| BREAST PAIN | 0.060 | 0 | | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 4 | (5.2) |
| CERVICITIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CERVIX DISORDER | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CERVIX NEOPLASM | 0.210 | 0 | | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| CYSTITIS | 0.830 | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| DYSURIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FIBROCYSTIC BREAST | 0.356 | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| HEMATURIA | 0.151 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| KIDNEY CALCULUS | 0.433 | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| LEUKORRHEA | 0.832 | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| MASTITIS | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| METRORRHAGIA | 0.688 | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| OLIGURIA | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| OVARIAN CARCINOMA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| OVARIAN CYST | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| PYELONEPHRITIS | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| SEXUAL FUNCTION ABNORMAL | 0.632 | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| URINARY FREQUENCY | 0.335 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| URINARY HESITATION | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| URINARY INCONTINENCE | 0.832 | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| URINARY RETENTION | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| URINARY TRACT DISORDER | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINARY TRACT INFECTION | 0.635 | 6 | (4.0) | 4 | (2.6) | 6 | (3.8) | 2 | (1.3) | 2 | (2.6) |
| URINARY URGENCY | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINE ABNORMALITY | 0.346 | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| UTERINE FIBROIDS ENLARGED | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| UTERINE HEMORRHAGE | 0.360 | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| VAGINAL DRYNESS | 0.165 | 0 | | 3 | (1.9) | 0 | | 2 | (1.3) | 2 | (2.6) |
| VAGINAL HEMORRHAGE | 0.077 | 0 | | 5 | (3.2) | 1 | (0.6) | 1 | (0.7) | 2 | (2.6) |
| VAGINAL MONILIASIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VAGINITIS | 0.449 | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 0 | | 1 | (1.3) |
| VULVOVAGINAL DISORDER | 0.325 | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| TERMS NOT CLASSIFIABLE | 0.350 | 1 | (0.7) | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |
| REACTION UNEVALUABLE | 0.350 | 1 | (0.7) | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**        **402**        **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

29SEP05 14:48                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    10
REPORT AE5                            NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 0.197 | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 6 | (4.0) | 7 | (9.1) |
| ALLERGIC REACTION OTHER THAN DRUG | 0.761 | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 4 | (2.6) | 3 | (3.9) |
| LOCAL REACTION TO PROCEDURE | 0.063 | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
         Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                **403**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 10-2:  Number (%) of Subjects Reporting Adverse Events by Severity and Drug Relationship

```
29SEP05 14:50                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                         Page    1
REPORT AE4_SEV_DR
                                   NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                                           By Severity And Drug Relationship
_____

   Body System [1]                   ---------------------------- Treatment ----------------------------
   Adverse Event                     DVS SR 50 mg  DVS SR 100 mg DVS SR 150 mg DVS SR 200 mg   Placebo
      Severity / Drug Relationship [2]    n=149         n=155         n=157         n=151       n= 77
_____

ANY ADVERSE EVENT                     139  (93.3)   150  (96.8)   153  (97.5)   151 (100  )   72  (93.5)
   All Severity       / Not Rel.       63  (42.3)    36  (23.2)    37  (23.6)    28  (18.5)   39  (50.6)
   All Severity       / Related        76  (51.0)   114  (73.5)   116  (73.9)   123  (81.5)   33  (42.9)
   Mild               / Not Rel.       11   (7.4)     7   (4.5)     8   (5.1)     2   (1.3)   11  (14.3)
   Mild               / Related        21  (14.1)    27  (17.4)    29  (18.5)    26  (17.2)    7   (9.1)
   Moderate           / Not Rel.       31  (20.8)    12   (7.7)    12   (7.6)    16  (10.6)   17  (22.1)
   Moderate           / Related        41  (27.5)    50  (32.3)    46  (29.3)    61  (40.4)   22  (28.6)
   Severe             / Not Rel.       20  (13.4)    16  (10.3)    17  (10.8)    10   (6.6)   11  (14.3)
   Severe             / Related        14   (9.4)    37  (23.9)    41  (26.1)    36  (23.8)    4   (5.2)
   Life Threatening   / Not Rel.        1   (0.7)     1   (0.6)     0             0            0

BODY AS A WHOLE                       106  (71.1)   118  (76.1)   118  (75.2)   108  (71.5)   49  (63.6)
   All Severity       / Not Rel.       62  (41.6)    58  (37.4)    57  (36.3)    50  (33.1)   37  (48.1)
   All Severity       / Related        44  (29.5)    60  (38.7)    61  (38.9)    58  (38.4)   12  (15.6)
   Mild               / Not Rel.       19  (12.8)    26  (16.8)    24  (15.3)    18  (11.9)   10  (13.0)
   Mild               / Related        18  (12.1)    20  (12.9)    24  (15.3)    18  (11.9)    3   (3.9)
   Moderate           / Not Rel.       36  (24.2)    23  (14.8)    25  (15.9)    22  (14.6)   21  (27.3)
   Moderate           / Related        21  (14.1)    29  (18.7)    20  (12.7)    31  (20.5)    8  (10.4)
   Severe             / Not Rel.        7   (4.7)     9   (5.8)     8   (5.1)    10   (6.6)    6   (7.8)
   Severe             / Related         5   (3.4)    11   (7.1)    17  (10.8)     9   (6.0)    1   (1.3)

ABDOMINAL PAIN                         17  (11.4)     8   (5.2)    14   (8.9)     5   (3.3)    4   (5.2)
   All Severity       / Not Rel.       11   (7.4)     5   (3.2)     5   (3.2)     0            4   (5.2)
   All Severity       / Related         6   (4.0)     3   (1.9)     9   (5.7)     5   (3.3)
   Mild               / Not Rel.        6   (4.0)     1   (0.6)     3   (1.9)     0            3   (3.9)
   Mild               / Related         2   (1.3)     1   (0.6)     5   (3.2)     1   (0.7)    0
   Moderate           / Not Rel.        5   (3.4)     1   (0.6)     1   (0.6)     0            1   (1.3)
   Moderate           / Related         3   (2.0)     1   (0.6)     3   (1.9)     4   (2.6)    0
   Severe             / Not Rel.        0             3   (1.9)     1   (0.6)     0            0
   Severe             / Related         1   (0.7)     1   (0.6)     1   (0.6)     0            0

ABSCESS                                0             0             0             1   (0.7)    0
   All Severity       / Not Rel.       0             0             0             1   (0.7)    0
   Moderate           / Not Rel.       0             0             0             1   (0.7)    0

ACCIDENTAL INJURY                      15  (10.1)    18  (11.6)    12   (7.6)    24  (15.9)   11  (14.3)
   All Severity       / Not Rel.       15  (10.1)    17  (11.0)    12   (7.6)    24  (15.9)   11  (14.3)
_____
```

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **404**                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 3 | (2.0) | 7 | (4.5) | 5 | (3.2) | 8 | (5.3) | 4 | (5.2) |
| Moderate / Not Rel. | 9 | (6.0) | 8 | (5.2) | 6 | (3.8) | 14 | (9.3) | 4 | (5.2) |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Not Rel. | 3 | (2.0) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 3 | (3.9) |
| ACCIDENTAL OVERDOSE | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ALLERGIC REACTION | 6 | (4.0) | 1 | (0.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| All Severity / Not Rel. | 5 | (3.4) | 1 | (0.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ASTHENIA | 15 | (10.1) | 37 | (23.9) | 33 | (21.0) | 35 | (23.2) | 10 | (13.0) |
| All Severity / Not Rel. | 4 | (2.7) | 7 | (4.5) | 7 | (4.5) | 8 | (5.3) | 4 | (5.2) |
| All Severity / Related | 11 | (7.4) | 30 | (19.4) | 26 | (16.6) | 27 | (17.9) | 6 | (7.8) |
| Mild / Not Rel. | 1 | (0.7) | 5 | (3.2) | 5 | (3.2) | 5 | (3.3) | 4 | (5.2) |
| Mild / Related | 5 | (3.4) | 11 | (7.1) | 12 | (7.6) | 15 | (9.9) | 3 | (3.9) |
| Moderate / Not Rel. | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate / Related | 6 | (4.0) | 16 | (10.3) | 7 | (4.5) | 10 | (6.6) | 3 | (3.9) |
| Severe / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 3 | (1.9) | 7 | (4.5) | 2 | (1.3) | 0 | |
| BACK PAIN | 19 | (12.8) | 18 | (11.6) | 13 | (8.3) | 11 | (7.3) | 11 | (14.3) |
| All Severity / Not Rel. | 19 | (12.8) | 18 | (11.6) | 13 | (8.3) | 8 | (5.3) | 11 | (14.3) |
| All Severity / Related | 0 | | 0 | | 0 | | 3 | (2.0) | 0 | |
| Mild / Not Rel. | 9 | (6.0) | 12 | (7.7) | 4 | (2.5) | 4 | (2.6) | 7 | (9.1) |
| Mild / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 9 | (6.0) | 6 | (3.9) | 7 | (4.5) | 3 | (2.0) | 4 | (5.2) |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| BODY ODOR | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CELLULITIS | 1 | (0.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (1.3) |
| All Severity   / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| CHEST PAIN | 4 | (2.7) | 5 | (3.2) | 7 | (4.5) | 6 | (4.0) | 0 | |
| All Severity   / Not Rel. | 4 | (2.7) | 2 | (1.3) | 7 | (4.5) | 5 | (3.3) | 0 | |
| All Severity   / Related | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild           / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate       / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 0 | | 0 | | 3 | (1.9) | 1 | (0.7) | 0 | |
| CHILLS | 6 | (4.0) | 13 | (8.4) | 8 | (5.1) | 15 | (9.9) | 1 | (1.3) |
| All Severity   / Not Rel. | 1 | (0.7) | 6 | (3.9) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| All Severity   / Related | 5 | (3.4) | 7 | (4.5) | 5 | (3.2) | 12 | (7.9) | 0 | |
| Mild           / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| Mild           / Related | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 8 | (5.3) | 0 | |
| Moderate       / Not Rel. | 0 | | 4 | (2.6) | 0 | | 2 | (1.3) | 0 | |
| Moderate       / Related | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Severe         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Related | 1 | (0.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| CYST | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild           / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| FACE EDEMA | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity   / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Mild           / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FEVER | 3 | (2.0) | 2 | (1.3) | | | 6 | (4.0) | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 6 | (4.0) | 0 | |
| All Severity    / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Mild            / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 4 | (2.6) | 0 | |
| FLU SYNDROME | 7 | (4.7) | 16 | (10.3) | 11 | (7.0) | 14 | (9.3) | 4 | (5.2) |
| All Severity    / Not Rel. | 7 | (4.7) | 15 | (9.7) | 10 | (6.4) | 11 | (7.3) | 4 | (5.2) |
| All Severity    / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Mild            / Not Rel. | 3 | (2.0) | 8 | (5.2) | 6 | (3.8) | 4 | (2.6) | 1 | (1.3) |
| Moderate        / Not Rel. | 3 | (2.0) | 6 | (3.9) | 2 | (1.3) | 6 | (4.0) | 2 | (2.6) |
| Moderate        / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Severe          / Related | 0 | | 0 | | 0 | | 3 | (2.0) | 0 | |
| GENERALIZED EDEMA | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HANGOVER EFFECT | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HEADACHE | 65 | (43.6) | 72 | (46.5) | 77 | (49.0) | 71 | (47.0) | 28 | (36.4) |
| All Severity    / Not Rel. | 31 | (20.8) | 33 | (21.3) | 32 | (20.4) | 27 | (17.9) | 14 | (18.2) |
| All Severity    / Related | 34 | (22.8) | 39 | (25.2) | 45 | (28.7) | 44 | (29.1) | 14 | (18.2) |
| Mild            / Not Rel. | 17 | (11.4) | 15 | (9.7) | 20 | (12.7) | 14 | (9.3) | 5 | (6.5) |
| Mild            / Related | 15 | (10.1) | 15 | (9.7) | 20 | (12.7) | 15 | (9.9) | 5 | (6.5) |
| Moderate        / Not Rel. | 11 | (7.4) | 15 | (9.7) | 8 | (5.1) | 11 | (7.3) | 8 | (10.4) |
| Moderate        / Related | 16 | (10.7) | 18 | (11.6) | 15 | (9.6) | 25 | (16.6) | 8 | (10.4) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                    **407**                                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|---|
| Severe | / Not Rel. | 3  (2.0) | 3  (1.9) | 4  (2.5) | 2  (1.3) | 1  (1.3) |
| Severe | / Related | 3  (2.0) | 6  (3.9) | 10  (6.4) | 4  (2.6) | 1  (1.3) |
| HEAT STROKE | | 0 | 0 | 0 | 0 | 1  (1.3) |
| All Severity | / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
| Mild | / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
| INFECTION | | 32  (21.5) | 23  (14.8) | 27  (17.2) | 23  (15.2) | 19  (24.7) |
| All Severity | / Not Rel. | 32  (21.5) | 23  (14.8) | 27  (17.2) | 23  (15.2) | 18  (23.4) |
| All Severity | / Related | 0 | 0 | 0 | 0 | 1  (1.3) |
| Mild | / Not Rel. | 15  (10.1) | 14  (9.0) | 15  (9.6) | 10  (6.6) | 7  (9.1) |
| Moderate | / Not Rel. | 16  (10.7) | 8  (5.2) | 10  (6.4) | 11  (7.3) | 11  (14.3) |
| Moderate | / Related | 0 | 0 | 0 | 0 | 1  (1.3) |
| Severe | / Not Rel. | 1  (0.7) | 1  (0.6) | 2  (1.3) | 2  (1.3) | 0 |
| INJECTION SITE HEMORRHAGE | | 0 | 1  (0.6) | 0 | 0 | 0 |
| All Severity | / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild | / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| LAB TEST ABNORMAL | | 2  (1.3) | 0 | 0 | 0 | 0 |
| All Severity | / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| All Severity | / Related | 1  (0.7) | 0 | 0 | 0 | 0 |
| Mild | / Related | 1  (0.7) | 0 | 0 | 0 | 0 |
| Moderate | / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| MALAISE | | 0 | 4  (2.6) | 2  (1.3) | 2  (1.3) | 0 |
| All Severity | / Not Rel. | 0 | 2  (1.3) | 2  (1.3) | 0 | 0 |
| All Severity | / Related | 0 | 2  (1.3) | 0 | 2  (1.3) | 0 |
| Mild | / Not Rel. | 0 | 2  (1.3) | 0 | 0 | 0 |
| Mild | / Related | 0 | 2  (1.3) | 0 | 0 | 0 |
| Moderate | / Not Rel. | 0 | 0 | 2  (1.3) | 0 | 0 |
| Moderate | / Related | 0 | 0 | 0 | 2  (1.3) | 0 |
| MONILIASIS | | 1  (0.7) | 2  (1.3) | 0 | 1  (0.7) | 0 |
| All Severity | / Not Rel. | 1  (0.7) | 2  (1.3) | 0 | 1  (0.7) | 0 |
| Mild | / Not Rel. | 0 | 2  (1.3) | 0 | 1  (0.7) | 0 |
| Moderate | / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                         **CSR-60178**

29SEP05 14:50                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    6
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| NECK PAIN | 6 | (4.0) | 1 | (0.6) | 6 | (3.8) | 11 | (7.3) | 4 | (5.2) |
| All Severity      / Not Rel. | 6 | (4.0) | 1 | (0.6) | 4 | (2.5) | 10 | (6.6) | 4 | (5.2) |
| All Severity      / Related | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild              / Not Rel. | 4 | (2.7) | 1 | (0.6) | 3 | (1.9) | 4 | (2.6) | 3 | (3.9) |
| Mild              / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate          / Not Rel. | 2 | (1.3) | 0 | | 0 | | 5 | (3.3) | 1 | (1.3) |
| Moderate          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| NEOPLASM | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| NON-SPECIFIED DRUG REACTION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| OVERDOSE | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PAIN | 20 | (13.4) | 20 | (12.9) | 18 | (11.5) | 20 | (13.2) | 15 | (19.5) |
| All Severity      / Not Rel. | 19 | (12.8) | 18 | (11.6) | 16 | (10.2) | 18 | (11.9) | 14 | (18.2) |
| All Severity      / Related | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Mild              / Not Rel. | 10 | (6.7) | 11 | (7.1) | 8 | (5.1) | 9 | (6.0) | 7 | (9.1) |
| Mild              / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate          / Not Rel. | 8 | (5.4) | 5 | (3.2) | 5 | (3.2) | 8 | (5.3) | 5 | (6.5) |
| Moderate          / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| Severe            / Not Rel. | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 2 | (2.6) |
| PELVIC PAIN | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PHOTOSENSITIVITY REACTION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **409**                                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| SARCOIDOSIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| WITHDRAWAL SYNDROME | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild          / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| CARDIOVASCULAR SYSTEM | 21 | (14.1) | 39 | (25.2) | 38 | (24.2) | 46 | (30.5) | 14 | (18.2) |
| All Severity  / Not Rel. | 9 | (6.0) | 13 | (8.4) | 19 | (12.1) | 17 | (11.3) | 6 | (7.8) |
| All Severity  / Related | 12 | (8.1) | 26 | (16.8) | 19 | (12.1) | 29 | (19.2) | 8 | (10.4) |
| Mild          / Not Rel. | 4 | (2.7) | 7 | (4.5) | 9 | (5.7) | 6 | (4.0) | 1 | (1.3) |
| Mild          / Related | 7 | (4.7) | 12 | (7.7) | 4 | (2.5) | 11 | (7.3) | 1 | (1.3) |
| Moderate      / Not Rel. | 2 | (1.3) | 3 | (1.9) | 4 | (2.5) | 8 | (5.3) | 5 | (6.5) |
| Moderate      / Related | 5 | (3.4) | 8 | (5.2) | 9 | (5.7) | 14 | (9.3) | 5 | (6.5) |
| Severe        / Not Rel. | 2 | (1.3) | 3 | (1.9) | 6 | (3.8) | 3 | (2.0) | 0 | |
| Severe        / Related | 0 | | 6 | (3.9) | 6 | (3.8) | 4 | (2.6) | 2 | (2.6) |
| Life Threatening / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| ARRHYTHMIA | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate      / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| | | | | | | | | | | |
| CARDIOVASCULAR DISORDER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| CARDIOVASCULAR PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| CORONARY ARTERY DISORDER | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                     **Protocol 3151A2-315-US**                                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CORONARY OCCLUSION | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| HYPERTENSION | 7 | (4.7) | 9 | (5.8) | 14 | (8.9) | 14 | (9.3) | 2 | (2.6) |
| All Severity / Not Rel. | 2 | (1.3) | 3 | (1.9) | 8 | (5.1) | 3 | (2.0) | 0 | |
| All Severity / Related | 5 | (3.4) | 6 | (3.9) | 6 | (3.8) | 11 | (7.3) | 2 | (2.6) |
| Mild / Not Rel. | 2 | (1.3) | 3 | (1.9) | 5 | (3.2) | 1 | (0.7) | 0 | |
| Mild / Related | 3 | (2.0) | 4 | (2.6) | 3 | (1.9) | 4 | (2.6) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate / Related | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 7 | (4.6) | 1 | (1.3) |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| MIGRAINE | 2 | (1.3) | 4 | (2.6) | 5 | (3.2) | 9 | (6.0) | 2 | (2.6) |
| All Severity / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 8 | (5.3) | 2 | (2.6) |
| All Severity / Related | 0 | | 2 | (1.3) | 4 | (2.5) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 5 | (3.3) | 2 | (2.6) |
| Moderate / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| MYOCARDIAL INFARCT | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Life Threatening / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PALPITATION | 4 | (2.7) | 6 | (3.9) | 2 | (1.3) | 7 | (4.6) | 4 | (5.2) |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 3 | (3.9) |
| All Severity / Related | 3 | (2.0) | 5 | (3.2) | 0 | | 6 | (4.0) | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild / Related | 2 | (1.3) | 5 | (3.2) | 0 | | 3 | (2.0) | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 1 | (1.3) |
| Severe / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                 **Protocol 3151A2-315-US**                                 **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERIPHERAL VASCULAR DISORDER | | | | | | | | | | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SYNCOPE | | | | | | | | | | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TACHYCARDIA | 5 | (3.4) | 4 | (2.6) | 4 | (2.5) | 4 | (2.6) | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity    / Related | 4 | (2.7) | 4 | (2.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild            / Related | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| VARICOSE VEIN | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| VASODILATATION | 8 | (5.4) | 16 | (10.3) | 16 | (10.2) | 16 | (10.6) | 5 | (6.5) |
| All Severity    / Not Rel. | 3 | (2.0) | 6 | (3.9) | 6 | (3.8) | 7 | (4.6) | 1 | (1.3) |
| All Severity    / Related | 5 | (3.4) | 10 | (6.5) | 10 | (6.4) | 9 | (6.0) | 4 | (5.2) |
| Mild            / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild            / Related | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |
| Moderate        / Related | 4 | (2.7) | 2 | (1.3) | 6 | (3.8) | 5 | (3.3) | 2 | (2.6) |
| Severe          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Severe          / Related | 0 | | 5 | (3.2) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| DIGESTIVE SYSTEM | 91 | (61.1) | 115 | (74.2) | 124 | (79.0) | 117 | (77.5) | 31 | (40.3) |
| All Severity    / Not Rel. | 33 | (22.1) | 17 | (11.0) | 30 | (19.1) | 16 | (10.6) | 7 | (9.1) |
| All Severity    / Related | 58 | (38.9) | 98 | (63.2) | 94 | (59.9) | 101 | (66.9) | 24 | (31.2) |
| Mild            / Not Rel. | 13 | (8.7) | 8 | (5.2) | 13 | (8.3) | 6 | (4.0) | 6 | (7.8) |
| Mild            / Related | 32 | (21.5) | 41 | (26.5) | 42 | (26.8) | 35 | (23.2) | 12 | (15.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                 **412**                                 **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 14 | (9.4) | 6 | (3.9) | 13 | (8.3) | 7 | (4.6) | 1 | (1.3) |
| Moderate | / Related | 22 | (14.8) | 37 | (23.9) | 36 | (22.9) | 55 | (36.4) | 11 | (14.3) |
| Severe | / Not Rel. | 6 | (4.0) | 3 | (1.9) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Severe | / Related | 4 | (2.7) | 20 | (12.9) | 16 | (10.2) | 11 | (7.3) | 1 | (1.3) |
| ABDOMINAL DISTENSION | | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 4 | (5.2) |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| All Severity | / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 3 | (3.9) |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate | / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Severe | / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| ANOREXIA | | 7 | (4.7) | 10 | (6.5) | 13 | (8.3) | 16 | (10.6) | 2 | (2.6) |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 7 | (4.7) | 9 | (5.8) | 13 | (8.3) | 16 | (10.6) | 2 | (2.6) |
| Mild | / Related | 7 | (4.7) | 4 | (2.6) | 7 | (4.5) | 8 | (5.3) | 1 | (1.3) |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Related | 0 | | 3 | (1.9) | 5 | (3.2) | 7 | (4.6) | 1 | (1.3) |
| Severe | / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| BLOOD IN STOOL | | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHOLECYSTITIS | | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CHOLELITHIASIS | | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **413**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Treatment | | | | | |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| COLITIS | | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| CONSTIPATION | | 17 | (11.4) | 27 | (17.4) | 27 | (17.2) | 27 | (17.9) | 8 | (10.4) |
| All Severity | / Not Rel. | 5 | (3.4) | 3 | (1.9) | 6 | (3.8) | 5 | (3.3) | 3 | (3.9) |
| All Severity | / Related | 12 | (8.1) | 24 | (15.5) | 21 | (13.4) | 22 | (14.6) | 5 | (6.5) |
| Mild | / Not Rel. | 4 | (2.7) | 2 | (1.3) | 4 | (2.5) | 3 | (2.0) | 2 | (2.6) |
| Mild | / Related | 7 | (4.7) | 12 | (7.7) | 12 | (7.6) | 9 | (6.0) | 1 | (1.3) |
| Moderate | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Moderate | / Related | 4 | (2.7) | 10 | (6.5) | 6 | (3.8) | 10 | (6.6) | 3 | (3.9) |
| Severe | / Related | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| DIARRHEA | | 24 | (16.1) | 17 | (11.0) | 15 | (9.6) | 19 | (12.6) | 7 | (9.1) |
| All Severity | / Not Rel. | 16 | (10.7) | 5 | (3.2) | 6 | (3.8) | 5 | (3.3) | 4 | (5.2) |
| All Severity | / Related | 8 | (5.4) | 12 | (7.7) | 9 | (5.7) | 14 | (9.3) | 3 | (3.9) |
| Mild | / Not Rel. | 8 | (5.4) | 4 | (2.6) | 5 | (3.2) | 3 | (2.0) | 4 | (5.2) |
| Mild | / Related | 6 | (4.0) | 7 | (4.5) | 5 | (3.2) | 5 | (3.3) | 2 | (2.6) |
| Moderate | / Not Rel. | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate | / Related | 2 | (1.3) | 5 | (3.2) | 3 | (1.9) | 8 | (5.3) | 1 | (1.3) |
| Severe | / Not Rel. | 4 | (2.7) | 0 | | 0 | | 0 | | 0 | |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| DRY MOUTH | | 20 | (13.4) | 34 | (21.9) | 32 | (20.4) | 39 | (25.8) | 5 | (6.5) |
| All Severity | / Not Rel. | 0 | | 4 | (2.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity | / Related | 20 | (13.4) | 30 | (19.4) | 31 | (19.7) | 38 | (25.2) | 5 | (6.5) |
| Mild | / Not Rel. | 0 | | 4 | (2.6) | 0 | | 1 | (0.7) | 0 | |
| Mild | / Related | 15 | (10.1) | 14 | (9.0) | 22 | (14.0) | 25 | (16.6) | 2 | (2.6) |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Related | 5 | (3.4) | 13 | (8.4) | 8 | (5.1) | 10 | (6.6) | 3 | (3.9) |
| Severe | / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 3 | (2.0) | 0 | |
| DUODENITIS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

29SEP05 14:50
REPORT AE4_SEV_DR          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   12

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] / Adverse Event / Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| **DYSPEPSIA** | 19 (12.8) | 18 (11.6) | 20 (12.7) | 14 (9.3) | 2 (2.6) |
| All Severity / Not Rel. | 10 (6.7) | 10 (6.5) | 12 (7.6) | 5 (3.3) | 0 |
| All Severity / Related | 9 (6.0) | 8 (5.2) | 8 (5.1) | 9 (6.0) | 2 (2.6) |
| Mild / Not Rel. | 8 (5.4) | 6 (3.9) | 5 (3.2) | 3 (2.0) | 0 |
| Mild / Related | 6 (4.0) | 4 (2.6) | 4 (2.5) | 6 (4.0) | 2 (2.6) |
| Moderate / Not Rel. | 2 (1.3) | 2 (1.3) | 6 (3.8) | 2 (1.3) | 0 |
| Moderate / Related | 3 (2.0) | 4 (2.6) | 4 (2.5) | 3 (2.0) | 0 |
| Severe / Not Rel. | 0 | 2 (1.3) | 1 (0.6) | 0 | 0 |
| **DYSPHAGIA** | 1 (0.7) | 2 (1.3) | 2 (1.3) | 2 (1.3) | 0 |
| All Severity / Not Rel. | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| All Severity / Related | 1 (0.7) | 2 (1.3) | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| Mild / Related | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Related | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| **ERUCTATION** | 4 (2.7) | 1 (0.6) | 1 (0.6) | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| All Severity / Related | 4 (2.7) | 0 | 1 (0.6) | 0 | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| Mild / Related | 4 (2.7) | 0 | 1 (0.6) | 0 | 0 |
| **ESOPHAGEAL ULCER** | 0 | 1 (0.6) | 0 | 0 | 0 |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| **ESOPHAGITIS** | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| All Severity / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| All Severity / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| **FLATULENCE** | 1 (0.7) | 1 (0.6) | 2 (1.3) | 3 (2.0) | 1 (1.3) |
| All Severity / Not Rel. | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| All Severity / Related | 1 (0.7) | 1 (0.6) | 0 | 2 (1.3) | 1 (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild           / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 1 | (0.7) | 0 |       |
| Mild           / Related  | 1 | (0.7) | 0 |       | 0 |       | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| Moderate       / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Severe         / Related  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| All Severity   / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Moderate       / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| GASTRITIS | 0 |       | 0 |       | 0 |       | 0 |       | 1 | (1.3) |
| All Severity   / Not Rel. | 0 |       | 0 |       | 0 |       | 0 |       | 1 | (1.3) |
| Moderate       / Not Rel. | 0 |       | 0 |       | 0 |       | 0 |       | 1 | (1.3) |
| GASTROENTERITIS | 4 | (2.7) | 5 | (3.2) | 8 | (5.1) | 3 | (2.0) | 1 | (1.3) |
| All Severity   / Not Rel. | 4 | (2.7) | 5 | (3.2) | 8 | (5.1) | 3 | (2.0) | 1 | (1.3) |
| Mild           / Not Rel. | 3 | (2.0) | 3 | (1.9) | 4 | (2.5) | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 |       |
| Severe         / Not Rel. | 0 |       | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 |       |
| GASTROESOPHAGEAL REFLUX DISEASE | 3 | (2.0) | 3 | (1.9) | 1 | (0.6) | 6 | (4.0) | 0 |       |
| All Severity   / Not Rel. | 2 | (1.3) | 0 |       | 1 | (0.6) | 3 | (2.0) | 0 |       |
| All Severity   / Related  | 1 | (0.7) | 3 | (1.9) | 0 |       | 3 | (2.0) | 0 |       |
| Mild           / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 3 | (2.0) | 0 |       |
| Mild           / Related  | 0 |       | 1 | (0.6) | 0 |       | 1 | (0.7) | 0 |       |
| Moderate       / Not Rel. | 1 | (0.7) | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| Moderate       / Related  | 1 | (0.7) | 1 | (0.6) | 0 |       | 2 | (1.3) | 0 |       |
| Severe         / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| GASTROINTESTINAL DISORDER | 0 |       | 1 | (0.6) | 3 | (1.9) | 0 |       | 0 |       |
| All Severity   / Not Rel. | 0 |       | 1 | (0.6) | 1 | (0.6) | 0 |       | 0 |       |
| All Severity   / Related  | 0 |       | 0 |       | 2 | (1.3) | 0 |       | 0 |       |
| Mild           / Related  | 0 |       | 0 |       | 2 | (1.3) | 0 |       | 0 |       |
| Moderate       / Not Rel. | 0 |       | 1 | (0.6) | 1 | (0.6) | 0 |       | 0 |       |
| GASTROINTESTINAL PHYSICAL FINDING | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 |       |
| All Severity   / Related  | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 |       |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| GINGIVITIS | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GLOSSITIS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| HEMORRHAGIC GASTRITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HEPATITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HIATAL HERNIA | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ILEUS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| INCREASED APPETITE | 3 | (2.0) | 4 | (2.6) | 6 | (3.8) | 3 | (2.0) | 2 | (2.6) |
| All Severity / Not Rel. | 3 | (2.0) | 0 | | 3 | (1.9) | 0 | | 2 | |
| All Severity / Related | 0 | | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 2 | (2.6) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **417**                     **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Severe            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe            / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| JAUNDICE | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| LIVER FUNCTION TESTS ABNORMAL | 4 | (2.7) | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) | 1 | (1.3) |
| All Severity    / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Related | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Moderate        / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Severe          / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| NAUSEA | 52 | (34.9) | 80 | (51.6) | 84 | (53.5) | 85 | (56.3) | 6 | (7.8) |
| All Severity    / Not Rel. | 15 | (10.1) | 7 | (4.5) | 12 | (7.6) | 6 | (4.0) | 1 | (1.3) |
| All Severity    / Related | 37 | (24.8) | 73 | (47.1) | 72 | (45.9) | 79 | (52.3) | 5 | (6.5) |
| Mild            / Not Rel. | 5 | (3.4) | 5 | (3.2) | 7 | (4.5) | 3 | (2.0) | 1 | (1.3) |
| Mild            / Related | 16 | (10.7) | 39 | (25.2) | 38 | (24.2) | 34 | (22.5) | 4 | (5.2) |
| Moderate        / Not Rel. | 9 | (6.0) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate        / Related | 19 | (12.8) | 20 | (12.9) | 24 | (15.3) | 39 | (25.8) | 1 | (1.3) |
| Severe          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe          / Related | 2 | (1.3) | 14 | (9.0) | 10 | (6.4) | 6 | (4.0) | 0 | |
| | | | | | | | | | | |
| NAUSEA AND VOMITING | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| ORAL MONILIASIS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **418**                              **Wyeth**

**DVS SR**       **Protocol 3151A2-315-US**      **CSR-60178**

29SEP05 14:50
REPORT AE4_SEV_DR

CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   16

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| PANCREAS DISORDER | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PANCREATITIS | | | | | | | | | | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PEPTIC ULCER | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PERIODONTAL ABSCESS | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PERIODONTITIS | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| RECTAL DISORDER | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| RECTAL HEMORRHAGE | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**      **419**      **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIALADENITIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| STOOLS ABNORMAL | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TONGUE EDEMA | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| TOOTH CARIES | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| ULCERATIVE STOMATITIS | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VOMITING | 12 | (8.1) | 18 | (11.6) | 15 | (9.6) | 29 | (19.2) | 0 | |
| All Severity    / Not Rel. | 3 | (2.0) | 7 | (4.5) | 3 | (1.9) | 4 | (2.6) | 0 | |
| All Severity    / Related | 9 | (6.0) | 11 | (7.1) | 12 | (7.6) | 25 | (16.6) | 0 | |
| Mild            / Not Rel. | 0 | | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild            / Related | 7 | (4.7) | 1 | (0.6) | 4 | (2.5) | 6 | (4.0) | 0 | |
| Moderate        / Not Rel. | 3 | (2.0) | 5 | (3.2) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate        / Related | 1 | (0.7) | 8 | (5.2) | 6 | (3.8) | 18 | (11.9) | 0 | |
| Severe          / Related | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| ENDOCRINE SYSTEM | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| All Severity    / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                           **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild        / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| Moderate    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| DIABETES MELLITUS | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| GOITER | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild         / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| HYPERTHYROIDISM | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPOTHYROIDISM | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate     / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PARATHYROID DISORDER | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild         / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| THYROID DISORDER | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild         / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate     / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HEMIC AND LYMPHATIC SYSTEM | 3 | (2.0) | 10 | (6.5) | 10 | (6.4) | 7 | (4.6) | 2 | (2.6) |
| All Severity / Not Rel. | 3 | (2.0) | 6 | (3.9) | 7 | (4.5) | 7 | (4.6) | 2 | (2.6) |
| All Severity / Related | 0 | | 4 | (2.6) | 3 | (1.9) | 0 | | 0 | |
| Mild         / Not Rel. | 3 | (2.0) | 4 | (2.6) | 5 | (3.2) | 5 | (3.3) | 2 | (2.6) |
| Mild         / Related | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ANEMIA | | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| ECCHYMOSIS | | 1 | (0.7) | 5 | (3.2) | 6 | (3.8) | 4 | (2.6) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 4 | (2.6) | 0 | |
| All Severity | / Related | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild | / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GRANULOCYTOSIS | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LEUKOCYTOSIS | | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LEUKOPENIA | | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| LYMPHADENOPATHY | | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LYMPHOPENIA | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **422**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | | |
| NEUTROPENIA | | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | | |
| All Severity | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | | |
| Mild | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | | |
| THROMBOCYTHEMIA | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | | |
| Moderate | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | | |
| THROMBOCYTOPENIA | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | | |
| METABOLIC AND NUTRITIONAL | | 19 | (12.8) | 32 | (20.6) | 35 | (22.3) | 39 | (25.8) | 13 | (16.9) | |
| All Severity | / Not Rel. | 11 | (7.4) | 14 | (9.0) | 16 | (10.2) | 20 | (13.2) | 9 | (11.7) | |
| All Severity | / Related | 8 | (5.4) | 18 | (11.6) | 19 | (12.1) | 19 | (12.6) | 4 | (5.2) | |
| Mild | / Not Rel. | 7 | (4.7) | 9 | (5.8) | 11 | (7.0) | 11 | (7.3) | 4 | (5.2) | |
| Mild | / Related | 3 | (2.0) | 6 | (3.9) | 10 | (6.4) | 5 | (3.3) | 2 | (2.6) | |
| Moderate | / Not Rel. | 4 | (2.7) | 3 | (1.9) | 4 | (2.5) | 6 | (4.0) | 5 | (6.5) | |
| Moderate | / Related | 4 | (2.7) | 10 | (6.5) | 8 | (5.1) | 13 | (8.6) | 2 | (2.6) | |
| Severe | / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | | |
| Severe | / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | | |
| ALKALINE PHOSPHATASE INCREASED | | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | | |
| All Severity | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | | |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | | |
| Moderate | / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | | |
| DEHYDRATION | | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE TOLERANCE DECREASED | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERCALCEMIA | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERCHOLESTEREMIA | 6 | (4.0) | 9 | (5.8) | 7 | (4.5) | 12 | (7.9) | 5 | (6.5) |
| All Severity      / Not Rel. | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 6 | (4.0) | 3 | (3.9) |
| All Severity      / Related | 4 | (2.7) | 6 | (3.9) | 4 | (2.5) | 6 | (4.0) | 2 | (2.6) |
| Mild              / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild              / Related | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 4 | (2.6) | 3 | (3.9) |
| Moderate          / Related | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) | 2 | (2.6) |
| HYPERGLYCEMIA | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild              / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HYPERKALEMIA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPERLIPEMIA | 8 | (5.4) | 8 | (5.2) | 7 | (4.5) | 10 | (6.6) | 0 | |
| All Severity      / Not Rel. | 4 | (2.7) | 3 | (1.9) | 4 | (2.5) | 5 | (3.3) | 0 | |
| All Severity      / Related | 4 | (2.7) | 5 | (3.2) | 3 | (1.9) | 5 | (3.3) | 0 | |
| Mild              / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Mild              / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Moderate          / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate          / Related | 3 | (2.0) | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Severe            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe            / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| HYPOMAGNESEMIA | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **424**                              **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   22

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PERIPHERAL EDEMA | 4 | (2.7) | 5 | (3.2) | 5 | (3.2) | 7 | (4.6) | 4 | (5.2) |
| All Severity  / Not Rel. | 4 | (2.7) | 5 | (3.2) | 4 | (2.5) | 6 | (4.0) | 4 | (5.2) |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 4 | (2.6) | 3 | (3.9) |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 3 | (2.0) | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Severe        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SGOT INCREASED | 0 | | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| Severe        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SGPT INCREASED | 0 | | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| Severe        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| THIRST | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| WEIGHT GAIN | 4 | (2.7) | 9 | (5.8) | 12 | (7.6) | 5 | (3.3) | 3 | (3.9) |
| All Severity  / Not Rel. | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Related | 2 | (1.3) | 6 | (3.9) | 9 | (5.7) | 4 | (2.6) | 2 | (2.6) |
| Mild          / Not Rel. | 2 | (1.3) | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild          / Related | 2 | (1.3) | 2 | (1.3) | 6 | (3.8) | 2 | (1.3) | 2 | (2.6) |
| Moderate      / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

29SEP05 14:50                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    23
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Moderate        / Related | 0 | 3 (1.9) | 3 (1.9) | 2 (1.3) | 0 |
| Severe          / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| **WEIGHT LOSS** | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| All Severity    / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| Moderate        / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| Moderate        / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| **MUSCULOSKELETAL SYSTEM** | 36 (24.2) | 47 (30.3) | 40 (25.5) | 30 (19.9) | 19 (24.7) |
| All Severity    / Not Rel. | 32 (21.5) | 41 (26.5) | 35 (22.3) | 29 (19.2) | 17 (22.1) |
| All Severity    / Related | 4 (2.7) | 6 (3.9) | 5 (3.2) | 1 (0.7) | 2 (2.6) |
| Mild            / Not Rel. | 15 (10.1) | 13 (8.4) | 18 (11.5) | 13 (8.6) | 7 (9.1) |
| Mild            / Related | 1 (0.7) | 3 (1.9) | 2 (1.3) | 0 | 0 |
| Moderate        / Not Rel. | 12 (8.1) | 21 (13.5) | 12 (7.6) | 16 (10.6) | 10 (13.0) |
| Moderate        / Related | 1 (0.7) | 3 (1.9) | 2 (1.3) | 1 (0.7) | 2 (2.6) |
| Severe          / Not Rel. | 5 (3.4) | 7 (4.5) | 5 (3.2) | 0 | 0 |
| Severe          / Related | 2 (1.3) | 0 | 1 (0.6) | 0 | 0 |
| **ARTHRALGIA** | 18 (12.1) | 23 (14.8) | 19 (12.1) | 13 (8.6) | 9 (11.7) |
| All Severity    / Not Rel. | 16 (10.7) | 21 (13.5) | 16 (10.2) | 12 (7.9) | 8 (10.4) |
| All Severity    / Related | 2 (1.3) | 2 (1.3) | 3 (1.9) | 1 (0.7) | 1 (1.3) |
| Mild            / Not Rel. | 6 (4.0) | 8 (5.2) | 8 (5.1) | 3 (2.0) | 4 (5.2) |
| Mild            / Related | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |
| Moderate        / Not Rel. | 6 (4.0) | 7 (4.5) | 5 (3.2) | 9 (6.0) | 4 (5.2) |
| Moderate        / Related | 1 (0.7) | 1 (0.6) | 2 (1.3) | 1 (0.7) | 1 (1.3) |
| Severe          / Not Rel. | 4 (2.7) | 6 (3.9) | 3 (1.9) | 0 | 0 |
| Severe          / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **ARTHRITIS** | 2 (1.3) | 3 (1.9) | 2 (1.3) | 4 (2.6) | 2 (2.6) |
| All Severity    / Not Rel. | 2 (1.3) | 3 (1.9) | 2 (1.3) | 4 (2.6) | 2 (2.6) |
| Mild            / Not Rel. | 2 (1.3) | 0 | 1 (0.6) | 3 (2.0) | 0 |
| Moderate        / Not Rel. | 0 | 3 (1.9) | 1 (0.6) | 1 (0.7) | 2 (2.6) |
| **ARTHROSIS** | 0 | 0 | 2 (1.3) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 0 | 2 (1.3) | 0 | 0 |
| Mild            / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| BONE DISORDER | | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| BURSITIS | | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FIBROMYALGIA | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| GENERALIZED SPASM | | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| JOINT DISORDER | | 5 | (3.4) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| All Severity | / Not Rel. | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| All Severity | / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| Mild | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 2 | (1.3) | 3 | (1.9) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LEG CRAMPS | | 2 | (1.3) | 6 | (3.9) | 5 | (3.2) | 3 | (2.0) | 3 | (3.9) |
| All Severity | / Not Rel. | 2 | (1.3) | 5 | (3.2) | 3 | (1.9) | 3 | (2.0) | 3 | (3.9) |
| All Severity | / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **427**                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCLE CRAMP | | | | | | | | | | |
| All Severity / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 2 | (1.3) | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| MUSCLE SPASMS | 2 | (1.3) | 3 | (1.9) | 4 | (2.5) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 2 | (1.3) | 4 | (2.5) | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| MUSCULOSKELETAL STIFFNESS | 1 | (0.7) | 3 | (1.9) | 7 | (4.5) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 0 | | 3 | (1.9) | 5 | (3.2) | 2 | (1.3) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 4 | (2.5) | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYALGIA | 6 | (4.0) | 10 | (6.5) | 8 | (5.1) | 11 | (7.3) | 7 | (9.1) |
| All Severity / Not Rel. | 6 | (4.0) | 9 | (5.8) | 8 | (5.1) | 11 | (7.3) | 5 | (6.5) |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| Mild / Not Rel. | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 6 | (4.0) | 3 | (3.9) |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 5 | (3.3) | 2 | (2.6) |
| Moderate / Related | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| MYASTHENIA | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                **428**                                **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OSTEOPOROSIS** | | | | | | | | | | |
| All Severity / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| All Severity / Related | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **PLANTAR FASCIITIS** | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **RHEUMATOID ARTHRITIS** | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **TENOSYNOVITIS** | | | | | | | | | | |
| All Severity / Not Rel. | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| **NERVOUS SYSTEM** | 87 | (58.4) | 107 | (69.0) | 116 | (73.9) | 120 | (79.5) | 31 | (40.3) |
| All Severity / Not Rel. | 20 | (13.4) | 16 | (10.3) | 10 | (6.4) | 14 | (9.3) | 8 | (10.4) |
| All Severity / Related | 67 | (45.0) | 91 | (58.7) | 106 | (67.5) | 106 | (70.2) | 23 | (29.9) |
| Mild / Not Rel. | 5 | (3.4) | 7 | (4.5) | 2 | (1.3) | 4 | (2.6) | 4 | (5.2) |
| Mild / Related | 24 | (16.1) | 27 | (17.4) | 46 | (29.3) | 42 | (27.8) | 10 | (13.0) |
| Moderate / Not Rel. | 11 | (7.4) | 7 | (4.5) | 6 | (3.8) | 8 | (5.3) | 3 | (3.9) |
| Moderate / Related | 35 | (23.5) | 43 | (27.7) | 37 | (23.6) | 42 | (27.8) | 12 | (15.6) |
| Severe / Not Rel. | 4 | (2.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Severe / Related | 8 | (5.4) | 21 | (13.5) | 23 | (14.6) | 22 | (14.6) | 1 | (1.3) |
| **ABNORMAL DREAMS** | 6 | (4.0) | 6 | (3.9) | 12 | (7.6) | 8 | (5.3) | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Related | 6 | (4.0) | 5 | (3.2) | 11 | (7.0) | 7 | (4.6) | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 4 | (2.7) | 2 | (1.3) | 7 | (4.5) | 2 | (1.3) | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 5 | (3.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] / Adverse Event / Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Severe / Related | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |
| **ABNORMAL/CHANGED BEHAVIOR** | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| All Severity / Related | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| Mild / Related | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| **AGITATION** | 2 (1.3) | 1 (0.6) | 3 (1.9) | 2 (1.3) | 3 (3.9) |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 1 (1.3) |
| All Severity / Related | 2 (1.3) | 0 | 3 (1.9) | 1 (0.7) | 2 (2.6) |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 1 (1.3) |
| Mild / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 1 (1.3) |
| Moderate / Related | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| Severe / Related | 1 (0.7) | 0 | 0 | 0 | 1 (1.3) |
| **ANXIETY** | 13 (8.7) | 10 (6.5) | 16 (10.2) | 12 (7.9) | 3 (3.9) |
| All Severity / Not Rel. | 7 (4.7) | 2 (1.3) | 4 (2.5) | 4 (2.6) | 0 |
| All Severity / Related | 6 (4.0) | 8 (5.2) | 12 (7.6) | 8 (5.3) | 3 (3.9) |
| Mild / Not Rel. | 2 (1.3) | 1 (0.6) | 3 (1.9) | 3 (2.0) | 0 |
| Mild / Related | 2 (1.3) | 2 (1.3) | 6 (3.8) | 4 (2.6) | 0 |
| Moderate / Not Rel. | 3 (2.0) | 1 (0.6) | 1 (0.6) | 1 (0.7) | 0 |
| Moderate / Related | 3 (2.0) | 4 (2.6) | 4 (2.5) | 4 (2.6) | 3 (3.9) |
| Severe / Not Rel. | 2 (1.3) | 0 | 0 | 0 | 0 |
| Severe / Related | 1 (0.7) | 2 (1.3) | 2 (1.3) | 0 | 0 |
| **APATHY** | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| All Severity / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| Moderate / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| **ATAXIA** | 0 | 4 (2.6) | 0 | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| All Severity / Related | 0 | 3 (1.9) | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Related | 0 | 2 (1.3) | 0 | 1 (0.7) | 0 |
| Severe / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| **BRAIN EDEMA** | 0 | 0 | 0 | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| CARPAL TUNNEL SYNDROME | 0 | 1 (0.6) | 2 (1.3) | 3 (2.0) | 1 (1.3) |
| All Severity / Not Rel. | 0 | 1 (0.6) | 2 (1.3) | 3 (2.0) | 0 |
| All Severity / Related | 0 | 0 | 0 | 0 | 1 (1.3) |
| Mild / Not Rel. | 0 | 0 | 1 (0.6) | 1 (0.7) | 0 |
| Moderate / Not Rel. | 0 | 1 (0.6) | 1 (0.6) | 2 (1.3) | 0 |
| Moderate / Related | 0 | 0 | 0 | 0 | 1 (1.3) |
| CERVICAL RADICULOPATHY | 0 | 0 | 1 (0.6) | 0 | 0 |
| All Severity / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| Severe / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| CIRCUMORAL PARESTHESIA | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
| All Severity / Related | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
| Mild / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| Severe / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| CNS ANOMALY | 1 (0.7) | 0 | 0 | 0 | 0 |
| All Severity / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| CONFUSION | 2 (1.3) | 6 (3.9) | 11 (7.0) | 3 (2.0) | 0 |
| All Severity / Not Rel. | 1 (0.7) | 2 (1.3) | 1 (0.6) | 0 | 0 |
| All Severity / Related | 1 (0.7) | 4 (2.6) | 10 (6.4) | 3 (2.0) | 0 |
| Mild / Not Rel. | 0 | 2 (1.3) | 1 (0.6) | 0 | 0 |
| Mild / Related | 0 | 2 (1.3) | 2 (1.3) | 1 (0.7) | 0 |
| Moderate / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate / Related | 1 (0.7) | 1 (0.6) | 5 (3.2) | 1 (0.7) | 0 |
| Severe / Related | 0 | 1 (0.6) | 3 (1.9) | 1 (0.7) | 0 |
| DEPERSONALIZATION | 1 (0.7) | 3 (1.9) | 0 | 1 (0.7) | 0 |
| All Severity / Related | 1 (0.7) | 3 (1.9) | 0 | 1 (0.7) | 0 |
| Mild / Related | 1 (0.7) | 1 (0.6) | 0 | 1 (0.7) | 0 |
| Moderate / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Severe / Related | 0 | 1 (0.6) | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n=77 |
|---|---|---|---|---|---|
| **DEPRESSION** | | | | | |
| All Severity | 9 (6.0) | 9 (5.8) | 8 (5.1) | 7 (4.6) | 4 (5.2) |
| All Severity / Not Rel. | 6 (4.0) | 3 (1.9) | 0 | 2 (1.3) | 4 (5.2) |
| All Severity / Related | 3 (2.0) | 6 (3.9) | 8 (5.1) | 5 (3.3) | 0 |
| Mild / Not Rel. | 1 (0.7) | 1 (0.6) | 0 | 0 | 2 (2.6) |
| Mild / Related | 3 (2.0) | 1 (0.6) | 4 (2.5) | 2 (1.3) | 0 |
| Moderate / Not Rel. | 4 (2.7) | 2 (1.3) | 0 | 2 (1.3) | 2 (2.6) |
| Moderate / Related | 0 | 3 (1.9) | 3 (1.9) | 2 (1.3) | 0 |
| Severe / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Severe / Related | 0 | 2 (1.3) | 1 (0.6) | 1 (0.7) | 0 |
| **DIZZINESS** | | | | | |
| All Severity | 33 (22.1) | 51 (32.9) | 49 (31.2) | 51 (33.8) | 6 (7.8) |
| All Severity / Not Rel. | 7 (4.7) | 12 (7.7) | 11 (7.0) | 4 (2.6) | 0 |
| All Severity / Related | 26 (17.4) | 39 (25.2) | 38 (24.2) | 47 (31.1) | 6 (7.8) |
| Mild / Not Rel. | 3 (2.0) | 5 (3.2) | 7 (4.5) | 4 (2.6) | 0 |
| Mild / Related | 13 (8.7) | 17 (11.0) | 21 (13.4) | 23 (15.2) | 3 (3.9) |
| Moderate / Not Rel. | 4 (2.7) | 6 (3.9) | 3 (1.9) | 0 | 0 |
| Moderate / Related | 10 (6.7) | 14 (9.0) | 13 (8.3) | 21 (13.9) | 3 (3.9) |
| Severe / Not Rel. | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |
| Severe / Related | 3 (2.0) | 8 (5.2) | 4 (2.5) | 3 (2.0) | 0 |
| **EMOTIONAL LABILITY** | | | | | |
| All Severity | 10 (6.7) | 16 (10.3) | 9 (5.7) | 11 (7.3) | 1 (1.3) |
| All Severity / Not Rel. | 3 (2.0) | 1 (0.6) | 1 (0.6) | 6 (4.0) | 1 (1.3) |
| All Severity / Related | 7 (4.7) | 15 (9.7) | 8 (5.1) | 5 (3.3) | 0 |
| Mild / Not Rel. | 1 (0.7) | 0 | 0 | 3 (2.0) | 1 (1.3) |
| Mild / Related | 3 (2.0) | 1 (0.6) | 2 (1.3) | 1 (0.7) | 0 |
| Moderate / Not Rel. | 1 (0.7) | 1 (0.6) | 1 (0.6) | 3 (2.0) | 0 |
| Moderate / Related | 3 (2.0) | 10 (6.5) | 5 (3.2) | 4 (2.6) | 0 |
| Severe / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Severe / Related | 1 (0.7) | 4 (2.6) | 1 (0.6) | 0 | 0 |
| **ENERGY INCREASED** | | | | | |
| All Severity | 0 | 0 | 2 (1.3) | 0 | 1 (1.3) |
| All Severity / Not Rel. | 0 | 0 | 0 | 0 | 1 (1.3) |
| All Severity / Related | 0 | 0 | 2 (1.3) | 0 | 0 |
| *Unknown / Not Rel. | 0 | 0 | 0 | 0 | 1 (1.3) |
| Moderate / Related | 0 | 0 | 2 (1.3) | 0 | 0 |
| **EUPHORIA** | | | | | |
| | 0 | 1 (0.6) | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

29SEP05 14:50                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page   30
REPORT AE4_SEV_DR
                            NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                                   By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| FACIAL PARALYSIS | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| FEELING DRUNK | | | | | | | | | | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HALLUCINATIONS | | | | | | | | | | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HOSTILITY | 12 | (8.1) | 5 | (3.2) | 12 | (7.6) | 5 | (3.3) | 5 | (6.5) |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 3 | (3.9) |
| All Severity / Related | 11 | (7.4) | 4 | (2.6) | 9 | (5.7) | 3 | (2.0) | 2 | (2.6) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 2 | (2.6) |
| Mild / Related | 2 | (1.3) | 2 | (1.3) | 5 | (3.2) | 2 | (1.3) | 2 | (2.6) |
| Moderate / Not Rel. | 0 | | 0 | | 3 | (1.9) | 0 | | 1 | (1.3) |
| Moderate / Related | 7 | (4.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Severe / Related | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERESTHESIA | | | | | | | | | | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERKINESIA | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERTONIA | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **433**                              **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

29SEP05 14:50  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315  Page 31
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild / Related | 0 | 0 | 0 | 2 (1.3) | 0 |
| Moderate / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **HYPESTHESIA** | 4 (2.7) | 5 (3.2) | 1 (0.6) | 2 (1.3) | 1 (1.3) |
| All Severity / Not Rel. | 3 (2.0) | 3 (1.9) | 1 (0.6) | 2 (1.3) | 0 |
| All Severity / Related | 1 (0.7) | 2 (1.3) | 0 | 0 | 1 (1.3) |
| Mild / Not Rel. | 3 (2.0) | 2 (1.3) | 0 | 1 (0.7) | 0 |
| Mild / Related | 1 (0.7) | 1 (0.6) | 0 | 0 | 1 (1.3) |
| Moderate / Not Rel. | 0 | 1 (0.6) | 1 (0.6) | 1 (0.7) | 0 |
| Severe / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| **HYPOKINESIA** | 0 | 0 | 0 | 1 (0.7) | 0 |
| All Severity / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| Severe / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| **HYPOTONIA** | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| All Severity / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **INSOMNIA** | 35 (23.5) | 38 (24.5) | 57 (36.3) | 52 (34.4) | 10 (13.0) |
| All Severity / Not Rel. | 8 (5.4) | 7 (4.5) | 7 (4.5) | 4 (2.6) | 2 (2.6) |
| All Severity / Related | 27 (18.1) | 31 (20.0) | 50 (31.8) | 48 (31.8) | 8 (10.4) |
| Mild / Not Rel. | 3 (2.0) | 6 (3.9) | 5 (3.2) | 1 (0.7) | 1 (1.3) |
| Mild / Related | 6 (4.0) | 9 (5.8) | 20 (12.7) | 23 (15.2) | 2 (2.6) |
| Moderate / Not Rel. | 4 (2.7) | 1 (0.6) | 2 (1.3) | 3 (2.0) | 1 (1.3) |
| Moderate / Related | 17 (11.4) | 16 (10.3) | 21 (13.4) | 17 (11.3) | 6 (7.8) |
| Severe / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Severe / Related | 4 (2.7) | 6 (3.9) | 9 (5.7) | 8 (5.3) | 0 |
| **LIBIDO DECREASED** | 2 (1.3) | 5 (3.2) | 4 (2.5) | 8 (5.3) | 2 (2.6) |
| All Severity / Not Rel. | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |
| All Severity / Related | 2 (1.3) | 4 (2.6) | 3 (1.9) | 8 (5.3) | 2 (2.6) |
| Mild / Not Rel. | 0 | 0 | 0 | 0 | 2 (2.6) |
| Mild / Related | 1 (0.7) | 2 (1.3) | 2 (1.3) | 2 (1.3) | 0 |
| Moderate / Not Rel. | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 5 | (3.3) | 0 | |
| Severe | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| LIBIDO INCREASED | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| MEMORY IMPAIRMENT | | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (1.3) |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity | / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild | / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| MOTION SICKNESS | | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| MOVEMENT DISORDER | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| NERVE COMPRESSION | | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| NERVOUSNESS | | 14 | (9.4) | 16 | (10.3) | 25 | (15.9) | 23 | (15.2) | 4 | (5.2) |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 4 | (2.6) | 1 | (1.3) |
| All Severity | / Related | 13 | (8.7) | 16 | (10.3) | 23 | (14.6) | 19 | (12.6) | 3 | (3.9) |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild | / Related | 7 | (4.7) | 8 | (5.2) | 10 | (6.4) | 9 | (6.0) | 2 | (2.6) |
| Moderate | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **435**                    **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate       / Related  | 6 | (4.0) | 8 | (5.2) | 10 | (6.4) | 8 | (5.3) | 1 | (1.3) |
| Severe         / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| Severe         / Related  | 0 |       | 0 |       | 3 | (1.9) | 2 | (1.3) | 0 |       |
| NEURALGIA                 | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 1 | (1.3) |
| NEUROSIS                  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| All Severity   / Related  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| Moderate       / Related  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| PARESTHESIA               | 1 | (0.7) | 14 | (9.0) | 6 | (3.8) | 5 | (3.3) | 0 |       |
| All Severity   / Not Rel. | 0 |       | 5 | (3.2) | 0 |       | 3 | (2.0) | 0 |       |
| All Severity   / Related  | 1 | (0.7) | 9 | (5.8) | 6 | (3.8) | 2 | (1.3) | 0 |       |
| Mild           / Not Rel. | 0 |       | 3 | (1.9) | 0 |       | 3 | (2.0) | 0 |       |
| Mild           / Related  | 1 | (0.7) | 5 | (3.2) | 4 | (2.5) | 2 | (1.3) | 0 |       |
| Moderate       / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Moderate       / Related  | 0 |       | 2 | (1.3) | 1 | (0.6) | 0 |       | 0 |       |
| Severe         / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Severe         / Related  | 0 |       | 2 | (1.3) | 1 | (0.6) | 0 |       | 0 |       |
| PTOSIS                    | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| All Severity   / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| Moderate       / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |       |
| RESTLESS LEGS SYNDROME    | 0 |       | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 |       |
| All Severity   / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| All Severity   / Related  | 0 |       | 2 | (1.3) | 0 |       | 1 | (0.7) | 0 |       |
| Mild           / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Moderate       / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| Moderate       / Related  | 0 |       | 1 | (0.6) | 0 |       | 1 | (0.7) | 0 |       |
| SLEEP DISORDER            | 0 |       | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Related  | 0 |       | 0 |       | 2 | (1.3) | 0 |       | 0 |       |
| Mild           / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                  **Protocol 3151A2-315-US**                                  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| SOMNOLENCE | 8 | (5.4) | 29 | (18.7) | 32 | (20.4) | 37 | (24.5) | 3 | (3.9) |
| All Severity   / Not Rel. | 2 | (1.3) | 2 | (1.3) | 6 | (3.8) | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Related | 6 | (4.0) | 27 | (17.4) | 26 | (16.6) | 36 | (23.8) | 2 | (2.6) |
| Mild          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 1 | (0.7) | 0 | |
| Mild          / Related | 5 | (3.4) | 15 | (9.7) | 12 | (7.6) | 16 | (10.6) | 1 | (1.3) |
| Moderate       / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate       / Related | 1 | (0.7) | 9 | (5.8) | 10 | (6.4) | 11 | (7.3) | 1 | (1.3) |
| Severe         / Related | 0 | | 3 | (1.9) | 4 | (2.5) | 9 | (6.0) | 0 | |
| | | | | | | | | | | |
| SPEECH DISORDER | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| SUICIDAL IDEATION | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe         / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| THINKING ABNORMAL | 5 | (3.4) | 6 | (3.9) | 10 | (6.4) | 10 | (6.6) | 1 | (1.3) |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Related | 5 | (3.4) | 5 | (3.2) | 10 | (6.4) | 10 | (6.6) | 1 | (1.3) |
| Mild          / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 4 | (2.7) | 4 | (2.6) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| Severe         / Related | 0 | | 0 | | 3 | (1.9) | 3 | (2.0) | 0 | |
| | | | | | | | | | | |
| TREMOR | 3 | (2.0) | 7 | (4.5) | 5 | (3.2) | 12 | (7.9) | 1 | (1.3) |
| All Severity   / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 2 | (1.3) | 6 | (3.9) | 4 | (2.5) | 12 | (7.9) | 1 | (1.3) |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild          / Related | 1  (0.7) | 1  (0.6) | 3  (1.9) | 8  (5.3) | 1  (1.3) |
| Moderate      / Related | 1  (0.7) | 5  (3.2) | 1  (0.6) | 3  (2.0) | 0 |
| Severe        / Related | 0 | 0 | 0 | 1  (0.7) | 0 |
| TRISMUS | 2  (1.3) | 2  (1.3) | 2  (1.3) | 3  (2.0) | 0 |
| All Severity  / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| All Severity  / Related | 2  (1.3) | 1  (0.6) | 2  (1.3) | 3  (2.0) | 0 |
| Mild          / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild          / Related | 2  (1.3) | 0 | 0 | 2  (1.3) | 0 |
| Moderate      / Related | 0 | 1  (0.6) | 1  (0.6) | 1  (0.7) | 0 |
| Severe        / Related | 0 | 0 | 1  (0.6) | 0 | 0 |
| TWITCHING | 2  (1.3) | 1  (0.6) | 1  (0.6) | 8  (5.3) | 1  (1.3) |
| All Severity  / Not Rel. | 1  (0.7) | 0 | 0 | 3  (2.0) | 0 |
| All Severity  / Related | 1  (0.7) | 1  (0.6) | 1  (0.6) | 5  (3.3) | 1  (1.3) |
| Mild          / Not Rel. | 0 | 0 | 0 | 3  (2.0) | 0 |
| Mild          / Related | 0 | 1  (0.6) | 1  (0.6) | 3  (2.0) | 1  (1.3) |
| Moderate      / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| Moderate      / Related | 1  (0.7) | 0 | 0 | 2  (1.3) | 0 |
| VERTIGO | 5  (3.4) | 2  (1.3) | 7  (4.5) | 5  (3.3) | 4  (5.2) |
| All Severity  / Not Rel. | 0 | 2  (1.3) | 3  (1.9) | 1  (0.7) | 3  (3.9) |
| All Severity  / Related | 5  (3.4) | 0 | 4  (2.5) | 4  (2.6) | 1  (1.3) |
| Mild          / Not Rel. | 0 | 0 | 0 | 0 | 2  (2.6) |
| Mild          / Related | 3  (2.0) | 0 | 1  (0.6) | 2  (1.3) | 0 |
| Moderate      / Not Rel. | 0 | 1  (0.6) | 3  (1.9) | 1  (0.7) | 0 |
| Moderate      / Related | 2  (1.3) | 0 | 2  (1.3) | 1  (0.7) | 1  (1.3) |
| Severe        / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 1  (1.3) |
| Severe        / Related | 0 | 0 | 1  (0.6) | 1  (0.7) | 0 |
| RESPIRATORY SYSTEM | 56 (37.6) | 59 (38.1) | 54 (34.4) | 51 (33.8) | 30 (39.0) |
| All Severity  / Not Rel. | 50 (33.6) | 55 (35.5) | 46 (29.3) | 47 (31.1) | 30 (39.0) |
| All Severity  / Related | 6  (4.0) | 4  (2.6) | 8  (5.1) | 4  (2.6) | 0 |
| Mild          / Not Rel. | 28 (18.8) | 32 (20.6) | 23 (14.6) | 20 (13.2) | 15 (19.5) |
| Mild          / Related | 3  (2.0) | 3  (1.9) | 5  (3.2) | 3  (2.0) | 0 |
| Moderate      / Not Rel. | 20 (13.4) | 16 (10.3) | 20 (12.7) | 26 (17.2) | 12 (15.6) |
| Moderate      / Related | 3  (2.0) | 1  (0.6) | 3  (1.9) | 1  (0.7) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**         **Protocol 3151A2-315-US**        **CSR-60178**

```
29SEP05 14:50                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   36
REPORT AE4_SEV_DR
                                      NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                                           By Severity And Drug Relationship
```

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Severe | / Not Rel. | 2 | (1.3) | 7 | (4.5) | 3 | (1.9) | 1 | (0.7) | 3 | (3.9) |
| APNEA | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| ASTHMA | | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| BRONCHITIS | | 7 | (4.7) | 0 | | 2 | (1.3) | 5 | (3.3) | 2 | (2.6) |
|   All Severity | / Not Rel. | 7 | (4.7) | 0 | | 2 | (1.3) | 5 | (3.3) | 2 | (2.6) |
|   Mild | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Moderate | / Not Rel. | 5 | (3.4) | 0 | | 1 | (0.6) | 5 | (3.3) | 1 | (1.3) |
|   Severe | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| COUGH INCREASED | | 15 | (10.1) | 10 | (6.5) | 6 | (3.8) | 7 | (4.6) | 6 | (7.8) |
|   All Severity | / Not Rel. | 12 | (8.1) | 10 | (6.5) | 5 | (3.2) | 7 | (4.6) | 6 | (7.8) |
|   All Severity | / Related | 3 | (2.0) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild | / Not Rel. | 8 | (5.4) | 6 | (3.9) | 4 | (2.5) | 5 | (3.3) | 3 | (3.9) |
|   Mild | / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
|   Moderate | / Not Rel. | 4 | (2.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 2 | (2.6) |
|   Moderate | / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Severe | / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (1.3) |
| DYSPNEA | | 2 | (1.3) | 2 | (1.3) | 7 | (4.5) | 2 | (1.3) | 0 | |
|   All Severity | / Not Rel. | 0 | | 2 | (1.3) | 5 | (3.2) | 1 | (0.7) | 0 | |
|   All Severity | / Related | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Mild | / Not Rel. | 0 | | 1 | (0.6) | 5 | (3.2) | 0 | | 0 | |
|   Mild | / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| EPISTAXIS | | 0 | | 1 | (0.6) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**CONFIDENTIAL**        **439**        **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Not Rel. | 0 | | 0 | | 3 | (1.9) | 4 | (2.6) | 1 | (1.3) |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild         / Not Rel. | 0 | | 0 | | 2 | (1.3) | 4 | (2.6) | 1 | (1.3) |
| Mild         / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| LARYNGISMUS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild         / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| LARYNGITIS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate     / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| LUNG DISORDER | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild         / Not Rel. | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Moderate     / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| NOSE DRYNESS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| PHARYNGITIS | 10 | (6.7) | 11 | (7.1) | 14 | (8.9) | 14 | (9.3) | 5 | (6.5) |
| All Severity  / Not Rel. | 10 | (6.7) | 11 | (7.1) | 12 | (7.6) | 14 | (9.3) | 5 | (6.5) |
| All Severity  / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild         / Not Rel. | 3 | (2.0) | 7 | (4.5) | 7 | (4.5) | 4 | (2.6) | 3 | (3.9) |
| Mild         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Not Rel. | 6 | (4.0) | 3 | (1.9) | 5 | (3.2) | 9 | (6.0) | 2 | (2.6) |
| Moderate     / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| PNEUMONIA | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
|    Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|    Severe          / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| PULMONARY PHYSICAL FINDING | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|    All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|    Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| RHINITIS | 10 | (6.7) | 13 | (8.4) | 7 | (4.5) | 7 | (4.6) | 7 | (9.1) |
|    All Severity  / Not Rel. | 10 | (6.7) | 12 | (7.7) | 7 | (4.5) | 6 | (4.0) | 7 | (9.1) |
|    All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|    Mild          / Not Rel. | 8 | (5.4) | 10 | (6.5) | 5 | (3.2) | 4 | (2.6) | 4 | (5.2) |
|    Moderate        / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 3 | (3.9) |
|    Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| RHINITIS ALLERGIC | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
|    All Severity  / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
|    Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
|    Moderate        / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
|    Severe          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SINUS CONGESTION | 2 | (1.3) | 4 | (2.6) | 0 | | 3 | (2.0) | 6 | (7.8) |
|    All Severity  / Not Rel. | 1 | (0.7) | 4 | (2.6) | 0 | | 3 | (2.0) | 6 | (7.8) |
|    All Severity  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|    Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 2 | (2.6) |
|    Moderate        / Not Rel. | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 3 | (3.9) |
|    Moderate        / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|    Severe          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| SINUSITIS | 12 | (8.1) | 19 | (12.3) | 10 | (6.4) | 18 | (11.9) | 5 | (6.5) |
|    All Severity  / Not Rel. | 12 | (8.1) | 19 | (12.3) | 10 | (6.4) | 18 | (11.9) | 5 | (6.5) |
|    Mild          / Not Rel. | 7 | (4.7) | 3 | (1.9) | 3 | (1.9) | 9 | (6.0) | 1 | (1.3) |
|    Moderate        / Not Rel. | 4 | (2.7) | 12 | (7.7) | 6 | (3.8) | 9 | (6.0) | 3 | (3.9) |
|    Severe          / Not Rel. | 1 | (0.7) | 4 | (2.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| UPPER RESPIRATORY INFECTION | 18 | (12.1) | 21 | (13.5) | 15 | (9.6) | 12 | (7.9) | 11 | (14.3) |
|    All Severity  / Not Rel. | 18 | (12.1) | 20 | (12.9) | 14 | (8.9) | 12 | (7.9) | 11 | (14.3) |
|    All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                         **441**                         **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

29SEP05 14:50            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page   39
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild / Not Rel. | 12 | (8.1) | 15 | (9.7) | 8 | (5.1) | 9 | (6.0) | 6 | (7.8) |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 6 | (4.0) | 4 | (2.6) | 6 | (3.8) | 3 | (2.0) | 5 | (6.5) |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| VOICE ALTERATION | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| WHEEZING | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| YAWN | 0 | | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| SKIN AND APPENDAGES | 30 | (20.1) | 33 | (21.3) | 29 | (18.5) | 25 | (16.6) | 8 | (10.4) |
| All Severity / Not Rel. | 18 | (12.1) | 24 | (15.5) | 18 | (11.5) | 15 | (9.9) | 6 | (7.8) |
| All Severity / Related | 12 | (8.1) | 9 | (5.8) | 11 | (7.0) | 10 | (6.6) | 2 | (2.6) |
| Mild / Not Rel. | 8 | (5.4) | 12 | (7.7) | 13 | (8.3) | 7 | (4.6) | 1 | (1.3) |
| Mild / Related | 4 | (2.7) | 4 | (2.6) | 5 | (3.2) | 6 | (4.0) | 1 | (1.3) |
| Moderate / Not Rel. | 10 | (6.7) | 10 | (6.5) | 3 | (1.9) | 4 | (2.6) | 3 | (3.9) |
| Moderate / Related | 6 | (4.0) | 5 | (3.2) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| Severe / Not Rel. | 0 | | 2 | (1.3) | 2 | (1.3) | 4 | (2.6) | 2 | (2.6) |
| Severe / Related | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | | 0 | |
| | | | | | | | | | | |
| ACNE | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT DERMATITIS | | | | | | | | | | |
| All Severity  / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity  / Related | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate      / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| DERMATITIS ATOPIC | | | | | | | | | | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| DRY SKIN | | | | | | | | | | |
| All Severity  / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity  / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild          / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ERYTHEMA | | | | | | | | | | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| EXFOLIATIVE DERMATITIS | | | | | | | | | | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FUNGAL DERMATITIS | | | | | | | | | | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| HERPES SIMPLEX | | | | | | | | | | |
| All Severity  / Not Rel. | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 5 | (3.3) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Moderate      / Not Rel. | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| Severe        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HERPES ZOSTER | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                    **443**                                    **Wyeth**

**DVS SR**           **Protocol 3151A2-315-US**           **CSR-60178**

29SEP05 14:50        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page 41
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 |
|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 |
| Mild / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 |
| IMPETIGO | 0 | | 0 | | 0 | | 1 | (0.7) | 0 |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 |
| MACULOPAPULAR RASH | 0 | | 0 | | 1 | (0.6) | 0 | | 0 |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 |
| NAIL DISORDER | 1 | (0.7) | 0 | | 0 | | 0 | | 0 |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 |
| NIGHT SWEATS | 9 | (6.0) | 4 | (2.6) | 4 | (2.5) | 2 | (1.3) | 0 |
| All Severity / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 |
| All Severity / Related | 6 | (4.0) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 0 |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 |
| Moderate / Not Rel. | 3 | (2.0) | 0 | | 0 | | 0 | | 0 |
| Moderate / Related | 4 | (2.7) | 2 | (1.3) | 2 | (1.3) | 0 | | 0 |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 |
| Severe / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 |
| PRURITUS | 6 | (4.0) | 6 | (3.9) | 6 | (3.8) | 0 | | 0 |
| All Severity / Not Rel. | 4 | (2.7) | 4 | (2.6) | 4 | (2.5) | 0 | | 0 |
| All Severity / Related | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | | 0 |
| Mild / Not Rel. | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 0 | | 0 |
| Mild / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 |
| Moderate / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 0 | | 0 |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 |
| PSORIASIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

29SEP05 14:50                   CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   42
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| RASH | 9 | (6.0) | 4 | (2.6) | 4 | (2.5) | 1 | (0.7) | 3 | (3.9) |
| All Severity  / Not Rel. | 8 | (5.4) | 4 | (2.6) | 3 | (1.9) | 0 | | 2 | (2.6) |
| All Severity  / Related | 1 | (0.7) | | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild        / Not Rel. | 5 | (3.4) | 4 | (2.6) | 3 | (1.9) | 0 | | 0 | |
| Mild        / Related | 1 | (0.7) | | | 0 | | 1 | (0.7) | 0 | |
| Moderate     / Not Rel. | 3 | (2.0) | 0 | | 0 | | 0 | | 2 | (2.6) |
| Moderate     / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| SEBORRHEA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SEBORRHEIC KERATOSIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN BENIGN NEOPLASM | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate     / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SKIN CARCINOMA | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Severe      / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SKIN DISCOLORATION | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| SKIN DISORDER | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 2 | (2.6) |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild        / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Mild        / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **445**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKIN HYPERTROPHY | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| SKIN MELANOMA | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN ULCER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN WRINKLING | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SUNBURN | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SWEATING | 4 | (2.7) | 6 | (3.9) | 4 | (2.5) | 10 | (6.6) | 0 | |
|   All Severity    / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
|   All Severity    / Related | 3 | (2.0) | 4 | (2.6) | 3 | (1.9) | 7 | (4.6) | 0 | |
|   Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Mild            / Related | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 4 | (2.6) | 0 | |
|   Moderate        / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 0 | |
|   Moderate        / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
|   Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
|   Severe          / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URTICARIA | 3 | (2.0) | 4 | (2.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
|   All Severity    / Not Rel. | 3 | (2.0) | 4 | (2.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
|   Mild            / Not Rel. | 2 | (1.3) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
|   Moderate        / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
|   Severe          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SPECIAL SENSES | 19 | (12.8) | 39 | (25.2) | 43 | (27.4) | 44 | (29.1) | 6 | (7.8) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
     Different Adverse Events In The Same Body System.
   [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **446**                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity   / Not Rel. | 10 | (6.7) | 14 | (9.0) | 13 | (8.3) | 18 | (11.9) | 4 | (5.2) |
| All Severity   / Related | 9 | (6.0) | 25 | (16.1) | 30 | (19.1) | 26 | (17.2) | 2 | (2.6) |
| Mild           / Not Rel. | 9 | (6.0) | 7 | (4.5) | 7 | (4.5) | 9 | (6.0) | 2 | (2.6) |
| Mild           / Related | 6 | (4.0) | 13 | (8.4) | 14 | (8.9) | 15 | (9.9) | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 7 | (4.5) | 5 | (3.2) | 9 | (6.0) | 2 | (2.6) |
| Moderate       / Related | 3 | (2.0) | 9 | (5.8) | 15 | (9.6) | 8 | (5.3) | 1 | (1.3) |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe         / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| ABNORMAL VISION | 6 | (4.0) | 13 | (8.4) | 17 | (10.8) | 13 | (8.6) | 1 | (1.3) |
| All Severity   / Not Rel. | 2 | (1.3) | 3 | (1.9) | 5 | (3.2) | 2 | (1.3) | 0 | |
| All Severity   / Related | 4 | (2.7) | 10 | (6.5) | 12 | (7.6) | 11 | (7.3) | 1 | (1.3) |
| Mild           / Not Rel. | 2 | (1.3) | 2 | (1.3) | 4 | (2.5) | 1 | (0.7) | 0 | |
| Mild           / Related | 4 | (2.7) | 7 | (4.5) | 8 | (5.1) | 7 | (4.6) | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate       / Related | 0 | | 2 | (1.3) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Severe         / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| CATARACT SPECIFIED | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild           / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CONJUNCTIVITIS | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| CORNEAL LESION | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| DRY EYES | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **447**                     **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| EAR DISORDER | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
|   All Severity    / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Mild            / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
|   Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| EAR PAIN | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
|   All Severity    / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
|   All Severity    / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   Mild            / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
|   Mild            / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   Moderate        / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| EYE DISORDER | 0 | | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
|   All Severity    / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   Mild            / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| EYE PAIN | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
|   All Severity    / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
|   All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   Mild            / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
|   Mild            / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GLAUCOMA | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERACUSIS | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity    / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  Protocol 3151A2-315-US  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| LACRIMATION DISORDER | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| MIOSIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYDRIASIS | 1 | (0.7) | 4 | (2.6) | 10 | (6.4) | 12 | (7.9) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 4 | (2.6) | 9 | (5.7) | 12 | (7.9) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 6 | (4.0) | 0 | |
| Moderate / Related | 0 | | 3 | (1.9) | 5 | (3.2) | 5 | (3.3) | 0 | |
| Severe / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| OTITIS EXTERNA | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| OTITIS MEDIA | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PAROSMIA | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PHOTOPHOBIA | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **449**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:50                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    47
REPORT AE4_SEV_DR
                             NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                                   By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild           / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| RETINAL DETACHMENT | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TASTE PERVERSION | 1 | (0.7) | 3 | (1.9) | 5 | (3.2) | 3 | (2.0) | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild           / Related | 0 | | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| TINNITUS | 5 | (3.4) | 15 | (9.7) | 9 | (5.7) | 8 | (5.3) | 1 | (1.3) |
| All Severity   / Not Rel. | 2 | (1.3) | 4 | (2.6) | 1 | (0.6) | 5 | (3.3) | 0 | |
| All Severity   / Related | 3 | (2.0) | 11 | (7.1) | 8 | (5.1) | 3 | (2.0) | 1 | (1.3) |
| Mild           / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 5 | (3.3) | 0 | |
| Mild           / Related | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 6 | (3.9) | 5 | (3.2) | 2 | (1.3) | 1 | (1.3) |
| Severe         / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| VESTIBULAR DISORDER | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| VITREOUS DISORDER | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| UROGENITAL SYSTEM | 18 | (12.1) | 26 | (16.8) | 25 | (15.9) | 20 | (13.2) | 15 | (19.5) |
| All Severity   / Not Rel. | 15 | (10.1) | 21 | (13.5) | 17 | (10.8) | 12 | (7.9) | 15 | (19.5) |
| All Severity   / Related | 3 | (2.0) | 5 | (3.2) | 8 | (5.1) | 8 | (5.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

29SEP05 14:50                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    48
REPORT AE4_SEV_DR

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild        / Not Rel.      | 9 | (6.0) | 12 | (7.7) | 10 | (6.4) | 8 | (5.3) | 11 | (14.3) |
| Mild        / Related       | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 4 | (2.6) | 0 | |
| Moderate    / Not Rel.      | 4 | (2.7) | 7 | (4.5) | 7 | (4.5) | 3 | (2.0) | 3 | (3.9) |
| Moderate    / Related       | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Severe      / Not Rel.      | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| Severe      / Related       | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Life Threatening / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| ABNORMAL EJACULATION/ORGASM  | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related     | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe        / Related     | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| ALBUMINURIA                 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel.    | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel.    | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| ANORGASMIA                  | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related     | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Related     | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| BREAST CYST                 | 3 | (2.0) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity  / Not Rel.    | 3 | (2.0) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Mild          / Not Rel.    | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate      / Not Rel.    | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| BREAST DISORDER             | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel.    | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate      / Not Rel.    | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| BREAST NEOPLASM             | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Not Rel.    | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Related     | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild          / Not Rel.    | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild          / Related     | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate      / Not Rel.    | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| BREAST PAIN                 | 0 | | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 4 | (5.2) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

```
29SEP05 14:50              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   49
REPORT AE4_SEV_DR
                            NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                                    By Severity And Drug Relationship
```

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Not Rel. | 0 | | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 4 | (5.2) |
| All Severity  / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | | 2 | (2.6) |
| Mild          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 2 | (2.6) |
| CERVICITIS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CERVIX DISORDER | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CERVIX NEOPLASM | 0 | | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CYSTITIS | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| DYSURIA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FIBROCYSTIC BREAST | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HEMATURIA | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:50                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   50
REPORT AE4_SEV_DR
                                     NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
                                            By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 157 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| KIDNEY CALCULUS | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
|   All Severity    / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
|   Mild            / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   Moderate        / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| LEUKORRHEA | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| MASTITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   Mild            / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| METRORRHAGIA | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
|   All Severity    / Not Rel. | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   All Severity    / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   Mild            / Not Rel. | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Mild            / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| OLIGURIA | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| OVARIAN CARCINOMA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Life Threatening / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| OVARIAN CYST | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   Moderate        / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| PYELONEPHRITIS | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
|   All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **453**                          **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| SEXUAL FUNCTION ABNORMAL | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity   / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Mild           / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| | | | | | | | | | | |
| URINARY FREQUENCY | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| URINARY HESITATION | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe         / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| URINARY INCONTINENCE | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| URINARY RETENTION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| URINARY TRACT DISORDER | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| URINARY TRACT INFECTION | 6 | (4.0) | 4 | (2.6) | 6 | (3.8) | 2 | (1.3) | 2 | (2.6) |
| All Severity   / Not Rel. | 6 | (4.0) | 4 | (2.6) | 5 | (3.2) | 2 | (1.3) | 2 | (2.6) |
| All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild           / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Not Rel. | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                        **454**                        **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| URINARY URGENCY | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINE ABNORMALITY | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| UTERINE FIBROIDS ENLARGED | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| UTERINE HEMORRHAGE | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| VAGINAL DRYNESS | 0 | | 3 | (1.9) | 0 | | 2 | (1.3) | 2 | (2.6) |
| All Severity / Not Rel. | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 2 | (2.6) |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Severe / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VAGINAL HEMORRHAGE | 0 | | 5 | (3.2) | 1 | (0.6) | 1 | (0.7) | 2 | (2.6) |
| All Severity / Not Rel. | 0 | | 5 | (3.2) | 0 | | 1 | (0.7) | 2 | (2.6) |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 5 | (3.2) | 0 | | 1 | (0.7) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**  **455**  **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| VAGINAL MONILIASIS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VAGINITIS | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| VULVOVAGINAL DISORDER | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TERMS NOT CLASSIFIABLE | 1 | (0.7) | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| REACTION UNEVALUABLE | 1 | (0.7) | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 6 | (4.0) | 7 | (9.1) |
| All Severity    / Not Rel. | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 6 | (4.0) | 7 | (9.1) |
| Mild            / Not Rel. | 2 | (1.3) | 4 | (2.6) | 4 | (2.5) | 4 | (2.6) | 3 | (3.9) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **456**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 4 | (5.2) |
| ALLERGIC REACTION OTHER THAN DRUG | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 4 | (2.6) | 3 | (3.9) |
| All Severity / Not Rel. | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 4 | (2.6) | 3 | (3.9) |
| Mild / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 4 | (2.6) | 2 | (2.6) |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| LOCAL REACTION TO PROCEDURE | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |
| All Severity / Not Rel. | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 3 | (3.9) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **457**                    **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

ST 10-3:  Number (%) of Subjects Reporting Posttherapy Adverse Events by Severity and Drug Relationship

```
10OCT05 16:30                      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    1
REPORT AE4_SEV_DR_P
                         NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
                                      By Severity And Drug Relationship
      Body System [1]               ------------------------------ Treatment ----------------------------
      Adverse Event                 DVS SR 50 mg  DVS SR 100 mg DVS SR 150 mg DVS SR 200 mg    Placebo
         Severity / Drug Relationship [2]  n=149        n=155        n=157         n=151        n= 77
      _____

      ANY ADVERSE EVENT                  120  (80.5)  126  (81.3)  133  (84.7)  132  (87.4)   48  (62.3)
         All Severity    / Not Rel.       51  (34.2)   34  (21.9)   33  (21.0)   32  (21.2)   29  (37.7)
         All Severity    / Related        69  (46.3)   92  (59.4)  100  (63.7)  100  (66.2)   19  (24.7)
         Mild            / Not Rel.       19  (12.8)   14   (9.0)   14   (8.9)   14   (9.3)   12  (15.6)
         Mild            / Related        26  (17.4)   22  (14.2)   30  (19.1)   22  (14.6)    5   (6.5)
         Moderate        / Not Rel.       23  (15.4)   12   (7.7)   13   (8.3)   13   (8.6)   13  (16.9)
         Moderate        / Related        32  (21.5)   46  (29.7)   45  (28.7)   55  (36.4)   11  (14.3)
         Severe          / Not Rel.        8   (5.4)    7   (4.5)    6   (3.8)    5   (3.3)    4   (5.2)
         Severe          / Related        11   (7.4)   24  (15.5)   25  (15.9)   23  (15.2)    3   (3.9)
         Life Threatening / Not Rel.       1   (0.7)    1   (0.6)    0            0
      BODY AS A WHOLE                     49  (32.9)   61  (39.4)   66  (42.0)   69  (45.7)   20  (26.0)
         All Severity    / Not Rel.       29  (19.5)   22  (14.2)   24  (15.3)   26  (17.2)   16  (20.8)
         All Severity    / Related        20  (13.4)   39  (25.2)   42  (26.8)   43  (28.5)    4   (5.2)
         Mild            / Not Rel.       14   (9.4)   12   (7.7)   15   (9.6)   13   (8.6)   10  (13.0)
         Mild            / Related         9   (6.0)   11   (7.1)   18  (11.5)   16  (10.6)    1   (1.3)
         Moderate        / Not Rel.       14   (9.4)    8   (5.2)    7   (4.5)   13   (8.6)    3   (3.9)
         Moderate        / Related         7   (4.7)   23  (14.8)   16  (10.2)   22  (14.6)    3   (3.9)
         Severe          / Not Rel.        1   (0.7)    2   (1.3)    2   (1.3)    0            3   (3.9)
         Severe          / Related         4   (2.7)    5   (3.2)    8   (5.1)    5   (3.3)
      ABDOMINAL PAIN                       2   (1.3)    5   (3.2)    4   (2.5)    2   (1.3)    1   (1.3)
         All Severity    / Not Rel.        1   (0.7)    3   (1.9)    1   (0.6)    0            1   (1.3)
         All Severity    / Related         1   (0.7)    2   (1.3)    3   (1.9)    2   (1.3)    0
         Mild            / Not Rel.        0            1   (0.6)    1   (0.6)    0            1   (1.3)
         Mild            / Related         0            1   (0.6)    1   (0.6)    0            0
         Moderate        / Not Rel.        1   (0.7)    1   (0.6)    0            0            0
         Moderate        / Related         0            1   (0.6)    2   (1.3)    2   (1.3)    0
         Severe          / Not Rel.        0            1   (0.6)    0            0            0
         Severe          / Related         1   (0.7)    0            0            0
      ACCIDENTAL INJURY                    3   (2.0)    5   (3.2)    1   (0.6)    5   (3.3)    4   (5.2)
         All Severity    / Not Rel.        3   (2.0)    4   (2.6)    1   (0.6)    5   (3.3)    4   (5.2)
         All Severity    / Related         0            1   (0.6)    0            0            0
         Mild            / Not Rel.        0            1   (0.6)    1   (0.6)    2   (1.3)    1   (1.3)
         Moderate        / Not Rel.        2   (1.3)    3   (1.9)    0            3   (2.0)    1   (1.3)
         Moderate        / Related         0            1   (0.6)    0            0            0
      _____
      NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
                  Different Adverse Events In The Same Body System.
            [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**CONFIDENTIAL**        **458**        **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

10OCT05 16:30                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page   2
REPORT AE4_SEV_DR_P

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 2 | (2.6) |
| ALLERGIC REACTION | | | | | | | | | | |
| All Severity / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ASTHENIA | | | | | | | | | | |
| All Severity / Not Rel. | 9 | (6.0) | 21 | (13.5) | 22 | (14.0) | 19 | (12.6) | 4 | (5.2) |
| All Severity / Related | 6 | (4.0) | 19 | (12.3) | 17 | (10.8) | 14 | (9.3) | 3 | (3.9) |
| Mild / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| Mild / Related | 3 | (2.0) | 7 | (4.5) | 7 | (4.5) | 8 | (5.3) | 2 | (2.6) |
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate / Related | 3 | (2.0) | 11 | (7.1) | 6 | (3.8) | 5 | (3.3) | 1 | (1.3) |
| Severe / Related | 0 | | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) | 0 | |
| BACK PAIN | 5 | (3.4) | 4 | (2.6) | 4 | (2.5) | 3 | (2.0) | 3 | (3.9) |
| All Severity / Not Rel. | 5 | (3.4) | 4 | (2.6) | 4 | (2.5) | 1 | (0.7) | 3 | (3.9) |
| All Severity / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 3 | (3.9) |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CHEST PAIN | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity / Related | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CHILLS | 2 | (1.3) | 7 | (4.5) | 3 | (1.9) | 6 | (4.0) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 3 | (1.9) | | | 0 | | 1 | (1.3) |
| All Severity / Related | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 6 | (4.0) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild          / Related  | 0 |       | 1 | (0.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Moderate      / Not Rel. | 0 |       | 2 | (1.3) | 0 |       | 0 |       | 0 | |
| Moderate      / Related  | 0 |       | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe        / Related  | 1 | (0.7) | 2 | (1.3) | 0 |       | 1 | (0.7) | 0 | |
| CYST                     | 1 | (0.7) | 0 |       | 0 |       | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 1 | (0.7) | 0 | |
| FACE EDEMA               | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 | |
| FEVER                    | 1 | (0.7) | 1 | (0.6) | 0 |       | 0 |       | 0 | |
| All Severity  / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 | |
| All Severity  / Related  | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 | |
| Mild          / Related  | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 | |
| Moderate      / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 | |
| FLU SYNDROME             | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 6 | (4.0) | 1 | (1.3) |
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 4 | (2.6) | 1 | (1.3) |
| All Severity  / Related  | 0 |       | 0 |       | 0 |       | 2 | (1.3) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 |       | 0 |       | 0 |       | 3 | (2.0) | 0 | |
| Severe        / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 1 | (1.3) |
| Severe        / Related  | 0 |       | 0 |       | 0 |       | 2 | (1.3) | 0 | |
| GENERALIZED EDEMA        | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 | |
| HEADACHE                 | 23 | (15.4) | 27 | (17.4) | 38 | (24.2) | 36 | (23.8) | 6 | (7.8) |
| All Severity  / Not Rel. | 9 | (6.0) | 5 | (3.2) | 10 | (6.4) | 9 | (6.0) | 3 | (3.9) |
| All Severity  / Related  | 14 | (9.4) | 22 | (14.2) | 28 | (17.8) | 27 | (17.9) | 3 | (3.9) |
| Mild          / Not Rel. | 5 | (3.4) | 4 | (2.6) | 8 | (5.1) | 6 | (4.0) | 2 | (2.6) |
| Mild          / Related  | 7 | (4.7) | 8 | (5.2) | 13 | (8.3) | 9 | (6.0) | 1 | (1.3) |
| Moderate      / Not Rel. | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
10OCT05 16:30                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    4
REPORT AE4_SEV_DR_P
                          NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
                                      By Severity And Drug Relationship
```

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Related | 5 | (3.4) | 11 | (7.1) | 11 | (7.0) | 16 | (10.6) | 2 | (2.6) |
| Severe | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe | / Related | 2 | (1.3) | 3 | (1.9) | 4 | (2.5) | 2 | (1.3) | 0 | |
| | | | | | | | | | | | |
| INFECTION | | 7 | (4.7) | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | 3 | (3.9) |
| All Severity | / Not Rel. | 7 | (4.7) | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | 3 | (3.9) |
| Mild | / Not Rel. | 3 | (2.0) | 0 | | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| Moderate | / Not Rel. | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 2 | (2.6) |
| | | | | | | | | | | | |
| LAB TEST ABNORMAL | | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| MALAISE | | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| | | | | | | | | | | | |
| MONILIASIS | | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| NECK PAIN | | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| PAIN | | 2 | (1.3) | 4 | (2.6) | 6 | (3.8) | 4 | (2.6) | 6 | (7.8) |
| All Severity | / Not Rel. | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 4 | (2.6) | 6 | (7.8) |
| All Severity | / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | DVS SR 100 mg<br>n=155 | DVS SR 150 mg<br>n=157 | DVS SR 200 mg<br>n=151 | Placebo<br>n= 77 |
|---|---|---|---|---|---|
| Mild        / Not Rel. | 1   (0.7) | 1   (0.6) | 4   (2.5) | 4   (2.6) | 4   (5.2) |
| Mild        / Related  | 0         | 1   (0.6) | 0         | 0         | 0         |
| Moderate    / Not Rel. | 0         | 0         | 1   (0.6) | 0         | 1   (1.3) |
| Moderate    / Related  | 1   (0.7) | 1   (0.6) | 1   (0.6) | 0         | 0         |
| Severe      / Not Rel. | 0         | 1   (0.6) | 0         | 0         | 1   (1.3) |
| PELVIC PAIN | 0 | 1   (0.6) | 0 | 0 | 0 |
| All Severity  / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| Mild          / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| SARCOIDOSIS | 0 | 0 | 0 | 1   (0.7) | 0 |
| All Severity  / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 0 |
| Moderate      / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 0 |
| WITHDRAWAL SYNDROME | 0 | 1   (0.6) | 2   (1.3) | 0 | 0 |
| All Severity  / Related | 0 | 1   (0.6) | 2   (1.3) | 0 | 0 |
| Mild          / Related | 0 | 1   (0.6) | 1   (0.6) | 0 | 0 |
| Severe        / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| CARDIOVASCULAR SYSTEM | 18  (12.1) | 28  (18.1) | 27  (17.2) | 28  (18.5) | 6   (7.8) |
| All Severity  / Not Rel. | 7   (4.7) | 10  (6.5) | 14  (8.9) | 10  (6.6) | 1   (1.3) |
| All Severity  / Related  | 11  (7.4) | 18  (11.6) | 13  (8.3) | 18  (11.9) | 5   (6.5) |
| Mild          / Not Rel. | 4   (2.7) | 6   (3.9) | 7   (4.5) | 3   (2.0) | 0 |
| Mild          / Related  | 5   (3.4) | 7   (4.5) | 1   (0.6) | 6   (4.0) | 0 |
| Moderate      / Not Rel. | 1   (0.7) | 1   (0.6) | 4   (2.5) | 6   (4.0) | 1   (1.3) |
| Moderate      / Related  | 6   (4.0) | 7   (4.5) | 7   (4.5) | 8   (5.3) | 3   (3.9) |
| Severe        / Not Rel. | 1   (0.7) | 3   (1.9) | 3   (1.9) | 1   (0.7) | 0 |
| Severe        / Related  | 0 | 4   (2.6) | 5   (3.2) | 4   (2.6) | 2   (2.6) |
| Life Threatening / Not Rel. | 1   (0.7) | 0 | 0 | 0 | 0 |
| ARRHYTHMIA | 0 | 0 | 0 | 0 | 1   (1.3) |
| All Severity  / Related | 0 | 0 | 0 | 0 | 1   (1.3) |
| Moderate      / Related | 0 | 0 | 0 | 0 | 1   (1.3) |
| CARDIOVASCULAR DISORDER | 0 | 0 | 1   (0.6) | 0 | 0 |
| All Severity  / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 0 |
| Severe        / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **462**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDIOVASCULAR PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CORONARY ARTERY DISORDER | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CORONARY OCCLUSION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| HYPERTENSION | 7 | (4.7) | 8 | (5.2) | 10 | (6.4) | 10 | (6.6) | 2 | (2.6) |
| All Severity    / Not Rel. | 2 | (1.3) | 4 | (2.6) | 8 | (5.1) | 2 | (1.3) | 0 | |
| All Severity    / Related | 5 | (3.4) | 4 | (2.6) | 2 | (1.3) | 8 | (5.3) | 2 | (2.6) |
| Mild            / Not Rel. | 2 | (1.3) | 4 | (2.6) | 5 | (3.2) | 1 | (0.7) | 0 | |
| Mild            / Related | 4 | (2.7) | 3 | (1.9) | 0 | | 3 | (2.0) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 3 | (1.9) | 1 | (0.7) | 0 | |
| Moderate        / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 5 | (3.3) | 1 | (1.3) |
| Severe          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| MIGRAINE | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYOCARDIAL INFARCT | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Life Threatening / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PALPITATION | 1 | (0.7) | 2 | (1.3) | 0 | | 4 | (2.6) | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity    / Related | 1 | (0.7) | 2 | (1.3) | 0 | | 3 | (2.0) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild          / Related | 0 | | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate      / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe        / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PERIPHERAL VASCULAR DISORDER | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TACHYCARDIA | 4 | (2.7) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Related | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| VASODILATATION | 7 | (4.7) | 15 | (9.7) | 14 | (8.9) | 13 | (8.6) | 3 | (3.9) |
| All Severity  / Not Rel. | 3 | (2.0) | 5 | (3.2) | 5 | (3.2) | 7 | (4.6) | 1 | (1.3) |
| All Severity  / Related | 4 | (2.7) | 10 | (6.5) | 9 | (5.7) | 6 | (4.0) | 2 | (2.6) |
| Mild          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild          / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Moderate      / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 1 | (1.3) |
| Moderate      / Related | 4 | (2.7) | 3 | (1.9) | 5 | (3.2) | 3 | (2.0) | 1 | (1.3) |
| Severe        / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe        / Related | 0 | | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| DIGESTIVE SYSTEM | 47 | (31.5) | 66 | (42.6) | 72 | (45.9) | 76 | (50.3) | 10 | (13.0) |
| All Severity  / Not Rel. | 17 | (11.4) | 10 | (6.5) | 12 | (7.6) | 9 | (6.0) | 2 | (2.6) |
| All Severity  / Related | 30 | (20.1) | 56 | (36.1) | 60 | (38.2) | 67 | (44.4) | 8 | (10.4) |
| Mild          / Not Rel. | 9 | (6.0) | 5 | (3.2) | 7 | (4.5) | 7 | (4.6) | 2 | (2.6) |
| Mild          / Related | 15 | (10.1) | 19 | (12.3) | 31 | (19.7) | 21 | (13.9) | 4 | (5.2) |
| Moderate      / Not Rel. | 7 | (4.7) | 5 | (3.2) | 5 | (3.2) | 2 | (1.3) | 0 | |
| Moderate      / Related | 12 | (8.1) | 23 | (14.8) | 19 | (12.1) | 39 | (25.8) | 3 | (3.9) |
| Severe        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe        / Related | 3 | (2.0) | 14 | (9.0) | 10 | (6.4) | 7 | (4.6) | 1 | (1.3) |
| ABDOMINAL DISTENSION | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| ANOREXIA | 1 | (0.7) | 5 | (3.2) | 5 | (3.2) | 7 | (4.6) | 0 | |
| All Severity / Related | 1 | (0.7) | 5 | (3.2) | 5 | (3.2) | 7 | (4.6) | 0 | |
| Mild / Related | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 5 | (3.3) | 0 | |
| Severe / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| CHOLECYSTITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CHOLELITHIASIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| COLITIS | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CONSTIPATION | 6 | (4.0) | 10 | (6.5) | 9 | (5.7) | 10 | (6.6) | 2 | (2.6) |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity / Related | 5 | (3.4) | 10 | (6.5) | 7 | (4.5) | 7 | (4.6) | 2 | (2.6) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild / Related | 2 | (1.3) | 4 | (2.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate / Related | 2 | (1.3) | 5 | (3.2) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| Severe / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| DIARRHEA | 7 | (4.7) | 6 | (3.9) | 9 | (5.7) | 12 | (7.9) | 2 | (2.6) |
| All Severity / Not Rel. | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity / Related | 3 | (2.0) | 3 | (1.9) | 7 | (4.5) | 9 | (6.0) | 2 | (2.6) |
| Mild / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild / Related | 2 | (1.3) | 1 | (0.6) | 4 | (2.5) | 3 | (2.0) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                        **465**                        **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate     / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate     / Related | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 6 | (4.0) | 1 | (1.3) |
| Severe       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **DRY MOUTH** | 9 | (6.0) | 16 | (10.3) | 16 | (10.2) | 19 | (12.6) | 2 | (2.6) |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 9 | (6.0) | 15 | (9.7) | 16 | (10.2) | 19 | (12.6) | 2 | (2.6) |
| Mild         / Related | 8 | (5.4) | 8 | (5.2) | 14 | (8.9) | 12 | (7.9) | 2 | (2.6) |
| Moderate     / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate     / Related | 1 | (0.7) | 6 | (3.9) | 2 | (1.3) | 5 | (3.3) | 0 | |
| Severe       / Related | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| **DYSPEPSIA** | 5 | (3.4) | 6 | (3.9) | 6 | (3.8) | 3 | (2.0) | 0 | |
| All Severity / Not Rel. | 3 | (2.0) | 4 | (2.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity / Related | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Mild         / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Mild         / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate     / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate     / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| **DYSPHAGIA** | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate     / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| **ERUCTATION** | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild         / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate     / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| **ESOPHAGEAL ULCER** | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate     / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| **ESOPHAGITIS** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

10OCT05 16:30                   CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                   Page   10
REPORT AE4_SEV_DR_P

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GASTRITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| | | | | | | | | | | |
| GASTROENTERITIS | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| GASTROESOPHAGEAL REFLUX DISEASE | 1 | (0.7) | 0 | | 0 | | 4 | (2.6) | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| GASTROINTESTINAL DISORDER | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GASTROINTESTINAL PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GINGIVITIS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] – Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] – Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

10OCT05 16:30                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    11
REPORT AE4_SEV_DR_P

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOSSITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HEPATITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HIATAL HERNIA | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ILEUS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| INCREASED APPETITE | 2 | (1.3) | 3 | (1.9) | 4 | (2.5) | 3 | (2.0) | 1 | (1.3) |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| Severe / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| JAUNDICE | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| LIVER FUNCTION TESTS ABNORMAL | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| NAUSEA | 22 | (14.8) | 39 | (25.2) | 40 | (25.5) | 53 | (35.1) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                **Protocol 3151A2-315-US**                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Not Rel. | 7 | (4.7) | 5 | (3.2) | 6 | (3.8) | 3 | (2.0) | 0 | |
| All Severity  / Related | 15 | (10.1) | 34 | (21.9) | 34 | (21.7) | 50 | (33.1) | 1 | (1.3) |
| Mild        / Not Rel. | 4 | (2.7) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Mild        / Related | 3 | (2.0) | 12 | (7.7) | 16 | (10.2) | 18 | (11.9) | 1 | (1.3) |
| Moderate    / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |
| Moderate    / Related | 11 | (7.4) | 11 | (7.1) | 14 | (8.9) | 29 | (19.2) | 0 | |
| Severe      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe      / Related | 1 | (0.7) | 11 | (7.1) | 4 | (2.5) | 3 | (2.0) | 0 | |
| **NAUSEA AND VOMITING** | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| **PANCREAS DISORDER** | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **PANCREATITIS** | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe      / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **PEPTIC ULCER** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **PERIODONTAL ABSCESS** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **RECTAL DISORDER** | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **RECTAL HEMORRHAGE** | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate         / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SIALADENITIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate         / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| STOOLS ABNORMAL | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild             / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TOOTH CARIES | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate         / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| VOMITING | 6 | (4.0) | 8 | (5.2) | 5 | (3.2) | 19 | (12.6) | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| All Severity    / Related | 5 | (3.4) | 5 | (3.2) | 5 | (3.2) | 17 | (11.3) | 0 | |
| Mild             / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild             / Related | 4 | (2.7) | 0 | | 0 | | 4 | (2.6) | 0 | |
| Moderate         / Not Rel. | 0 | | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| Moderate         / Related | 1 | (0.7) | 3 | (1.9) | 4 | (2.5) | 12 | (7.9) | 0 | |
| Severe           / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| ENDOCRINE SYSTEM | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| All Severity    / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild             / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 2 | (2.6) |
| Moderate         / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate         / Related | 1 | (0.7) | 0 | | 0 | | 0 | | | |
| DIABETES MELLITUS | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild             / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| GOITER | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                **470**                                **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| HYPERTHYROIDISM | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPOTHYROIDISM | | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PARATHYROID DISORDER | | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| THYROID DISORDER | | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HEMIC AND LYMPHATIC SYSTEM | | 1 | (0.7) | 7 | (4.5) | 6 | (3.8) | 3 | (2.0) | 1 | (1.3) |
| All Severity | / Not Rel. | 1 | (0.7) | 3 | (1.9) | 4 | (2.5) | 3 | (2.0) | 1 | (1.3) |
| All Severity | / Related | 0 | | 4 | (2.6) | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 3 | (1.9) | 4 | (2.5) | 2 | (1.3) | 1 | (1.3) |
| Mild | / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| ANEMIA | | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| ECCHYMOSIS | | 0 | | 3 | (1.9) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity | / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**        **471**        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LEUKOCYTOSIS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LEUKOPENIA | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| NEUTROPENIA | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| THROMBOCYTHEMIA | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| THROMBOCYTOPENIA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| METABOLIC AND NUTRITIONAL | 15 | (10.1) | 21 | (13.5) | 26 | (16.6) | 31 | (20.5) | 7 | (9.1) |
| All Severity / Not Rel. | 7 | (4.7) | 9 | (5.8) | 12 | (7.6) | 17 | (11.3) | 7 | (9.1) |
| All Severity / Related | 8 | (5.4) | 12 | (7.7) | 14 | (8.9) | 14 | (9.3) | 0 | |
| Mild / Not Rel. | 4 | (2.7) | 8 | (5.2) | 8 | (5.1) | 8 | (5.3) | 1 | (1.3) |
| Mild / Related | 3 | (2.0) | 3 | (1.9) | 8 | (5.1) | 3 | (2.0) | 0 | |
| Moderate / Not Rel. | 3 | (2.0) | 1 | (0.6) | 4 | (2.5) | 7 | (4.6) | 6 | (7.8) |
| Moderate / Related | 4 | (2.7) | 8 | (5.2) | 5 | (3.2) | 10 | (6.6) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Severe / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| ALKALINE PHOSPHATASE INCREASED | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **472**                    **Wyeth**

**DVS SR**    **Protocol 3151A2-315-US**    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| GLUCOSE TOLERANCE DECREASED | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| HYPERCHOLESTEREMIA | 4 | (2.7) | 7 | (4.5) | 4 | (2.5) | 12 | (7.9) | 5 | (6.5) |
| All Severity  / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 6 | (4.0) | 5 | (6.5) |
| All Severity  / Related | 2 | (1.3) | 5 | (3.2) | 1 | (0.6) | 6 | (4.0) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild          / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate      / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 4 | (2.6) | 5 | (6.5) |
| Moderate      / Related | 1 | (0.7) | 3 | (1.9) | 0 | | 4 | (2.6) | 0 | |
| | | | | | | | | | | |
| HYPERGLYCEMIA | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| HYPERKALEMIA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| HYPERLIPEMIA | 7 | (4.7) | 3 | (1.9) | 5 | (3.2) | 9 | (6.0) | 0 | |
| All Severity  / Not Rel. | 3 | (2.0) | 1 | (0.6) | 3 | (1.9) | 5 | (3.3) | 0 | |
| All Severity  / Related | 4 | (2.7) | 2 | (1.3) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate      / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate      / Related | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Severe        / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Severe        / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| PERIPHERAL EDEMA | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 4 | (2.6) | 1 | (1.3) |
| All Severity  / Not Rel. | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild         / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild         / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate     / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| SGOT INCREASED | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate     / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SGPT INCREASED | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate     / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| THIRST | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate     / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| WEIGHT GAIN | 3 | (2.0) | 7 | (4.5) | 11 | (7.0) | 3 | (2.0) | 1 | (1.3) |
| All Severity  / Not Rel. | 1 | (0.7) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Related | 2 | (1.3) | 4 | (2.6) | 8 | (5.1) | 2 | (1.3) | 0 | |
| Mild         / Not Rel. | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild         / Related | 2 | (1.3) | 1 | (0.6) | 5 | (3.2) | 1 | (0.7) | 0 | |
| Moderate     / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate     / Related | 0 | | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 0 | |
| WEIGHT LOSS | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MUSCULOSKELETAL SYSTEM | 21 | (14.1) | 20 | (12.9) | 20 | (12.7) | 16 | (10.6) | 8 | (10.4) |
| All Severity  / Not Rel. | 19 | (12.8) | 15 | (9.7) | 17 | (10.8) | 14 | (9.3) | 8 | (10.4) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 2 | (1.3) | 5 | (3.2) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Mild / Not Rel. | 12 | (8.1) | 5 | (3.2) | 9 | (5.7) | 9 | (6.0) | 4 | (5.2) |
| Mild / Related | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 5 | (3.4) | 9 | (5.8) | 6 | (3.8) | 5 | (3.3) | 4 | (5.2) |
| Moderate / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Severe / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ARTHRALGIA | | | | | | | | | | |
| All Severity / Not Rel. | 9 | (6.0) | 8 | (5.2) | 7 | (4.5) | 5 | (3.3) | 1 | (1.3) |
| All Severity / Related | 8 | (5.4) | 8 | (5.2) | 6 | (3.8) | 4 | (2.6) | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 3 | (2.0) | 4 | (2.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate / Related | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Related | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ARTHRITIS | | | | | | | | | | |
| All Severity / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| Mild / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 2 | (2.6) |
| ARTHROSIS | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| BONE DISORDER | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| BURSITIS | | | | | | | | | | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| GENERALIZED SPASM | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

10OCT05 16:30                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   19
REPORT AE4_SEV_DR_P

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| All Severity / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| | | | | | |
| JOINT DISORDER | 2 (1.3) | 1 (0.6) | 1 (0.6) | 3 (2.0) | 0 |
| All Severity / Not Rel. | 1 (0.7) | 1 (0.6) | 1 (0.6) | 2 (1.3) | 0 |
| All Severity / Related | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 1 (0.7) | 0 | 1 (0.6) | 2 (1.3) | 0 |
| Mild / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| | | | | | |
| LEG CRAMPS | 1 (0.7) | 1 (0.6) | 4 (2.5) | 2 (1.3) | 1 (1.3) |
| All Severity / Not Rel. | 1 (0.7) | 0 | 2 (1.3) | 1 (0.7) | 1 (1.3) |
| All Severity / Related | 0 | 1 (0.6) | 2 (1.3) | 1 (0.7) | 0 |
| Mild / Not Rel. | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 1 (1.3) |
| Mild / Related | 0 | 0 | 1 (0.6) | 1 (0.7) | 0 |
| Moderate / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| Moderate / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Severe / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| | | | | | |
| MUSCLE CRAMP | 0 | 0 | 0 | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| | | | | | |
| MUSCLE SPASMS | 0 | 3 (1.9) | 0 | 0 | 0 |
| All Severity / Not Rel. | 0 | 2 (1.3) | 0 | 0 | 0 |
| All Severity / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Mild / Not Rel. | 0 | 2 (1.3) | 0 | 0 | 0 |
| Mild / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| | | | | | |
| MUSCULOSKELETAL STIFFNESS | 1 (0.7) | 0 | 3 (1.9) | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| All Severity / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| Mild / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| Mild / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| Moderate / Not Rel. | 0 | 0 | 1 (0.6) | 1 (0.7) | 0 |
| Moderate / Related | 1 (0.7) | 0 | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MYALGIA | | | | | | | | | | |
| All Severity    / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| All Severity    / Related | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 2 | (2.6) |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Related | 3 | (2.0) | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| MYASTHENIA | | | | | | | | | | |
| All Severity    / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| OSTEOPOROSIS | | | | | | | | | | |
| All Severity    / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| Mild            / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| Moderate        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| RHEUMATOID ARTHRITIS | | | | | | | | | | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TENOSYNOVITIS | | | | | | | | | | |
| All Severity    / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild            / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| NERVOUS SYSTEM | 68 | (45.6) | 78 | (50.3) | 85 | (54.1) | 88 | (58.3) | 12 | (15.6) |
| All Severity    / Not Rel. | 18 | (12.1) | 10 | (6.5) | 9 | (5.7) | 17 | (11.3) | 4 | (5.2) |
| All Severity    / Related | 50 | (33.6) | 68 | (43.9) | 76 | (48.4) | 71 | (47.0) | 8 | (10.4) |
| Mild            / Not Rel. | 6 | (4.0) | 4 | (2.6) | 5 | (3.2) | 12 | (7.9) | 4 | (5.2) |
| Mild            / Related | 18 | (12.1) | 18 | (11.6) | 32 | (20.4) | 25 | (16.6) | 3 | (3.9) |
| Moderate        / Not Rel. | 9 | (6.0) | 6 | (3.9) | 3 | (1.9) | 0 | | 0 | |
| Moderate        / Related | 25 | (16.8) | 34 | (21.9) | 29 | (18.5) | 35 | (23.2) | 5 | (6.5) |
| Severe          / Not Rel. | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe          / Related | 7 | (4.7) | 16 | (10.3) | 15 | (9.6) | 11 | (7.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

10OCT05 16:30                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    21
REPORT AE4_SEV_DR_P
                            NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
                                         By Severity And Drug Relationship

---

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| **ABNORMAL DREAMS** | 5 (3.4) | 5 (3.2) | 8 (5.1) | 6 (4.0) | 1 (1.3) |
| All Severity    / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| All Severity    / Related | 5 (3.4) | 4 (2.6) | 8 (5.1) | 5 (3.3) | 1 (1.3) |
| Mild    / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| Mild    / Related | 4 (2.7) | 1 (0.6) | 5 (3.2) | 1 (0.7) | 1 (1.3) |
| Moderate    / Related | 1 (0.7) | 2 (1.3) | 2 (1.3) | 4 (2.6) | 0 |
| Severe    / Related | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |
| **ABNORMAL/CHANGED BEHAVIOR** | 1 (0.7) | 0 | 0 | 0 | 0 |
| All Severity    / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild    / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **AGITATION** | 1 (0.7) | 1 (0.6) | 2 (1.3) | 2 (1.3) | 0 |
| All Severity    / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| All Severity    / Related | 1 (0.7) | 0 | 2 (1.3) | 1 (0.7) | 0 |
| Mild    / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| Moderate    / Related | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| Severe    / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **ANXIETY** | 9 (6.0) | 9 (5.8) | 10 (6.4) | 10 (6.6) | 1 (1.3) |
| All Severity    / Not Rel. | 4 (2.7) | 1 (0.6) | 3 (1.9) | 4 (2.6) | 0 |
| All Severity    / Related | 5 (3.4) | 8 (5.2) | 7 (4.5) | 6 (4.0) | 1 (1.3) |
| Mild    / Not Rel. | 2 (1.3) | 1 (0.6) | 2 (1.3) | 3 (2.0) | 0 |
| Mild    / Related | 1 (0.7) | 2 (1.3) | 4 (2.5) | 3 (2.0) | 0 |
| Moderate    / Not Rel. | 0 | 0 | 1 (0.6) | 1 (0.7) | 0 |
| Moderate    / Related | 3 (2.0) | 4 (2.6) | 3 (1.9) | 3 (2.0) | 1 (1.3) |
| Severe    / Not Rel. | 2 (1.3) | 0 | 0 | 0 | 0 |
| Severe    / Related | 1 (0.7) | 2 (1.3) | 0 | 0 | 0 |
| **APATHY** | 1 (0.7) | 0 | 0 | 0 | 0 |
| All Severity    / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate    / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **ATAXIA** | 0 | 4 (2.6) | 0 | 1 (0.7) | 0 |
| All Severity    / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| All Severity    / Related | 0 | 3 (1.9) | 0 | 1 (0.7) | 0 |
| Moderate    / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |

---

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **478**                              **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

10OCT05 16:30                      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    22
REPORT AE4_SEV_DR_P
                              NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
                                          By Severity And Drug Relationship

---

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate          / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Severe            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| CARPAL TUNNEL SYNDROME | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity      / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild              / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild              / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| CIRCUMORAL PARESTHESIA | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity      / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild              / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| CNS ANOMALY | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| CONFUSION | 1 | (0.7) | 3 | (1.9) | 8 | (5.1) | 3 | (2.0) | 0 | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity      / Related | 0 | | 3 | (1.9) | 7 | (4.5) | 3 | (2.0) | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild              / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate          / Related | 0 | | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) | 0 | |
| Severe            / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| DEPERSONALIZATION | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity      / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild              / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| DEPRESSION | 5 | (3.4) | 4 | (2.6) | 6 | (3.8) | 5 | (3.3) | 1 | (1.3) |
| All Severity      / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| All Severity      / Related | 2 | (1.3) | 3 | (1.9) | 6 | (3.8) | 3 | (2.0) | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild              / Related | 2 | (1.3) | 0 | | 3 | (1.9) | 1 | (0.7) | 0 | |

---

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                    **479**                                    **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

10OCT05 16:30                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    23
REPORT AE4_SEV_DR_P

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate | / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| DIZZINESS | | 24 | (16.1) | 36 | (23.2) | 34 | (21.7) | 31 | (20.5) | 1 | (1.3) |
| All Severity | / Not Rel. | 6 | (4.0) | 6 | (3.9) | 6 | (3.8) | 4 | (2.6) | 0 | |
| All Severity | / Related | 18 | (12.1) | 30 | (19.4) | 28 | (17.8) | 27 | (17.9) | 1 | (1.3) |
| Mild | / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Mild | / Related | 7 | (4.7) | 13 | (8.4) | 15 | (9.6) | 12 | (7.9) | 1 | (1.3) |
| Moderate | / Not Rel. | 5 | (3.4) | 4 | (2.6) | 3 | (1.9) | 0 | | 0 | |
| Moderate | / Related | 9 | (6.0) | 11 | (7.1) | 9 | (5.7) | 14 | (9.3) | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Related | 2 | (1.3) | 6 | (3.9) | 4 | (2.5) | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| EMOTIONAL LABILITY | | 9 | (6.0) | 16 | (10.3) | 9 | (5.7) | 10 | (6.6) | 0 | |
| All Severity | / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 5 | (3.3) | 0 | |
| All Severity | / Related | 6 | (4.0) | 15 | (9.7) | 8 | (5.1) | 5 | (3.3) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 3 | (2.0) | 0 | |
| Mild | / Related | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate | / Related | 3 | (2.0) | 10 | (6.5) | 5 | (3.2) | 4 | (2.6) | 0 | |
| Severe | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe | / Related | 1 | (0.7) | 4 | (2.6) | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| ENERGY INCREASED | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| EUPHORIA | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| HALLUCINATIONS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSTILITY | | | | | | | | | | |
| All Severity      / Not Rel. | 11 | (7.4) | 5 | (3.2) | 8 | (5.1) | 3 | (2.0) | 2 | (2.6) |
| All Severity      / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild             / Not Rel. | 11 | (7.4) | 4 | (2.6) | 6 | (3.8) | 2 | (1.3) | 1 | (1.3) |
| Mild             / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate         / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| Moderate         / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Severe           / Not Rel. | 7 | (4.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe           / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERESTHESIA | | | | | | | | | | |
| All Severity      / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate         / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERKINESIA | | | | | | | | | | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity      / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild             / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate         / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERTONIA | | | | | | | | | | |
| All Severity      / Related | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild             / Related | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate         / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPESTHESIA | | | | | | | | | | |
| All Severity      / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity      / Related | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild             / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild             / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe           / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| HYPOKINESIA | | | | | | | | | | |
| All Severity      / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate         / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                        **481**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| INSOMNIA | | | | | | | | | | |
| All Severity    / Not Rel. | 24 | (16.1) | 22 | (14.2) | 31 | (19.7) | 27 | (17.9) | 6 | (7.8) |
| All Severity    / Related | 5 | (3.4) | 6 | (3.9) | 6 | (3.8) | 5 | (3.3) | 2 | (2.6) |
| Mild            / Not Rel. | 19 | (12.8) | 16 | (10.3) | 25 | (15.9) | 22 | (14.6) | 4 | (5.2) |
| Mild            / Related | 3 | (2.0) | 5 | (3.2) | 6 | (3.8) | 2 | (1.3) | 2 | (2.6) |
| Moderate        / Not Rel. | 5 | (3.4) | 5 | (3.2) | 9 | (5.7) | 11 | (7.3) | 1 | (1.3) |
| Moderate        / Related | 2 | (1.3) | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| Severe          / Related | 10 | (6.7) | 8 | (5.2) | 12 | (7.6) | 9 | (6.0) | 3 | (3.9) |
|                 | 4 | (2.7) | 3 | (1.9) | 4 | (2.5) | 2 | (1.3) | 0 | |
| LIBIDO DECREASED | | | | | | | | | | |
| All Severity    / Not Rel. | 2 | (1.3) | 5 | (3.2) | 4 | (2.5) | 7 | (4.6) | 1 | (1.3) |
| All Severity    / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 2 | (1.3) | 4 | (2.6) | 3 | (1.9) | 7 | (4.6) | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 0 | |
|                 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| MEMORY IMPAIRMENT | | | | | | | | | | |
| All Severity    / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
|                 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| MOTION SICKNESS | | | | | | | | | | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|                 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| MOVEMENT DISORDER | | | | | | | | | | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|                 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NERVE COMPRESSION | | | | | | | | | | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|                 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **482**                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| NERVOUSNESS | | | | | | | | | | |
| All Severity    / Not Rel. | 9 | (6.0) | 6 | (3.9) | 13 | (8.3) | 14 | (9.3) | 1 | (1.3) |
| All Severity    / Related | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild            / Not Rel. | 9 | (6.0) | 6 | (3.9) | 11 | (7.0) | 12 | (7.9) | 1 | (1.3) |
| Mild            / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 4 | (2.7) | 3 | (1.9) | 3 | (1.9) | 5 | (3.3) | 0 | |
| Moderate        / Related | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe          / Related | 5 | (3.4) | 3 | (1.9) | 7 | (4.5) | 6 | (4.0) | 1 | (1.3) |
|  | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| NEUROSIS | | | | | | | | | | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|  | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PARESTHESIA | | | | | | | | | | |
| All Severity    / Not Rel. | 1 | (0.7) | 10 | (6.5) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity    / Related | 0 | | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 7 | (4.5) | 3 | (1.9) | 0 | | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|  | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| RESTLESS LEGS SYNDROME | | | | | | | | | | |
| All Severity    / Related | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Mild            / Related | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|  | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SLEEP DISORDER | | | | | | | | | | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|  | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SOMNOLENCE | | | | | | | | | | |
| All Severity    / Not Rel. | 4 | (2.7) | 12 | (7.7) | 12 | (7.6) | 20 | (13.2) | 0 | |
| All Severity    / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild            / Not Rel. | 3 | (2.0) | 11 | (7.1) | 10 | (6.4) | 18 | (11.9) | 0 | |
| Mild            / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
|  | 2 | (1.3) | 4 | (2.6) | 4 | (2.5) | 7 | (4.6) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 |
|---|---|---|---|---|---|---|---|---|---|
| Moderate        / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |
| Moderate        / Related  | 1 | (0.7) | 5 | (3.2) | 4 | (2.5) | 7 | (4.6) | 0 |
| Severe          / Related  | 0 |       | 2 | (1.3) | 2 | (1.3) | 4 | (2.6) | 0 |
| SPEECH DISORDER            | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |
| All Severity    / Related  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |
| Moderate        / Related  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |
| SUICIDAL IDEATION          | 1 | (0.7) | 1 | (0.6) | 0 |       | 0 |       | 0 |
| All Severity    / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 |
| All Severity    / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |
| Severe          / Not Rel. | 1 | (0.7) | 0 |       | 0 |       | 0 |       | 0 |
| Severe          / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |
| THINKING ABNORMAL          | 3 | (2.0) | 5 | (3.2) | 8 | (5.1) | 5 | (3.3) | 0 |
| All Severity    / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |
| All Severity    / Related  | 3 | (2.0) | 4 | (2.6) | 8 | (5.1) | 5 | (3.3) | 0 |
| Mild            / Related  | 0 |       | 1 | (0.6) | 2 | (1.3) | 0 |       | 0 |
| Moderate        / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |
| Moderate        / Related  | 3 | (2.0) | 3 | (1.9) | 3 | (1.9) | 4 | (2.6) | 0 |
| Severe          / Related  | 0 |       | 0 |       | 3 | (1.9) | 1 | (0.7) | 0 |
| TREMOR                     | 1 | (0.7) | 4 | (2.6) | 1 | (0.6) | 7 | (4.6) | 0 |
| All Severity    / Related  | 1 | (0.7) | 4 | (2.6) | 1 | (0.6) | 7 | (4.6) | 0 |
| Mild            / Related  | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 |
| Moderate        / Related  | 0 |       | 3 | (1.9) | 0 |       | 3 | (2.0) | 0 |
| Severe          / Related  | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |
| TRISMUS                    | 0 |       | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 |
| All Severity    / Related  | 0 |       | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 |
| Mild            / Related  | 0 |       | 0 |       | 1 | (0.6) | 2 | (1.3) | 0 |
| Moderate        / Related  | 0 |       | 1 | (0.6) | 0 |       | 1 | (0.7) | 0 |
| Severe          / Related  | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |
| TWITCHING                  | 1 | (0.7) | 0 |       | 1 | (0.6) | 2 | (1.3) | 0 |
| All Severity    / Not Rel. | 0 |       | 0 |       | 0 |       | 1 | (0.7) | 0 |
| All Severity    / Related  | 1 | (0.7) | 0 |       | 1 | (0.6) | 1 | (0.7) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **484**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| VERTIGO | 4 | (2.7) | 1 | (0.6) | 3 | (1.9) | 4 | (2.6) | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity / Related | 4 | (2.7) | 0 | | 3 | (1.9) | 3 | (2.0) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Related | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| RESPIRATORY SYSTEM | 15 | (10.1) | 16 | (10.3) | 19 | (12.1) | 16 | (10.6) | 7 | (9.1) |
| All Severity / Not Rel. | 13 | (8.7) | 14 | (9.0) | 15 | (9.6) | 16 | (10.6) | 7 | (9.1) |
| All Severity / Related | 2 | (1.3) | 2 | (1.3) | 4 | (2.5) | 0 | | 0 | |
| Mild / Not Rel. | 7 | (4.7) | 10 | (6.5) | 7 | (4.5) | 10 | (6.6) | 3 | (3.9) |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| Moderate / Not Rel. | 6 | (4.0) | 2 | (1.3) | 5 | (3.2) | 5 | (3.3) | 2 | (2.6) |
| Moderate / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 2 | (2.6) |
| | | | | | | | | | | |
| APNEA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| ASTHMA | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| BRONCHITIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| COUGH INCREASED | 6 | (4.0) | 0 | | 1 | (0.6) | 3 | (2.0) | 2 | (2.6) |
| All Severity / Not Rel. | 6 | (4.0) | 0 | | 1 | (0.6) | 3 | (2.0) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**
**Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mild | / Not Rel. | 4 | (2.7) | 0 | | 0 | | 2 | (1.3) | 1 | (1.3) |
| Moderate | / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| DYSPNEA | | 2 | (1.3) | 1 | (0.6) | 5 | (3.2) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| All Severity | / Related | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| Mild | / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| EPISTAXIS | | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| LARYNGISMUS | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LUNG DISORDER | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NOSE DRYNESS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PHARYNGITIS | | 4 | (2.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 4 | (2.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PNEUMONIA | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| PULMONARY PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| RHINITIS | 0 | | 3 | (1.9) | 3 | (1.9) | 2 | (1.3) | 2 | (2.6) |
| All Severity  / Not Rel. | 0 | | 3 | (1.9) | 3 | (1.9) | 2 | (1.3) | 2 | (2.6) |
| Mild         / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate     / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| RHINITIS ALLERGIC | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild         / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate     / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| SINUSITIS | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 3 | (3.9) |
| All Severity  / Not Rel. | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 3 | (3.9) |
| Mild         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 1 | (1.3) |
| Moderate     / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| Severe       / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (1.3) |
| UPPER RESPIRATORY INFECTION | 2 | (1.3) | 7 | (4.5) | 2 | (1.3) | 5 | (3.3) | 0 | |
| All Severity  / Not Rel. | 2 | (1.3) | 6 | (3.9) | 2 | (1.3) | 5 | (3.3) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild         / Not Rel. | 0 | | 5 | (3.2) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate     / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate     / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| YAWN | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate     / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN AND APPENDAGES | 16 | (10.7) | 8 | (5.2) | 17 | (10.8) | 15 | (9.9) | 3 | (3.9) |
| All Severity  / Not Rel. | 6 | (4.0) | 4 | (2.6) | 8 | (5.1) | 8 | (5.3) | 2 | (2.6) |
| All Severity  / Related | 10 | (6.7) | 4 | (2.6) | 9 | (5.7) | 7 | (4.6) | 1 | (1.3) |
| Mild         / Not Rel. | 3 | (2.0) | 3 | (1.9) | 5 | (3.2) | 5 | (3.3) | 0 | |
| Mild         / Related | 3 | (2.0) | 2 | (1.3) | 4 | (2.5) | 5 | (3.3) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **487**                          **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 0 | | 2 | (2.6) |
| Moderate | / Related | 5 | (3.4) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
| Severe | / Related | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | | 0 | |
| ACNE | | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| DERMATITIS ATOPIC | | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| DRY SKIN | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ERYTHEMA | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| EXFOLIATIVE DERMATITIS | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FUNGAL DERMATITIS | | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HERPES SIMPLEX | | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                        **488**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MACULOPAPULAR RASH | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| NAIL DISORDER | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| NIGHT SWEATS | 8 | (5.4) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 6 | (4.0) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 4 | (2.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| PRURITUS | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PSORIASIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| RASH | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SEBORRHEA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **489**                    **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SKIN BENIGN NEOPLASM | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| SKIN DISCOLORATION | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| SKIN DISORDER | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SKIN HYPERTROPHY | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| SKIN ULCER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN WRINKLING | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SWEATING | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 7 | (4.6) | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity    / Related | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 5 | (3.3) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Severe | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URTICARIA | | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| SPECIAL SENSES | | 9 | (6.0) | 26 | (16.8) | 20 | (12.7) | 23 | (15.2) | 1 | (1.3) |
| All Severity | / Not Rel. | 4 | (2.7) | 8 | (5.2) | 5 | (3.2) | 7 | (4.6) | 1 | 0 |
| All Severity | / Related | 5 | (3.4) | 18 | (11.6) | 15 | (9.6) | 16 | (10.6) | 1 | (1.3) |
| Mild | / Not Rel. | 4 | (2.7) | 3 | (1.9) | 3 | (1.9) | 6 | (4.0) | 0 | |
| Mild | / Related | 3 | (2.0) | 8 | (5.2) | 5 | (3.2) | 8 | (5.3) | 0 | |
| Moderate | / Not Rel. | 0 | | 5 | (3.2) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate | / Related | 2 | (1.3) | 7 | (4.5) | 9 | (5.7) | 6 | (4.0) | 1 | (1.3) |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| ABNORMAL VISION | | 1 | (0.7) | 10 | (6.5) | 6 | (3.8) | 8 | (5.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity | / Related | 1 | (0.7) | 8 | (5.2) | 5 | (3.2) | 7 | (4.6) | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 1 | (0.7) | 5 | (3.2) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Severe | / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| CONJUNCTIVITIS | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| DRY EYES | | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| EAR PAIN | | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                         **491**                         **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| EYE DISORDER | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| EYE PAIN | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GLAUCOMA | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| HYPERACUSIS | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| MYDRIASIS | 0 | | 1 | (0.6) | 3 | (1.9) | 7 | (4.6) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 7 | (4.6) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Severe / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| OTITIS MEDIA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **492**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAROSMIA | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PHOTOPHOBIA | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
|   All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity / Related | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| TASTE PERVERSION | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
|   All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TINNITUS | 4 | (2.7) | 12 | (7.7) | 8 | (5.1) | 5 | (3.3) | 1 | (1.3) |
|   All Severity / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
|   All Severity / Related | 2 | (1.3) | 11 | (7.1) | 8 | (5.1) | 2 | (1.3) | 1 | (1.3) |
|   Mild / Not Rel. | 2 | (1.3) | 0 | | 0 | | 3 | (2.0) | 0 | |
|   Mild / Related | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |
|   Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate / Related | 1 | (0.7) | 6 | (3.9) | 5 | (3.2) | 2 | (1.3) | 1 | (1.3) |
|   Severe / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| VESTIBULAR DISORDER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| VITREOUS DISORDER | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **493**                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| UROGENITAL SYSTEM | | | | | | | | | | |
| All Severity      / Not Rel. | 5 | (3.4) | 9 | (5.8) | 11 | (7.0) | 9 | (6.0) | 7 | (9.1) |
| All Severity      / Related  | 3 | (2.0) | 6 | (3.9) | 8 | (5.1) | 6 | (4.0) | 7 | (9.1) |
| Mild              / Not Rel. | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Mild              / Related  | 2 | (1.3) | 2 | (1.3) | 8 | (5.1) | 5 | (3.3) | 5 | (6.5) |
| Moderate          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Moderate          / Related  | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 2 | (2.6) |
| Severe            / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe            / Related  | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Life Threatening  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|                   |   |       | 0 |       | 0 | |   |       | 0 | |
| ALBUMINURIA | | | | | | | | | | |
| All Severity      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|                   |   |       |   |       | 1 | (0.6) |   |       |   | |
| BREAST CYST | | | | | | | | | | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|                   | 1 | (0.7) |   |       | 1 | (0.6) |   |       |   | |
| BREAST NEOPLASM | | | | | | | | | | |
| All Severity      / Related  | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild              / Related  | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|                   | 0 |       | 1 | (0.6) |   |       |   |       |   | |
| BREAST PAIN | | | | | | | | | | |
| All Severity      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild              / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|                   | 0 |       | 0 |       | 0 | |   1 | (0.7) | 1 | (1.3) |
| CERVICITIS | | | | | | | | | | |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|                   | 0 |       | 1 | (0.6) |   |       |   |       |   | |
| CERVIX DISORDER | | | | | | | | | | |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|                   | 0 |       | 1 | (0.6) |   |       |   |       |   | |
| CERVIX NEOPLASM | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                **494**                                **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CYSTITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| FIBROCYSTIC BREAST | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| HEMATURIA | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| KIDNEY CALCULUS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| LEUKORRHEA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| OVARIAN CARCINOMA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Life Threatening / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PYELONEPHRITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SEXUAL FUNCTION ABNORMAL | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **URINARY FREQUENCY** | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| **URINARY HESITATION** | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe         / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| **URINARY INCONTINENCE** | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| **URINARY TRACT DISORDER** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **URINARY TRACT INFECTION** | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| **URINE ABNORMALITY** | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| **VAGINAL DRYNESS** | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 2 | (2.6) |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 2 | (2.6) |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Severe         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| **VAGINAL HEMORRHAGE** | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**    **Protocol 3151A2-315-US**    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| VAGINITIS | | | | | | | | | | |
|   All Severity   / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
|   Mild         / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| VULVOVAGINAL DISORDER | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity   / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity   / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Mild         / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild         / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TERMS NOT CLASSIFIABLE | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   All Severity   / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Mild         / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Severe       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| REACTION UNEVALUABLE | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   All Severity   / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Mild         / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Severe       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 3 | (3.9) |
|   All Severity   / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 3 | (3.9) |
|   Mild         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 3 | (3.9) |
|   Moderate     / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ALLERGIC REACTION OTHER THAN DRUG | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
|   All Severity   / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
|   Mild         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
|   Moderate     / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| LOCAL REACTION TO PROCEDURE | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
|   All Severity   / Not Rel. | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
|   Mild         / Not Rel. | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**    **497**    **Wyeth**

**DVS SR**                **Protocol 3151A2-315-US**                **CSR-60178**

ST 10-4:  Number (%) of Subjects Reporting Treatment-Emergent Adverse Events

29SEP05 14:53              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT AE5_TEAE
                          NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 0.014* | 134 | (89.9) | 146 | (94.2) | 149 | (94.9) | 147 | (97.4) | 67 | (87.0) |
| BODY AS A WHOLE | 0.749 | 93 | (62.4) | 101 | (65.2) | 98 | (62.4) | 87 | (57.6) | 47 | (61.0) |
| ABDOMINAL PAIN | 0.036* | 15 | (10.1) | 5 | (3.2) | 11 | (7.0) | 4 | (2.6) | 4 | (5.2) |
| ABSCESS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| ACCIDENTAL INJURY | 0.244 | 11 | (7.4) | 16 | (10.3) | 11 | (7.0) | 19 | (12.6) | 11 | (14.3) |
| ACCIDENTAL OVERDOSE | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ALLERGIC REACTION | 0.439 | 4 | (2.7) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| ASTHENIA | 0.017* | 11 | (7.4) | 30 | (19.4) | 27 | (17.2) | 23 | (15.2) | 7 | (9.1) |
| BACK PAIN | 0.273 | 16 | (10.7) | 14 | (9.0) | 10 | (6.4) | 9 | (6.0) | 10 | (13.0) |
| BODY ODOR | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CELLULITIS | 0.683 | 1 | (0.7) | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (1.3) |
| CHEST PAIN | 0.607 | 4 | (2.7) | 3 | (1.9) | 5 | (3.2) | 3 | (2.0) | 0 | |
| CHILLS | 0.120 | 5 | (3.4) | 8 | (5.2) | 6 | (3.8) | 11 | (7.3) | 0 | |
| CYST | 0.403 | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| FACE EDEMA | 0.515 | 2 | (1.3) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| FEVER | 0.056 | 2 | (1.3) | 1 | (0.6) | 0 | | 5 | (3.3) | 0 | |
| FLU SYNDROME | 0.267 | 6 | (4.0) | 15 | (9.7) | 9 | (5.7) | 10 | (6.6) | 3 | (3.9) |
| GENERALIZED EDEMA | 0.818 | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| HANGOVER EFFECT | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HEADACHE | 0.549 | 48 | (32.2) | 43 | (27.7) | 55 | (35.0) | 42 | (27.8) | 26 | (33.8) |
| HEAT STROKE | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| INFECTION | 0.095 | 23 | (15.4) | 21 | (13.5) | 21 | (13.4) | 15 | (9.9) | 18 | (23.4) |
| INJECTION SITE HEMORRHAGE | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LAB TEST ABNORMAL | 0.122 | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| MALAISE | 0.306 | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| MONILIASIS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| NECK PAIN | 0.284 | 5 | (3.4) | 1 | (0.6) | 4 | (2.5) | 6 | (4.0) | 4 | (5.2) |
| OVERDOSE | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PAIN | 0.130 | 16 | (10.7) | 15 | (9.7) | 13 | (8.3) | 17 | (11.3) | 15 | (19.5) |
| PELVIC PAIN | 0.122 | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| PHOTOSENSITIVITY REACTION | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SARCOIDOSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CARDIOVASCULAR SYSTEM | 0.141 | 13 | (8.7) | 21 | (13.5) | 25 | (15.9) | 28 | (18.5) | 9 | (11.7) |
| CARDIOVASCULAR PHYSICAL FINDING | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CORONARY ARTERY DISORDER | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                **498**                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

29SEP05 14:53                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page    2
REPORT AE5_TEAE
                    NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CORONARY OCCLUSION | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPERTENSION | 0.255 | 6 | (4.0) | 8 | (5.2) | 10 | (6.4) | 12 | (7.9) | 1 | (1.3) |
| MIGRAINE | 0.676 | 1 | (0.7) | 4 | (2.6) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| MYOCARDIAL INFARCT | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| PALPITATION | 0.544 | 4 | (2.7) | 5 | (3.2) | 2 | (1.3) | 5 | (3.3) | 4 | (5.2) |
| PERIPHERAL VASCULAR DISORDER | 0.627 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| SYNCOPE | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TACHYCARDIA | 0.819 | 3 | (2.0) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 0 | |
| VARICOSE VEIN | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| VASODILATATION | 0.556 | 2 | (1.3) | 2 | (1.3) | 6 | (3.8) | 4 | (2.6) | 2 | (2.6) |
| DIGESTIVE SYSTEM | <0.001*** | 83 | (55.7) | 99 | (63.9) | 114 | (72.6) | 104 | (68.9) | 28 | (36.4) |
| ABDOMINAL DISTENSION | 0.013* | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 4 | (5.2) |
| ANOREXIA | 0.171 | 7 | (4.7) | 9 | (5.8) | 13 | (8.3) | 15 | (9.9) | 2 | (2.6) |
| BLOOD IN STOOL | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHOLECYSTITIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHOLELITHIASIS | 0.141 | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| COLITIS | 0.108 | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) | 0 | |
| CONSTIPATION | 0.266 | 16 | (10.7) | 27 | (17.4) | 25 | (15.9) | 27 | (17.9) | 8 | (10.4) |
| DIARRHEA | 0.482 | 17 | (11.4) | 12 | (7.7) | 9 | (5.7) | 14 | (9.3) | 6 | (7.8) |
| DRY MOUTH | 0.001** | 18 | (12.1) | 33 | (21.3) | 31 | (19.7) | 35 | (23.2) | 3 | (3.9) |
| DUODENITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| DYSPEPSIA | 0.203 | 18 | (12.1) | 13 | (8.4) | 16 | (10.2) | 13 | (8.6) | 2 | (2.6) |
| DYSPHAGIA | 0.856 | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| ERUCTATION | 0.846 | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| ESOPHAGEAL ULCER | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ESOPHAGITIS | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| FLATULENCE | 0.941 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GASTRITIS | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| GASTROENTERITIS | 0.711 | 2 | (1.3) | 5 | (3.2) | 5 | (3.2) | 3 | (2.0) | 1 | (1.3) |
| GASTROESOPHAGEAL REFLUX DISEASE | 0.173 | 3 | (2.0) | 3 | (1.9) | 1 | (0.6) | 6 | (4.0) | 0 | |
| GASTROINTESTINAL DISORDER | 0.360 | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| GASTROINTESTINAL PHYSICAL FINDING | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| GINGIVITIS | 0.318 | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| GLOSSITIS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| HEMORRHAGIC GASTRITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **499**                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEPATITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HIATAL HERNIA | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| INCREASED APPETITE | 0.949 | 3 | (2.0) | 3 | (1.9) | 4 | (2.5) | 2 | (1.3) | 2 | (2.6) |
| LIVER FUNCTION TESTS ABNORMAL | 0.825 | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| NAUSEA | <0.001*** | 41 | (27.5) | 60 | (38.7) | 75 | (47.8) | 68 | (45.0) | 5 | (6.5) |
| NAUSEA AND VOMITING | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| ORAL MONILIASIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PANCREATITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PEPTIC ULCER | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| PERIODONTAL ABSCESS | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| PERIODONTITIS | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| RECTAL DISORDER | 0.708 | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| RECTAL HEMORRHAGE | 0.821 | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| STOOLS ABNORMAL | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| TONGUE EDEMA | 0.128 | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| TOOTH CARIES | 0.688 | 1 | (0.7) | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| ULCERATIVE STOMATITIS | 0.141 | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| VOMITING | 0.028* | 8 | (5.4) | 11 | (7.1) | 11 | (7.0) | 17 | (11.3) | 0 | |
| | | | | | | | | | | | |
| ENDOCRINE SYSTEM | 0.625 | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 2 | (2.6) |
| DIABETES MELLITUS | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| GOITER | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| HYPOTHYROIDISM | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| PARATHYROID DISORDER | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| THYROID DISORDER | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| | | | | | | | | | | | |
| HEMIC AND LYMPHATIC SYSTEM | 0.233 | 2 | (1.3) | 7 | (4.5) | 6 | (3.8) | 5 | (3.3) | 0 | |
| ANEMIA | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| ECCHYMOSIS | 0.341 | 1 | (0.7) | 4 | (2.6) | 5 | (3.2) | 3 | (2.0) | 0 | |
| GRANULOCYTOSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LEUKOCYTOSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LYMPHADENOPATHY | 0.818 | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| LYMPHOPENIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NEUTROPENIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| METABOLIC AND NUTRITIONAL | 0.115 | 15 | (10.1) | 29 | (18.7) | 29 | (18.5) | 31 | (20.5) | 11 | (14.3) |
| ALKALINE PHOSPHATASE INCREASED | 0.333 | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                   **500**                                   **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEHYDRATION | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| GLUCOSE TOLERANCE DECREASED | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERCHOLESTEREMIA | 0.728 | 6 | (4.0) | 9 | (5.8) | 5 | (3.2) | 9 | (6.0) | 3 | (3.9) |
| HYPERGLYCEMIA | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HYPERLIPEMIA | 0.162 | 5 | (3.4) | 8 | (5.2) | 4 | (2.5) | 9 | (6.0) | 0 | |
| HYPOMAGNESEMIA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PERIPHERAL EDEMA | 0.651 | 3 | (2.0) | 4 | (2.6) | 4 | (2.5) | 3 | (2.0) | 4 | (5.2) |
| SGOT INCREASED | 0.032* | 0 | | 0 | | 1 | (0.6) | 4 | (2.6) | 0 | |
| SGPT INCREASED | 0.103 | 0 | | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| THIRST | 0.335 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| WEIGHT GAIN | 0.243 | 4 | (2.7) | 9 | (5.8) | 12 | (7.6) | 5 | (3.3) | 3 | (3.9) |
| WEIGHT LOSS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MUSCULOSKELETAL SYSTEM | 0.650 | 32 | (21.5) | 35 | (22.6) | 31 | (19.7) | 24 | (15.9) | 16 | (20.8) |
| ARTHRALGIA | 0.273 | 18 | (12.1) | 18 | (11.6) | 17 | (10.8) | 8 | (5.3) | 9 | (11.7) |
| ARTHRITIS | 0.793 | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |
| ARTHROSIS | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| BONE DISORDER | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| BURSITIS | 0.609 | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| FIBROMYALGIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| JOINT DISORDER | 0.661 | 4 | (2.7) | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| LEG CRAMPS | 0.770 | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 2 | (2.6) |
| MUSCLE CRAMP | 0.277 | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | | 0 | |
| MUSCLE SPASMS | 0.627 | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| MUSCULOSKELETAL STIFFNESS | 0.127 | 1 | (0.7) | 2 | (1.3) | 6 | (3.8) | 2 | (1.3) | 0 | |
| MYALGIA | 0.275 | 3 | (2.0) | 7 | (4.5) | 5 | (3.2) | 8 | (5.3) | 6 | (7.8) |
| MYASTHENIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| OSTEOPOROSIS | 0.147 | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| PLANTAR FASCIITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| RHEUMATOID ARTHRITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TENOSYNOVITIS | 0.394 | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| NERVOUS SYSTEM | <0.001*** | 62 | (41.6) | 84 | (54.2) | 97 | (61.8) | 99 | (65.6) | 27 | (35.1) |
| ABNORMAL DREAMS | 0.217 | 4 | (2.7) | 2 | (1.3) | 5 | (3.2) | 7 | (4.6) | 0 | |
| ABNORMAL/CHANGED BEHAVIOR | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| AGITATION | 0.083 | 1 | (0.7) | 0 | | 3 | (1.9) | 1 | (0.7) | 3 | (3.9) |
| ANXIETY | 0.235 | 9 | (6.0) | 5 | (3.2) | 11 | (7.0) | 4 | (2.6) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                    **501**                                    **Wyeth**

**DVS SR**                **Protocol 3151A2-315-US**                **CSR-60178**

29SEP05 14:53          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page    5
REPORT AE5_TEAE
NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APATHY | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ATAXIA | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| BRAIN EDEMA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CARPAL TUNNEL SYNDROME | 0.696 | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| CERVICAL RADICULOPATHY | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CIRCUMORAL PARESTHESIA | 0.627 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| CONFUSION | 0.037* | 1 | (0.7) | 4 | (2.6) | 8 | (5.1) | 2 | (1.3) | 0 | |
| DEPERSONALIZATION | 0.599 | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| DEPRESSION | 0.840 | 6 | (4.0) | 6 | (3.9) | 3 | (1.9) | 5 | (3.3) | 3 | (3.9) |
| DIZZINESS | <0.001*** | 17 | (11.4) | 30 | (19.4) | 29 | (18.5) | 41 | (27.2) | 6 | (7.8) |
| EMOTIONAL LABILITY | 0.607 | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| ENERGY INCREASED | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| EUPHORIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| FACIAL PARALYSIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| FEELING DRUNK | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HOSTILITY | 0.668 | 4 | (2.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 2 | (2.6) |
| HYPERKINESIA | 0.325 | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERTONIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPESTHESIA | 0.442 | 4 | (2.7) | 5 | (3.2) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| HYPOKINESIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPOTONIA | 0.627 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| INSOMNIA | 0.004** | 23 | (15.4) | 27 | (17.4) | 43 | (27.4) | 39 | (25.8) | 8 | (10.4) |
| LIBIDO DECREASED | 0.206 | 2 | (1.3) | 5 | (3.2) | 3 | (1.9) | 8 | (5.3) | 1 | (1.3) |
| LIBIDO INCREASED | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MEMORY IMPAIRMENT | 0.744 | 0 | | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| MOTION SICKNESS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| MOVEMENT DISORDER | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NERVE COMPRESSION | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| NERVOUSNESS | 0.053 | 11 | (7.4) | 12 | (7.7) | 20 | (12.7) | 19 | (12.6) | 2 | (2.6) |
| NEURALGIA | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| PARESTHESIA | 0.046* | 0 | | 7 | (4.5) | 4 | (2.5) | 3 | (2.0) | 0 | |
| PTOSIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| RESTLESS LEGS SYNDROME | 0.832 | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| SLEEP DISORDER | 0.210 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SOMNOLENCE | <0.001*** | 7 | (4.7) | 24 | (15.5) | 30 | (19.1) | 36 | (23.8) | 3 | (3.9) |
| SPEECH DISORDER | 0.648 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SUICIDAL IDEATION | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THINKING ABNORMAL | 0.358 | 3 | (2.0) | 4 | (2.6) | 8 | (5.1) | 7 | (4.6) | 1 | (1.3) |
| TREMOR | 0.248 | 2 | (1.3) | 4 | (2.6) | 4 | (2.5) | 8 | (5.3) | 1 | (1.3) |
| TRISMUS | 0.691 | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
| TWITCHING | 0.006** | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 8 | (5.3) | 1 | (1.3) |
| VERTIGO | 0.215 | 4 | (2.7) | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |
| RESPIRATORY SYSTEM | 0.107 | 52 | (34.9) | 46 | (29.7) | 41 | (26.1) | 35 | (23.2) | 28 | (36.4) |
| APNEA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| ASTHMA | 0.828 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| BRONCHITIS | 0.070 | 6 | (4.0) | 0 | | 1 | (0.6) | 4 | (2.6) | 2 | (2.6) |
| COUGH INCREASED | 0.173 | 11 | (7.4) | 8 | (5.2) | 5 | (3.2) | 3 | (2.0) | 5 | (6.5) |
| DYSPNEA | 0.276 | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 2 | (1.3) | 0 | |
| EPISTAXIS | 0.435 | 0 | | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| LARYNGISMUS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| LARYNGITIS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| LUNG DISORDER | 0.549 | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 0 | | 1 | (1.3) |
| NOSE DRYNESS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PHARYNGITIS | 0.778 | 6 | (4.0) | 7 | (4.5) | 11 | (7.0) | 8 | (5.3) | 5 | (6.5) |
| PNEUMONIA | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| PULMONARY PHYSICAL FINDING | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| RHINITIS | 0.500 | 8 | (5.4) | 8 | (5.2) | 5 | (3.2) | 5 | (3.3) | 6 | (7.8) |
| RHINITIS ALLERGIC | 0.478 | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| SINUS CONGESTION | 0.002** | 1 | (0.7) | 4 | (2.6) | 0 | | 1 | (0.7) | 5 | (6.5) |
| SINUSITIS | 0.621 | 11 | (7.4) | 14 | (9.0) | 7 | (4.5) | 11 | (7.3) | 5 | (6.5) |
| UPPER RESPIRATORY INFECTION | 0.080 | 18 | (12.1) | 16 | (10.3) | 11 | (7.0) | 6 | (4.0) | 9 | (11.7) |
| VOICE ALTERATION | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| WHEEZING | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| YAWN | 0.354 | 0 | | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| SKIN AND APPENDAGES | 0.471 | 24 | (16.1) | 28 | (18.1) | 22 | (14.0) | 22 | (14.6) | 7 | (9.1) |
| ACNE | 0.823 | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| CONTACT DERMATITIS | 0.721 | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 0 | |
| DERMATITIS ATOPIC | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| DRY SKIN | 0.724 | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| FUNGAL DERMATITIS | 0.318 | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| HERPES SIMPLEX | 0.381 | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| HERPES ZOSTER | 0.532 | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                          **503**                          **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

                         NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPETIGO | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| MACULOPAPULAR RASH | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| NIGHT SWEATS | 0.340 | 2 | (1.3) | 1 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| PRURITUS | 0.086 | 5 | (3.4) | 4 | (2.6) | 6 | (3.8) | 0 | | 0 | |
| PSORIASIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| RASH | 0.064 | 9 | (6.0) | 3 | (1.9) | 4 | (2.5) | 1 | (0.7) | 2 | (2.6) |
| SEBORRHEA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SKIN BENIGN NEOPLASM | 0.838 | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| SKIN CARCINOMA | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SKIN DISCOLORATION | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| SKIN DISORDER | 0.123 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| SKIN MELANOMA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN ULCER | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN WRINKLING | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SUNBURN | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SWEATING | 0.023* | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 9 | (6.0) | 0 | |
| URTICARIA | 0.536 | 3 | (2.0) | 3 | (1.9) | 0 | | 2 | (1.3) | 1 | (1.3) |
| | | | | | | | | | | | |
| SPECIAL SENSES | 0.001** | 13 | (8.7) | 25 | (16.1) | 35 | (22.3) | 31 | (20.5) | 5 | (6.5) |
| ABNORMAL VISION | 0.107 | 5 | (3.4) | 9 | (5.8) | 14 | (8.9) | 10 | (6.6) | 1 | (1.3) |
| CATARACT SPECIFIED | 0.548 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| CONJUNCTIVITIS | 0.353 | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| CORNEAL LESION | 0.648 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| DRY EYES | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| EAR DISORDER | 0.870 | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| EAR PAIN | 0.739 | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 2 | (1.3) | 1 | (1.3) |
| EYE DISORDER | 0.360 | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| EYE PAIN | 0.586 | 1 | (0.7) | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| GLAUCOMA | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERACUSIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LACRIMATION DISORDER | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| MIOSIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYDRIASIS | 0.010** | 1 | (0.7) | 4 | (2.6) | 10 | (6.4) | 9 | (6.0) | 0 | |
| OTITIS EXTERNA | 0.353 | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| OTITIS MEDIA | 0.335 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| PAROSMIA | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| PHOTOPHOBIA | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RETINAL DETACHMENT | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TASTE PERVERSION | 0.306 | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 3 | (2.0) | 0 | |
| TINNITUS | 0.072 | 2 | (1.3) | 7 | (4.5) | 1 | (0.6) | 4 | (2.6) | 0 | |
| VESTIBULAR DISORDER | 0.312 | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| VITREOUS DISORDER | 0.128 | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| UROGENITAL SYSTEM | 0.816 | 15 | (10.1) | 20 | (12.9) | 19 | (12.1) | 14 | (9.3) | 10 | (13.0) |
| ABNORMAL EJACULATION/ORGASM | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ANORGASMIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| BREAST CYST | 0.186 | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| BREAST DISORDER | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| BREAST NEOPLASM | 0.425 | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| BREAST PAIN | 0.082 | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 3 | (3.9) |
| CERVICITIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CERVIX DISORDER | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CYSTITIS | 0.948 | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| DYSURIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FIBROCYSTIC BREAST | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HEMATURIA | 0.322 | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| KIDNEY CALCULUS | 0.353 | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| LEUKORRHEA | 0.648 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| MASTITIS | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| METRORRHAGIA | 0.688 | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| OLIGURIA | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| OVARIAN CYST | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| PYELONEPHRITIS | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SEXUAL FUNCTION ABNORMAL | 0.632 | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| URINARY FREQUENCY | 0.648 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| URINARY HESITATION | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| URINARY INCONTINENCE | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| URINARY RETENTION | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| URINARY TRACT DISORDER | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINARY TRACT INFECTION | 0.318 | 6 | (4.0) | 3 | (1.9) | 5 | (3.2) | 1 | (0.7) | 1 | (1.3) |
| URINARY URGENCY | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINE ABNORMALITY | 0.346 | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| UTERINE HEMORRHAGE | 0.360 | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| VAGINAL DRYNESS | 0.165 | 0 | | 3 | (1.9) | 0 | | 2 | (1.3) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

29SEP05 14:53                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    9
REPORT AE5_TEAE
                                NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VAGINAL HEMORRHAGE | 0.161 | 0 | | 4 | (2.6) | 1 | (0.6) | 1 | (0.7) | 2 | (2.6) |
| VAGINAL MONILIASIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VAGINITIS | 0.322 | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| TERMS NOT CLASSIFIABLE | 0.356 | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| REACTION UNEVALUABLE | 0.356 | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 0.129 | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 4 | (2.6) | 7 | (9.1) |
| ALLERGIC REACTION OTHER THAN DRUG | 0.644 | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 3 | (3.9) |
| LOCAL REACTION TO PROCEDURE | 0.063 | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                              **506**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 0.014* | DVS SR 50 mg | DVS SR 100 mg | 134/149 (89.9) | 146/155 (94.2) | 0.204 |
| | | | DVS SR 150 mg | 134/149 (89.9) | 149/157 (94.9) | 0.129 |
| | | | DVS SR 200 mg | 134/149 (89.9) | 147/151 (97.4) | 0.009** |
| | | | Placebo | 134/149 (89.9) | 67/ 77 (87.0) | 0.509 |
| | | DVS SR 100 mg | DVS SR 150 mg | 146/155 (94.2) | 149/157 (94.9) | 0.808 |
| | | | DVS SR 200 mg | 146/155 (94.2) | 147/151 (97.4) | 0.257 |
| | | | Placebo | 146/155 (94.2) | 67/ 77 (87.0) | 0.076 |
| | | DVS SR 150 mg | DVS SR 200 mg | 149/157 (94.9) | 147/151 (97.4) | 0.379 |
| | | | Placebo | 149/157 (94.9) | 67/ 77 (87.0) | 0.040* |
| | | DVS SR 200 mg | Placebo | 147/151 (97.4) | 67/ 77 (87.0) | 0.006** |
| BODY AS A WHOLE | 0.749 | DVS SR 50 mg | DVS SR 100 mg | 93/149 (62.4) | 101/155 (65.2) | 0.635 |
| | | | DVS SR 150 mg | 93/149 (62.4) | 98/157 (62.4) | 1.000 |
| | | | DVS SR 200 mg | 93/149 (62.4) | 87/151 (57.6) | 0.412 |
| | | | Placebo | 93/149 (62.4) | 47/ 77 (61.0) | 0.885 |
| | | DVS SR 100 mg | DVS SR 150 mg | 101/155 (65.2) | 98/157 (62.4) | 0.639 |
| | | | DVS SR 200 mg | 101/155 (65.2) | 87/151 (57.6) | 0.197 |
| | | | Placebo | 101/155 (65.2) | 47/ 77 (61.0) | 0.564 |
| | | DVS SR 150 mg | DVS SR 200 mg | 98/157 (62.4) | 87/151 (57.6) | 0.417 |
| | | | Placebo | 98/157 (62.4) | 47/ 77 (61.0) | 0.886 |
| | | DVS SR 200 mg | Placebo | 87/151 (57.6) | 47/ 77 (61.0) | 0.671 |
| ABDOMINAL PAIN | 0.036* | DVS SR 50 mg | DVS SR 100 mg | 15/149 (10.1) | 5/155 (3.2) | 0.020* |
| | | | DVS SR 150 mg | 15/149 (10.1) | 11/157 (7.0) | 0.413 |
| | | | DVS SR 200 mg | 15/149 (10.1) | 4/151 (2.6) | 0.009** |
| | | | Placebo | 15/149 (10.1) | 4/ 77 (5.2) | 0.312 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 (3.2) | 11/157 (7.0) | 0.198 |
| | | | DVS SR 200 mg | 5/155 (3.2) | 4/151 (2.6) | 1.000 |
| | | | Placebo | 5/155 (3.2) | 4/ 77 (5.2) | 0.484 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/157 (7.0) | 4/151 (2.6) | 0.111 |
| | | | Placebo | 11/157 (7.0) | 4/ 77 (5.2) | 0.779 |
| | | DVS SR 200 mg | Placebo | 4/151 (2.6) | 4/ 77 (5.2) | 0.448 |
| ABSCESS | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| ACCIDENTAL INJURY | 0.244 | DVS SR 50 mg | DVS SR 100 mg | 11/149  (7.4) | 16/155  (10.3) | 0.423 |
|  |  |  | DVS SR 150 mg | 11/149  (7.4) | 11/157  (7.0) | 1.000 |
|  |  |  | DVS SR 200 mg | 11/149  (7.4) | 19/151  (12.6) | 0.177 |
|  |  |  | Placebo | 11/149  (7.4) | 11/ 77  (14.3) | 0.104 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 16/155  (10.3) | 11/157  (7.0) | 0.321 |
|  |  |  | DVS SR 200 mg | 16/155  (10.3) | 19/151  (12.6) | 0.592 |
|  |  |  | Placebo | 16/155  (10.3) | 11/ 77  (14.3) | 0.390 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 11/157  (7.0) | 19/151  (12.6) | 0.124 |
|  |  |  | Placebo | 11/157  (7.0) | 11/ 77  (14.3) | 0.094 |
|  |  | DVS SR 200 mg | Placebo | 19/151  (12.6) | 11/ 77  (14.3) | 0.836 |
| ACCIDENTAL OVERDOSE | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| ALLERGIC REACTION | 0.439 | DVS SR 50 mg | DVS SR 100 mg | 4/149  (2.7) | 1/155  (0.6) | 0.207 |
|  |  |  | DVS SR 150 mg | 4/149  (2.7) | 2/157  (1.3) | 0.438 |
|  |  |  | DVS SR 200 mg | 4/149  (2.7) | 3/151  (2.0) | 0.722 |
|  |  |  | Placebo | 4/149  (2.7) | 0/ 77 | 0.302 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 2/157  (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 3/151  (2.0) | 0.366 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 3/151  (2.0) | 0.679 |
|  |  |  | Placebo | 2/157  (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/151  (2.0) | 0/ 77 | 0.553 |
| ASTHENIA | 0.017* | DVS SR 50 mg | DVS SR 100 mg | 11/149  (7.4) | 30/155  (19.4) | 0.002** |
|  |  |  | DVS SR 150 mg | 11/149  (7.4) | 27/157  (17.2) | 0.010** |
|  |  |  | DVS SR 200 mg | 11/149  (7.4) | 23/151  (15.2) | 0.044* |
|  |  |  | Placebo | 11/149  (7.4) | 7/ 77  (9.1) | 0.796 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 30/155  (19.4) | 27/157  (17.2) | 0.662 |
|  |  |  | DVS SR 200 mg | 30/155  (19.4) | 23/151  (15.2) | 0.367 |
|  |  |  | Placebo | 30/155  (19.4) | 7/ 77  (9.1) | 0.056 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 27/157  (17.2) | 23/151  (15.2) | 0.647 |
|  |  |  | Placebo | 27/157  (17.2) | 7/ 77  (9.1) | 0.116 |
|  |  | DVS SR 200 mg | Placebo | 23/151  (15.2) | 7/ 77  (9.1) | 0.220 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| BACK PAIN | 0.273 | DVS SR 50 mg | DVS SR 100 mg | 16/149 | (10.7) | 14/155 | (9.0) | 0.702 |
| | | | DVS SR 150 mg | 16/149 | (10.7) | 10/157 | (6.4) | 0.219 |
| | | | DVS SR 200 mg | 16/149 | (10.7) | 9/151 | (6.0) | 0.149 |
| | | | Placebo | 16/149 | (10.7) | 10/ 77 | (13.0) | 0.662 |
| | | DVS SR 100 mg | DVS SR 150 mg | 14/155 | (9.0) | 10/157 | (6.4) | 0.403 |
| | | | DVS SR 200 mg | 14/155 | (9.0) | 9/151 | (6.0) | 0.387 |
| | | | Placebo | 14/155 | (9.0) | 10/ 77 | (13.0) | 0.366 |
| | | DVS SR 150 mg | DVS SR 200 mg | 10/157 | (6.4) | 9/151 | (6.0) | 1.000 |
| | | | Placebo | 10/157 | (6.4) | 10/ 77 | (13.0) | 0.133 |
| | | DVS SR 200 mg | Placebo | 9/151 | (6.0) | 10/ 77 | (13.0) | 0.080 |
| BODY ODOR | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| CELLULITIS | 0.683 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 0/157 | | 0.246 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| CHEST PAIN | 0.607 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 3/155 | (1.9) | 0.719 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 5/157 | (3.2) | 1.000 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 3/151 | (2.0) | 0.722 |
| | | | Placebo | 4/149 | (2.7) | 0/ 77 | | 0.302 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 5/157 | (3.2) | 0.723 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 0/ 77 | | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 | (3.2) | 3/151 | (2.0) | 0.723 |
| | | | Placebo | 5/157 | (3.2) | 0/ 77 | | 0.175 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 0/ 77 | | 0.553 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | ------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| CHILLS | 0.120 | DVS SR 50 mg | DVS SR 100 mg | 5/149 | (3.4) | 8/155 | (5.2) | 0.574 |
| | | | DVS SR 150 mg | 5/149 | (3.4) | 6/157 | (3.8) | 1.000 |
| | | | DVS SR 200 mg | 5/149 | (3.4) | 11/151 | (7.3) | 0.198 |
| | | | Placebo | 5/149 | (3.4) | 0/ 77 | | 0.169 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155 | (5.2) | 6/157 | (3.8) | 0.597 |
| | | | DVS SR 200 mg | 8/155 | (5.2) | 11/151 | (7.3) | 0.485 |
| | | | Placebo | 8/155 | (5.2) | 0/ 77 | | 0.055 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 11/151 | (7.3) | 0.217 |
| | | | Placebo | 6/157 | (3.8) | 0/ 77 | | 0.181 |
| | | DVS SR 200 mg | Placebo | 11/151 | (7.3) | 0/ 77 | | 0.018* |
| CYST | 0.403 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 0/155 | | 0.239 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 0/157 | | 0.236 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 1/151 | (0.7) | 0.621 |
| | | | Placebo | 2/149 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| FACE EDEMA | 0.515 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 0/157 | | 0.236 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/149 | (1.3) | 0/ 77 | | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| FEVER | 0.056 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 0/157 | | 0.236 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 5/151 | (3.3) | 0.448 |
| | | | Placebo | 2/149 | (1.3) | 0/ 77 | | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 5/151 | (3.3) | 0.117 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| FEVER | 0.056 | DVS SR 100 mg | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 5/151 (3.3) | 0.027* |
|  |  | DVS SR 200 mg | Placebo | 5/151 (3.3) | 0/ 77 | 0.170 |
| FLU SYNDROME | 0.267 | DVS SR 50 mg | DVS SR 100 mg | 6/149 (4.0) | 15/155 (9.7) | 0.069 |
|  |  |  | DVS SR 150 mg | 6/149 (4.0) | 9/157 (5.7) | 0.600 |
|  |  |  | DVS SR 200 mg | 6/149 (4.0) | 10/151 (6.6) | 0.442 |
|  |  |  | Placebo | 6/149 (4.0) | 3/ 77 (3.9) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 15/155 (9.7) | 9/157 (5.7) | 0.209 |
|  |  |  | DVS SR 200 mg | 15/155 (9.7) | 10/151 (6.6) | 0.405 |
|  |  |  | Placebo | 15/155 (9.7) | 3/ 77 (3.9) | 0.191 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 9/157 (5.7) | 10/151 (6.6) | 0.815 |
|  |  |  | Placebo | 9/157 (5.7) | 3/ 77 (3.9) | 0.755 |
|  |  | DVS SR 200 mg | Placebo | 10/151 (6.6) | 3/ 77 (3.9) | 0.551 |
| GENERALIZED EDEMA | 0.818 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| HANGOVER EFFECT | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
|  |  | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
|  |  | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
|  |  | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| HEADACHE | 0.549 | DVS SR 50 mg | DVS SR 100 mg | 48/149 (32.2) | 43/155 (27.7) | 0.453 |
|  |  |  | DVS SR 150 mg | 48/149 (32.2) | 55/157 (35.0) | 0.630 |
|  |  |  | DVS SR 200 mg | 48/149 (32.2) | 42/151 (27.8) | 0.450 |
|  |  |  | Placebo | 48/149 (32.2) | 26/ 77 (33.8) | 0.881 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 43/155 (27.7) | 55/157 (35.0) | 0.181 |
|  |  |  | DVS SR 200 mg | 43/155 (27.7) | 42/151 (27.8) | 1.000 |
|  |  |  | Placebo | 43/155 (27.7) | 26/ 77 (33.8) | 0.363 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **511**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HEADACHE | 0.549 | DVS SR 150 mg | DVS SR 200 mg | 55/157 (35.0) | 42/151 (27.8) | 0.180 |
|  |  |  | Placebo | 55/157 (35.0) | 26/ 77 (33.8) | 0.885 |
|  |  | DVS SR 200 mg | Placebo | 42/151 (27.8) | 26/ 77 (33.8) | 0.362 |
| HEAT STROKE | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
|  |  | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
|  |  | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
|  |  | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| INFECTION | 0.095 | DVS SR 50 mg | DVS SR 100 mg | 23/149 (15.4) | 21/155 (13.5) | 0.745 |
|  |  |  | DVS SR 150 mg | 23/149 (15.4) | 21/157 (13.4) | 0.628 |
|  |  |  | DVS SR 200 mg | 23/149 (15.4) | 15/151 (9.9) | 0.168 |
|  |  |  | Placebo | 23/149 (15.4) | 18/ 77 (23.4) | 0.149 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 21/155 (13.5) | 21/157 (13.4) | 1.000 |
|  |  |  | DVS SR 200 mg | 21/155 (13.5) | 15/151 (9.9) | 0.377 |
|  |  |  | Placebo | 21/155 (13.5) | 18/ 77 (23.4) | 0.065 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 21/157 (13.4) | 15/151 (9.9) | 0.379 |
|  |  |  | Placebo | 21/157 (13.4) | 18/ 77 (23.4) | 0.063 |
|  |  | DVS SR 200 mg | Placebo | 15/151 (9.9) | 18/ 77 (23.4) | 0.009** |
| INJECTION SITE HEMORRHAGE | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| LAB TEST ABNORMAL | 0.122 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 0/155 | 0.239 |
|  |  |  | DVS SR 150 mg | 2/149 (1.3) | 0/157 | 0.236 |
|  |  |  | DVS SR 200 mg | 2/149 (1.3) | 0/151 | 0.246 |
|  |  |  | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| MALAISE | 0.306 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 3/155 (1.9) | 0.248 |
|  |  |  | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 1/157 (0.6) | 0.369 |
|  |  |  | DVS SR 200 mg | 3/155 (1.9) | 1/151 (0.7) | 0.623 |
|  |  |  | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 1/151 (0.7) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                                           **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

29SEP05 14:53                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   16
REPORT AE5_TEAE
                            NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| MALAISE | 0.306 | DVS SR 150 mg | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| MONILIASIS | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| NECK PAIN | 0.284 | DVS SR 50 mg | DVS SR 100 mg | 5/149 (3.4) | 1/155 (0.6) | 0.115 |
|  |  |  | DVS SR 150 mg | 5/149 (3.4) | 4/157 (2.5) | 0.745 |
|  |  |  | DVS SR 200 mg | 5/149 (3.4) | 6/151 (4.0) | 1.000 |
|  |  |  | Placebo | 5/149 (3.4) | 4/ 77 (5.2) | 0.494 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 4/157 (2.5) | 0.371 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 6/151 (4.0) | 0.064 |
|  |  |  | Placebo | 1/155 (0.6) | 4/ 77 (5.2) | 0.043* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 4/157 (2.5) | 6/151 (4.0) | 0.535 |
|  |  |  | Placebo | 4/157 (2.5) | 4/ 77 (5.2) | 0.444 |
|  |  | DVS SR 200 mg | Placebo | 6/151 (4.0) | 4/ 77 (5.2) | 0.737 |
| OVERDOSE | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| PAIN | 0.130 | DVS SR 50 mg | DVS SR 100 mg | 16/149 (10.7) | 15/155 (9.7) | 0.850 |
|  |  |  | DVS SR 150 mg | 16/149 (10.7) | 13/157 (8.3) | 0.559 |
|  |  |  | DVS SR 200 mg | 16/149 (10.7) | 17/151 (11.3) | 1.000 |
|  |  |  | Placebo | 16/149 (10.7) | 15/ 77 (19.5) | 0.101 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 15/155 (9.7) | 13/157 (8.3) | 0.696 |
|  |  |  | DVS SR 200 mg | 15/155 (9.7) | 17/151 (11.3) | 0.711 |
|  |  |  | Placebo | 15/155 (9.7) | 15/ 77 (19.5) | 0.060 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 13/157 (8.3) | 17/151 (11.3) | 0.444 |
|  |  |  | Placebo | 13/157 (8.3) | 15/ 77 (19.5) | 0.018* |
|  |  | DVS SR 200 mg | Placebo | 17/151 (11.3) | 15/ 77 (19.5) | 0.108 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **513**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

29SEP05 14:53                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   17
REPORT AE5_TEAE
                            NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| PELVIC PAIN | 0.122 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 0/155 | 0.239 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 0/157 | 0.236 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 0/151 | 0.246 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| PHOTOSENSITIVITY REACTION | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| SARCOIDOSIS | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| CARDIOVASCULAR SYSTEM | 0.141 | DVS SR 50 mg | DVS SR 100 mg | 13/149 (8.7) | 21/155 (13.5) | 0.206 |
| | | | DVS SR 150 mg | 13/149 (8.7) | 25/157 (15.9) | 0.059 |
| | | | DVS SR 200 mg | 13/149 (8.7) | 28/151 (18.5) | 0.018* |
| | | | Placebo | 13/149 (8.7) | 9/ 77 (11.7) | 0.485 |
| | | DVS SR 100 mg | DVS SR 150 mg | 21/155 (13.5) | 25/157 (15.9) | 0.633 |
| | | | DVS SR 200 mg | 21/155 (13.5) | 28/151 (18.5) | 0.276 |
| | | | Placebo | 21/155 (13.5) | 9/ 77 (11.7) | 0.836 |
| | | DVS SR 150 mg | DVS SR 200 mg | 25/157 (15.9) | 28/151 (18.5) | 0.550 |
| | | | Placebo | 25/157 (15.9) | 9/ 77 (11.7) | 0.436 |
| | | DVS SR 200 mg | Placebo | 28/151 (18.5) | 9/ 77 (11.7) | 0.254 |
| CARDIOVASCULAR PHYSICAL FINDING | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| CORONARY ARTERY DISORDER | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| CORONARY OCCLUSION | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| CORONARY OCCLUSION | 0.468 | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| HYPERTENSION | 0.255 | DVS SR 50 mg | DVS SR 100 mg | 6/149 (4.0) | 8/155 (5.2) | 0.786 |
| | | | DVS SR 150 mg | 6/149 (4.0) | 10/157 (6.4) | 0.445 |
| | | | DVS SR 200 mg | 6/149 (4.0) | 12/151 (7.9) | 0.224 |
| | | | Placebo | 6/149 (4.0) | 1/ 77 (1.3) | 0.427 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155 (5.2) | 10/157 (6.4) | 0.809 |
| | | | DVS SR 200 mg | 8/155 (5.2) | 12/151 (7.9) | 0.362 |
| | | | Placebo | 8/155 (5.2) | 1/ 77 (1.3) | 0.278 |
| | | DVS SR 150 mg | DVS SR 200 mg | 10/157 (6.4) | 12/151 (7.9) | 0.661 |
| | | | Placebo | 10/157 (6.4) | 1/ 77 (1.3) | 0.107 |
| | | DVS SR 200 mg | Placebo | 12/151 (7.9) | 1/ 77 (1.3) | 0.065 |
| MIGRAINE | 0.676 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 4/155 (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 4/157 (2.5) | 0.372 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 4/151 (2.6) | 0.371 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 4/157 (2.5) | 1.000 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 4/151 (2.6) | 1.000 |
| | | | Placebo | 4/155 (2.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 (2.5) | 4/151 (2.6) | 1.000 |
| | | | Placebo | 4/157 (2.5) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/151 (2.6) | 1/ 77 (1.3) | 0.665 |
| MYOCARDIAL INFARCT | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| PALPITATION | 0.544 | DVS SR 50 mg | DVS SR 100 mg | 4/149 (2.7) | 5/155 (3.2) | 1.000 |
| | | | DVS SR 150 mg | 4/149 (2.7) | 2/157 (1.3) | 0.438 |
| | | | DVS SR 200 mg | 4/149 (2.7) | 5/151 (3.3) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment ---------<br>Comparator 1 | Comparator 2 | ------------ Ratio -------------<br>Comparator 1 | | Comparator 2 | | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|---|---|
| PALPITATION | 0.544 | DVS SR 50 mg | Placebo | 4/149 | (2.7) | 4/ 77 | (5.2) | 0.449 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 | (3.2) | 2/157 | (1.3) | 0.281 |
| | | | DVS SR 200 mg | 5/155 | (3.2) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 5/155 | (3.2) | 4/ 77 | (5.2) | 0.484 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 5/151 | (3.3) | 0.275 |
| | | | Placebo | 2/157 | (1.3) | 4/ 77 | (5.2) | 0.093 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 4/ 77 | (5.2) | 0.491 |
| PERIPHERAL VASCULAR DISORDER | 0.627 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| SYNCOPE | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| TACHYCARDIA | 0.819 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 3/155 | (1.9) | 1.000 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/149 | (2.0) | 0/ 77 | | 0.553 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 0/ 77 | | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/157 | (1.9) | 0/ 77 | | 0.553 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 0/ 77 | | 0.553 |
| VARICOSE VEIN | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| VASODILATATION | 0.556 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 2/155 (1.3) | 1.000 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 6/157 (3.8) | 0.284 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 4/151 (2.6) | 0.684 |
| | | | Placebo | 2/149 (1.3) | 2/ 77 (2.6) | 0.607 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 6/157 (3.8) | 0.283 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 4/151 (2.6) | 0.443 |
| | | | Placebo | 2/155 (1.3) | 2/ 77 (2.6) | 0.601 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 (3.8) | 4/151 (2.6) | 0.750 |
| | | | Placebo | 6/157 (3.8) | 2/ 77 (2.6) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/151 (2.6) | 2/ 77 (2.6) | 1.000 |
| DIGESTIVE SYSTEM | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 83/149 (55.7) | 99/155 (63.9) | 0.161 |
| | | | DVS SR 150 mg | 83/149 (55.7) | 114/157 (72.6) | 0.003** |
| | | | DVS SR 200 mg | 83/149 (55.7) | 104/151 (68.9) | 0.023* |
| | | | Placebo | 83/149 (55.7) | 28/ 77 (36.4) | 0.008** |
| | | DVS SR 100 mg | DVS SR 150 mg | 99/155 (63.9) | 114/157 (72.6) | 0.114 |
| | | | DVS SR 200 mg | 99/155 (63.9) | 104/151 (68.9) | 0.398 |
| | | | Placebo | 99/155 (63.9) | 28/ 77 (36.4) | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 114/157 (72.6) | 104/151 (68.9) | 0.531 |
| | | | Placebo | 114/157 (72.6) | 28/ 77 (36.4) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 104/151 (68.9) | 28/ 77 (36.4) | <0.001*** |
| ABDOMINAL DISTENSION | 0.013* | DVS SR 50 mg | DVS SR 100 mg | 3/149 (2.0) | 0/155 | 0.117 |
| | | | DVS SR 150 mg | 3/149 (2.0) | 1/157 (0.6) | 0.360 |
| | | | DVS SR 200 mg | 3/149 (2.0) | 1/151 (0.7) | 0.369 |
| | | | Placebo | 3/149 (2.0) | 4/ 77 (5.2) | 0.233 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | | Placebo | 0/155 | 4/ 77 (5.2) | 0.012* |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/157 (0.6) | 4/ 77 (5.2) | 0.041* |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 4/ 77 (5.2) | 0.046* |
| ANOREXIA | 0.171 | DVS SR 50 mg | DVS SR 100 mg | 7/149 (4.7) | 9/155 (5.8) | 0.799 |
| | | | DVS SR 150 mg | 7/149 (4.7) | 13/157 (8.3) | 0.250 |
| | | | DVS SR 200 mg | 7/149 (4.7) | 15/151 (9.9) | 0.120 |
| | | | Placebo | 7/149 (4.7) | 2/ 77 (2.6) | 0.722 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **517**                     **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| ANOREXIA | 0.171 | DVS SR 100 mg | DVS SR 150 mg | 9/155  (5.8) | 13/157  (8.3) | 0.508 |
|  |  |  | DVS SR 200 mg | 9/155  (5.8) | 15/151  (9.9) | 0.206 |
|  |  |  | Placebo | 9/155  (5.8) | 2/ 77  (2.6) | 0.345 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 13/157  (8.3) | 15/151  (9.9) | 0.693 |
|  |  |  | Placebo | 13/157  (8.3) | 2/ 77  (2.6) | 0.153 |
|  |  | DVS SR 200 mg | Placebo | 15/151  (9.9) | 2/ 77  (2.6) | 0.061 |
| BLOOD IN STOOL | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 1/155  (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149  (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149  (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| CHOLECYSTITIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| CHOLELITHIASIS | 0.141 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 2/155  (1.3) | 0.499 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155  (1.3) | 0/157 | 0.246 |
|  |  |  | DVS SR 200 mg | 2/155  (1.3) | 0/151 | 0.498 |
|  |  |  | Placebo | 2/155  (1.3) | 0/ 77 | 1.000 |
| COLITIS | 0.108 | DVS SR 50 mg | DVS SR 100 mg | 3/149  (2.0) | 0/155 | 0.117 |
|  |  |  | DVS SR 150 mg | 3/149  (2.0) | 0/157 | 0.114 |
|  |  |  | DVS SR 200 mg | 3/149  (2.0) | 1/151  (0.7) | 0.369 |
|  |  |  | Placebo | 3/149  (2.0) | 0/ 77 | 0.553 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151  (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151  (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| CONSTIPATION | 0.266 | DVS SR 50 mg | DVS SR 100 mg | 16/149  (10.7) | 27/155  (17.4) | 0.102 |
|  |  |  | DVS SR 150 mg | 16/149  (10.7) | 25/157  (15.9) | 0.240 |
|  |  |  | DVS SR 200 mg | 16/149  (10.7) | 27/151  (17.9) | 0.099 |
|  |  |  | Placebo | 16/149  (10.7) | 8/ 77  (10.4) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **518**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| CONSTIPATION | 0.266 | DVS SR 100 mg | DVS SR 150 mg | 27/155  (17.4) | 25/157  (15.9) | 0.763 |
| | | | DVS SR 200 mg | 27/155  (17.4) | 27/151  (17.9) | 1.000 |
| | | | Placebo | 27/155  (17.4) | 8/ 77  (10.4) | 0.178 |
| | | DVS SR 150 mg | DVS SR 200 mg | 25/157  (15.9) | 27/151  (17.9) | 0.652 |
| | | | Placebo | 25/157  (15.9) | 8/ 77  (10.4) | 0.319 |
| | | DVS SR 200 mg | Placebo | 27/151  (17.9) | 8/ 77  (10.4) | 0.175 |
| DIARRHEA | 0.482 | DVS SR 50 mg | DVS SR 100 mg | 17/149  (11.4) | 12/155   (7.7) | 0.331 |
| | | | DVS SR 150 mg | 17/149  (11.4) | 9/157   (5.7) | 0.100 |
| | | | DVS SR 200 mg | 17/149  (11.4) | 14/151   (9.3) | 0.574 |
| | | | Placebo | 17/149  (11.4) | 6/ 77   (7.8) | 0.490 |
| | | DVS SR 100 mg | DVS SR 150 mg | 12/155   (7.7) | 9/157   (5.7) | 0.507 |
| | | | DVS SR 200 mg | 12/155   (7.7) | 14/151   (9.3) | 0.685 |
| | | | Placebo | 12/155   (7.7) | 6/ 77   (7.8) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 9/157   (5.7) | 14/151   (9.3) | 0.281 |
| | | | Placebo | 9/157   (5.7) | 6/ 77   (7.8) | 0.576 |
| | | DVS SR 200 mg | Placebo | 14/151   (9.3) | 6/ 77   (7.8) | 0.808 |
| DRY MOUTH | 0.001** | DVS SR 50 mg | DVS SR 100 mg | 18/149  (12.1) | 33/155  (21.3) | 0.033* |
| | | | DVS SR 150 mg | 18/149  (12.1) | 31/157  (19.7) | 0.086 |
| | | | DVS SR 200 mg | 18/149  (12.1) | 35/151  (23.2) | 0.015* |
| | | | Placebo | 18/149  (12.1) | 3/ 77   (3.9) | 0.053 |
| | | DVS SR 100 mg | DVS SR 150 mg | 33/155  (21.3) | 31/157  (19.7) | 0.780 |
| | | | DVS SR 200 mg | 33/155  (21.3) | 35/151  (23.2) | 0.783 |
| | | | Placebo | 33/155  (21.3) | 3/ 77   (3.9) | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 31/157  (19.7) | 35/151  (23.2) | 0.490 |
| | | | Placebo | 31/157  (19.7) | 3/ 77   (3.9) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 35/151  (23.2) | 3/ 77   (3.9) | <0.001*** |
| DUODENITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157   (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157   (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157   (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157   (0.6) | 0/ 77 | 1.000 |
| DYSPEPSIA | 0.203 | DVS SR 50 mg | DVS SR 100 mg | 18/149  (12.1) | 13/155   (8.4) | 0.345 |
| | | | DVS SR 150 mg | 18/149  (12.1) | 16/157  (10.2) | 0.716 |
| | | | DVS SR 200 mg | 18/149  (12.1) | 13/151   (8.6) | 0.348 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DYSPEPSIA | 0.203 | DVS SR 50 mg | Placebo | 18/149 | (12.1) | 2/ 77 | (2.6) | 0.024* |
| | | DVS SR 100 mg | DVS SR 150 mg | 13/155 | (8.4) | 16/157 | (10.2) | 0.697 |
| | | | DVS SR 200 mg | 13/155 | (8.4) | 13/151 | (8.6) | 1.000 |
| | | | Placebo | 13/155 | (8.4) | 2/ 77 | (2.6) | 0.153 |
| | | DVS SR 150 mg | DVS SR 200 mg | 16/157 | (10.2) | 13/151 | (8.6) | 0.699 |
| | | | Placebo | 16/157 | (10.2) | 2/ 77 | (2.6) | 0.064 |
| | | DVS SR 200 mg | Placebo | 13/151 | (8.6) | 2/ 77 | (2.6) | 0.097 |
| DYSPHAGIA | 0.856 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| ERUCTATION | 0.846 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 1/157 | (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 1/151 | (0.7) | 0.621 |
| | | | Placebo | 2/149 | (1.3) | 0/ 77 | | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| ESOPHAGEAL ULCER | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| ESOPHAGITIS | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| ESOPHAGITIS | 0.642 | DVS SR 50 mg | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| FLATULENCE | 0.941 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 1/ 77 (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 1/ 77 (1.3) | 1.000 |
| GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| GASTRITIS | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| GASTROENTERITIS | 0.711 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 5/155 (3.2) | 0.448 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 5/157 (3.2) | 0.449 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 3/151 (2.0) | 1.000 |
| | | | Placebo | 2/149 (1.3) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 (3.2) | 5/157 (3.2) | 1.000 |
| | | | DVS SR 200 mg | 5/155 (3.2) | 3/151 (2.0) | 0.723 |
| | | | Placebo | 5/155 (3.2) | 1/ 77 (1.3) | 0.666 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 (3.2) | 3/151 (2.0) | 0.723 |
| | | | Placebo | 5/157 (3.2) | 1/ 77 (1.3) | 0.667 |
| | | DVS SR 200 mg | Placebo | 3/151 (2.0) | 1/ 77 (1.3) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| GASTROESOPHAGEAL REFLUX DISEASE | 0.173 | DVS SR 50 mg | DVS SR 100 mg | 3/149 (2.0) | 3/155 (1.9) | 1.000 |
| | | | DVS SR 150 mg | 3/149 (2.0) | 1/157 (0.6) | 0.360 |
| | | | DVS SR 200 mg | 3/149 (2.0) | 6/151 (4.0) | 0.501 |
| | | | Placebo | 3/149 (2.0) | 0/ 77 | 0.553 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 1/157 (0.6) | 0.369 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 6/151 (4.0) | 0.331 |
| | | | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 6/151 (4.0) | 0.063 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 6/151 (4.0) | 0/ 77 | 0.099 |
| GASTROINTESTINAL DISORDER | 0.360 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 2/157 (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 0/151 | 0.499 |
| | | | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| GASTROINTESTINAL PHYSICAL FINDING | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| GINGIVITIS | 0.318 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| GLOSSITIS | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                        **522**                                        **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| GLOSSITIS | 0.637 | DVS SR 100 mg | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| HEMORRHAGIC GASTRITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| HEPATITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| HIATAL HERNIA | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| INCREASED APPETITE | 0.949 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 3/155 | (1.9) | 1.000 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 2/151 | (1.3) | 0.683 |
| | | | Placebo | 3/149 | (2.0) | 2/ 77 | (2.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 2/ 77 | (2.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 2/151 | (1.3) | 0.685 |
| | | | Placebo | 4/157 | (2.5) | 2/ 77 | (2.6) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 2/ 77 | (2.6) | 0.605 |
| LIVER FUNCTION TESTS ABNORMAL | 0.825 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 1/151 | (0.7) | 0.621 |
| | | | Placebo | 2/149 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 3/157 | (1.9) | 0.623 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **523**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:53            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page    27
REPORT AE5_TEAE
                  NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| LIVER FUNCTION TESTS ABNORMAL | 0.825 | DVS SR 100 mg | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 1/151 (0.7) | 0.623 |
| | | | Placebo | 3/157 (1.9) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 1/ 77 (1.3) | 1.000 |
| NAUSEA | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 41/149 (27.5) | 60/155 (38.7) | 0.040* |
| | | | DVS SR 150 mg | 41/149 (27.5) | 75/157 (47.8) | <0.001*** |
| | | | DVS SR 200 mg | 41/149 (27.5) | 68/151 (45.0) | 0.002** |
| | | | Placebo | 41/149 (27.5) | 5/ 77 (6.5) | <0.001*** |
| | | DVS SR 100 mg | DVS SR 150 mg | 60/155 (38.7) | 75/157 (47.8) | 0.111 |
| | | | DVS SR 200 mg | 60/155 (38.7) | 68/151 (45.0) | 0.297 |
| | | | Placebo | 60/155 (38.7) | 5/ 77 (6.5) | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 75/157 (47.8) | 68/151 (45.0) | 0.649 |
| | | | Placebo | 75/157 (47.8) | 5/ 77 (6.5) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 68/151 (45.0) | 5/ 77 (6.5) | <0.001*** |
| NAUSEA AND VOMITING | 0.594 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| ORAL MONILIASIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| PANCREATITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **524**                          **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

29SEP05 14:53                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   28
REPORT AE5_TEAE
                       NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | ------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| PEPTIC ULCER | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| PERIODONTAL ABSCESS | 0.594 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| PERIODONTITIS | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| RECTAL DISORDER | 0.708 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 2/157 (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 2/157 (1.3) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 1/ 77 (1.3) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **525**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:53                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page    29
REPORT AE5_TEAE
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| RECTAL HEMORRHAGE | 0.821 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| STOOLS ABNORMAL | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 0/151 | 0.499 |
| | | | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| TONGUE EDEMA | 0.128 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 2/151 (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| TOOTH CARIES | 0.688 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 2/151 (1.3) | 0.243 |
| | | | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 1/ 77 (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 1/ 77 (1.3) | 1.000 |
| ULCERATIVE STOMATITIS | 0.141 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 2/155 (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 0/157 | 0.246 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 0/151 | 0.498 |
| | | | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
| VOMITING | 0.028* | DVS SR 50 mg | DVS SR 100 mg | 8/149 (5.4) | 11/155 (7.1) | 0.638 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                    **526**                                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| VOMITING | 0.028* | DVS SR 50 mg | DVS SR 150 mg | 8/149 | (5.4) | 11/157 | (7.0) | 0.639 |
| | | | DVS SR 200 mg | 8/149 | (5.4) | 17/151 | (11.3) | 0.093 |
| | | | Placebo | 8/149 | (5.4) | 0/ 77 | | 0.054 |
| | | DVS SR 100 mg | DVS SR 150 mg | 11/155 | (7.1) | 11/157 | (7.0) | 1.000 |
| | | | DVS SR 200 mg | 11/155 | (7.1) | 17/151 | (11.3) | 0.237 |
| | | | Placebo | 11/155 | (7.1) | 0/ 77 | | 0.018* |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/157 | (7.0) | 17/151 | (11.3) | 0.236 |
| | | | Placebo | 11/157 | (7.0) | 0/ 77 | | 0.018* |
| | | DVS SR 200 mg | Placebo | 17/151 | (11.3) | 0/ 77 | | <0.001*** |
| ENDOCRINE SYSTEM | 0.625 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 1/157 | (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 2/149 | (1.3) | 2/ 77 | (2.6) | 0.607 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 3/151 | (2.0) | 0.366 |
| | | | Placebo | 1/155 | (0.6) | 2/ 77 | (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 3/151 | (2.0) | 0.363 |
| | | | Placebo | 1/157 | (0.6) | 2/ 77 | (2.6) | 0.253 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 2/ 77 | (2.6) | 1.000 |
| DIABETES MELLITUS | 0.643 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| GOITER | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:53                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page   31
REPORT AE5_TEAE
                           NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | ------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HYPOTHYROIDISM | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| PARATHYROID DISORDER | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| THYROID DISORDER | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 1/ 77 (1.3) | 1.000 |
| HEMIC AND LYMPHATIC SYSTEM | 0.233 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 7/155 (4.5) | 0.174 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 6/157 (3.8) | 0.284 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 5/151 (3.3) | 0.448 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 (4.5) | 6/157 (3.8) | 0.785 |
| | | | DVS SR 200 mg | 7/155 (4.5) | 5/151 (3.3) | 0.770 |
| | | | Placebo | 7/155 (4.5) | 0/ 77 | 0.099 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 (3.8) | 5/151 (3.3) | 1.000 |
| | | | Placebo | 6/157 (3.8) | 0/ 77 | 0.181 |
| | | DVS SR 200 mg | Placebo | 5/151 (3.3) | 0/ 77 | 0.170 |
| ANEMIA | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **528**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| ANEMIA | 0.658 | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| ECCHYMOSIS | 0.341 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 4/155 (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 5/157 (3.2) | 0.215 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 3/151 (2.0) | 0.623 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 5/157 (3.2) | 1.000 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 3/151 (2.0) | 1.000 |
| | | | Placebo | 4/155 (2.6) | 0/ 77 | 0.305 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 (3.2) | 3/151 (2.0) | 0.723 |
| | | | Placebo | 5/157 (3.2) | 0/ 77 | 0.175 |
| | | DVS SR 200 mg | Placebo | 3/151 (2.0) | 0/ 77 | 0.553 |
| GRANULOCYTOSIS | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| LEUKOCYTOSIS | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| LYMPHADENOPATHY | 0.818 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| LYMPHOPENIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| NEUTROPENIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| METABOLIC AND NUTRITIONAL | 0.115 | DVS SR 50 mg | DVS SR 100 mg | 15/149 (10.1) | 29/155 (18.7) | 0.035* |
|  |  |  | DVS SR 150 mg | 15/149 (10.1) | 29/157 (18.5) | 0.050* |
|  |  |  | DVS SR 200 mg | 15/149 (10.1) | 31/151 (20.5) | 0.016* |
|  |  |  | Placebo | 15/149 (10.1) | 11/ 77 (14.3) | 0.382 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 29/155 (18.7) | 29/157 (18.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 29/155 (18.7) | 31/151 (20.5) | 0.774 |
|  |  |  | Placebo | 29/155 (18.7) | 11/ 77 (14.3) | 0.464 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 29/157 (18.5) | 31/151 (20.5) | 0.668 |
|  |  |  | Placebo | 29/157 (18.5) | 11/ 77 (14.3) | 0.466 |
|  |  | DVS SR 200 mg | Placebo | 31/151 (20.5) | 11/ 77 (14.3) | 0.283 |
| ALKALINE PHOSPHATASE INCREASED | 0.333 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
|  |  | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| DEHYDRATION | 0.643 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| GLUCOSE TOLERANCE DECREASED | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157  (0.6) | 0/ 77 | 1.000 |
| HYPERCHOLESTEREMIA | 0.728 | DVS SR 50 mg | DVS SR 100 mg | 6/149  (4.0) | 9/155  (5.8) | 0.599 |
| | | | DVS SR 150 mg | 6/149  (4.0) | 5/157  (3.2) | 0.765 |
| | | | DVS SR 200 mg | 6/149  (4.0) | 9/151  (6.0) | 0.598 |
| | | | Placebo | 6/149  (4.0) | 3/ 77  (3.9) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 9/155  (5.8) | 5/157  (3.2) | 0.288 |
| | | | DVS SR 200 mg | 9/155  (5.8) | 9/151  (6.0) | 1.000 |
| | | | Placebo | 9/155  (5.8) | 3/ 77  (3.9) | 0.755 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157  (3.2) | 9/151  (6.0) | 0.283 |
| | | | Placebo | 5/157  (3.2) | 3/ 77  (3.9) | 0.720 |
| | | DVS SR 200 mg | Placebo | 9/151  (6.0) | 3/ 77  (3.9) | 0.755 |
| HYPERGLYCEMIA | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77  (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | 1/ 77  (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77  (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77  (1.3) | 0.338 |
| HYPERLIPEMIA | 0.162 | DVS SR 50 mg | DVS SR 100 mg | 5/149  (3.4) | 8/155  (5.2) | 0.574 |
| | | | DVS SR 150 mg | 5/149  (3.4) | 4/157  (2.5) | 0.745 |
| | | | DVS SR 200 mg | 5/149  (3.4) | 9/151  (6.0) | 0.413 |
| | | | Placebo | 5/149  (3.4) | 0/ 77 | 0.169 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155  (5.2) | 4/157  (2.5) | 0.255 |
| | | | DVS SR 200 mg | 8/155  (5.2) | 9/151  (6.0) | 0.807 |
| | | | Placebo | 8/155  (5.2) | 0/ 77 | 0.055 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157  (2.5) | 9/151  (6.0) | 0.163 |
| | | | Placebo | 4/157  (2.5) | 0/ 77 | 0.306 |
| | | DVS SR 200 mg | Placebo | 9/151  (6.0) | 0/ 77 | 0.030* |
| HYPOMAGNESEMIA | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157  (0.6) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| PERIPHERAL EDEMA | 0.651 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 4/155 | (2.6) | 1.000 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/149 | (2.0) | 4/ 77 | (5.2) | 0.233 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 4/155 | (2.6) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 4/155 | (2.6) | 4/ 77 | (5.2) | 0.445 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 4/157 | (2.5) | 4/ 77 | (5.2) | 0.444 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 4/ 77 | (5.2) | 0.230 |
| SGOT INCREASED | 0.032* | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 4/151 | (2.6) | 0.123 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 4/151 | (2.6) | 0.058 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 4/151 | (2.6) | 0.207 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/151 | (2.6) | 0/ 77 | | 0.303 |
| SGPT INCREASED | 0.103 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 4/151 | (2.6) | 0.123 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 4/151 | (2.6) | 0.210 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 4/151 | (2.6) | 0.207 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/151 | (2.6) | 0/ 77 | | 0.303 |
| THIRST | 0.335 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| WEIGHT GAIN | 0.243 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 9/155 | (5.8) | 0.258 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 12/157 | (7.6) | 0.071 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 4/149 | (2.7) | 3/ 77 | (3.9) | 0.692 |
| | | DVS SR 100 mg | DVS SR 150 mg | 9/155 | (5.8) | 12/157 | (7.6) | 0.652 |
| | | | DVS SR 200 mg | 9/155 | (5.8) | 5/151 | (3.3) | 0.413 |
| | | | Placebo | 9/155 | (5.8) | 3/ 77 | (3.9) | 0.755 |
| | | DVS SR 150 mg | DVS SR 200 mg | 12/157 | (7.6) | 5/151 | (3.3) | 0.134 |
| | | | Placebo | 12/157 | (7.6) | 3/ 77 | (3.9) | 0.396 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 3/ 77 | (3.9) | 1.000 |
| WEIGHT LOSS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| MUSCULOSKELETAL SYSTEM | 0.650 | DVS SR 50 mg | DVS SR 100 mg | 32/149 | (21.5) | 35/155 | (22.6) | 0.890 |
| | | | DVS SR 150 mg | 32/149 | (21.5) | 31/157 | (19.7) | 0.778 |
| | | | DVS SR 200 mg | 32/149 | (21.5) | 24/151 | (15.9) | 0.238 |
| | | | Placebo | 32/149 | (21.5) | 16/ 77 | (20.8) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 35/155 | (22.6) | 31/157 | (19.7) | 0.581 |
| | | | DVS SR 200 mg | 35/155 | (22.6) | 24/151 | (15.9) | 0.149 |
| | | | Placebo | 35/155 | (22.6) | 16/ 77 | (20.8) | 0.867 |
| | | DVS SR 150 mg | DVS SR 200 mg | 31/157 | (19.7) | 24/151 | (15.9) | 0.457 |
| | | | Placebo | 31/157 | (19.7) | 16/ 77 | (20.8) | 0.863 |
| | | DVS SR 200 mg | Placebo | 24/151 | (15.9) | 16/ 77 | (20.8) | 0.363 |
| ARTHRALGIA | 0.273 | DVS SR 50 mg | DVS SR 100 mg | 18/149 | (12.1) | 18/155 | (11.6) | 1.000 |
| | | | DVS SR 150 mg | 18/149 | (12.1) | 17/157 | (10.8) | 0.858 |
| | | | DVS SR 200 mg | 18/149 | (12.1) | 8/151 | (5.3) | 0.041* |
| | | | Placebo | 18/149 | (12.1) | 9/ 77 | (11.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 18/155 | (11.6) | 17/157 | (10.8) | 0.859 |
| | | | DVS SR 200 mg | 18/155 | (11.6) | 8/151 | (5.3) | 0.064 |
| | | | Placebo | 18/155 | (11.6) | 9/ 77 | (11.7) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 17/157 | (10.8) | 8/151 | (5.3) | 0.095 |
| | | | Placebo | 17/157 | (10.8) | 9/ 77 | (11.7) | 0.828 |
| | | DVS SR 200 mg | Placebo | 8/151 | (5.3) | 9/ 77 | (11.7) | 0.109 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **533**                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| ARTHRITIS | 0.793 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 1/157 | (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 2/149 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 3/151 | (2.0) | 0.366 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 3/151 | (2.0) | 0.363 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 1/ 77 | (1.3) | 1.000 |
| ARTHROSIS | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| BONE DISORDER | 0.594 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| BURSITIS | 0.609 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| FIBROMYALGIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| FIBROMYALGIA | 0.468 | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| JOINT DISORDER | 0.661 | DVS SR 50 mg | DVS SR 100 mg | 4/149 (2.7) | 3/155 (1.9) | 0.719 |
| | | | DVS SR 150 mg | 4/149 (2.7) | 1/157 (0.6) | 0.204 |
| | | | DVS SR 200 mg | 4/149 (2.7) | 2/151 (1.3) | 0.446 |
| | | | Placebo | 4/149 (2.7) | 2/ 77 (2.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 1/157 (0.6) | 0.369 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 3/155 (1.9) | 2/ 77 (2.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 2/ 77 (2.6) | 0.253 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 2/ 77 (2.6) | 0.605 |
| LEG CRAMPS | 0.770 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 4/155 (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 3/157 (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 3/151 (2.0) | 0.623 |
| | | | Placebo | 1/149 (0.7) | 2/ 77 (2.6) | 0.268 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 3/157 (1.9) | 0.722 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 3/151 (2.0) | 1.000 |
| | | | Placebo | 4/155 (2.6) | 2/ 77 (2.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 3/151 (2.0) | 1.000 |
| | | | Placebo | 3/157 (1.9) | 2/ 77 (2.6) | 0.665 |
| | | DVS SR 200 mg | Placebo | 3/151 (2.0) | 2/ 77 (2.6) | 1.000 |
| MUSCLE CRAMP | 0.277 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 2/155 (1.3) | 1.000 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 0/157 | 0.236 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 0/151 | 0.246 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 0/157 | 0.246 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 0/151 | 0.498 |
| | | | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
| MUSCLE SPASMS | 0.627 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 1/155 (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 3/157 (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 1/151 (0.7) | 0.621 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| MUSCLE SPASMS | 0.627 | DVS SR 50 mg | Placebo | 2/149 | (1.3) | 0/ 77 | | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 3/157 | (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 1/151 | (0.7) | 0.623 |
| | | | Placebo | 3/157 | (1.9) | 0/ 77 | | 0.553 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| MUSCULOSKELETAL STIFFNESS | 0.127 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 6/157 | (3.8) | 0.122 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 6/157 | (3.8) | 0.283 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 2/151 | (1.3) | 0.283 |
| | | | Placebo | 6/157 | (3.8) | 0/ 77 | | 0.181 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| MYALGIA | 0.275 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 7/155 | (4.5) | 0.337 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 5/157 | (3.2) | 0.724 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 8/151 | (5.3) | 0.218 |
| | | | Placebo | 3/149 | (2.0) | 6/ 77 | (7.8) | 0.065 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 | (4.5) | 5/157 | (3.2) | 0.572 |
| | | | DVS SR 200 mg | 7/155 | (4.5) | 8/151 | (5.3) | 0.796 |
| | | | Placebo | 7/155 | (4.5) | 6/ 77 | (7.8) | 0.366 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 | (3.2) | 8/151 | (5.3) | 0.406 |
| | | | Placebo | 5/157 | (3.2) | 6/ 77 | (7.8) | 0.185 |
| | | DVS SR 200 mg | Placebo | 8/151 | (5.3) | 6/ 77 | (7.8) | 0.561 |
| MYASTHENIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| OSTEOPOROSIS | 0.147 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 1/155 | (0.6) | 0.616 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 0/157 | | 0.236 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **536**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| OSTEOPOROSIS | 0.147 | DVS SR 50 mg | DVS SR 200 mg | 2/149 | (1.3) | 0/151 | | 0.246 |
| | | | Placebo | 2/149 | (1.3) | 2/ 77 | (2.6) | 0.607 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 2/ 77 | (2.6) | 0.256 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 2/ 77 | (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 2/ 77 | (2.6) | 0.113 |
| PLANTAR FASCIITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| RHEUMATOID ARTHRITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| TENOSYNOVITIS | 0.394 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 1/155 | (0.6) | 0.207 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 1/157 | (0.6) | 0.204 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 1/151 | (0.7) | 0.213 |
| | | | Placebo | 4/149 | (2.7) | 1/ 77 | (1.3) | 0.664 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| NERVOUS SYSTEM | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 62/149 | (41.6) | 84/155 | (54.2) | 0.030* |
| | | | DVS SR 150 mg | 62/149 | (41.6) | 97/157 | (61.8) | <0.001*** |
| | | | DVS SR 200 mg | 62/149 | (41.6) | 99/151 | (65.6) | <0.001*** |
| | | | Placebo | 62/149 | (41.6) | 27/ 77 | (35.1) | 0.390 |
| | | DVS SR 100 mg | DVS SR 150 mg | 84/155 | (54.2) | 97/157 | (61.8) | 0.207 |
| | | | DVS SR 200 mg | 84/155 | (54.2) | 99/151 | (65.6) | 0.048* |
| | | | Placebo | 84/155 | (54.2) | 27/ 77 | (35.1) | 0.008** |
| | | DVS SR 150 mg | DVS SR 200 mg | 97/157 | (61.8) | 99/151 | (65.6) | 0.554 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | <0.001*** | DVS SR 150 mg | Placebo | 97/157 (61.8) | 27/ 77 (35.1) | <0.001*** |
|  |  | DVS SR 200 mg | Placebo | 99/151 (65.6) | 27/ 77 (35.1) | <0.001*** |
| ABNORMAL DREAMS | 0.217 | DVS SR 50 mg | DVS SR 100 mg | 4/149 (2.7) | 2/155 (1.3) | 0.440 |
|  |  |  | DVS SR 150 mg | 4/149 (2.7) | 5/157 (3.2) | 1.000 |
|  |  |  | DVS SR 200 mg | 4/149 (2.7) | 7/151 (4.6) | 0.541 |
|  |  |  | Placebo | 4/149 (2.7) | 0/ 77 | 0.302 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 5/157 (3.2) | 0.448 |
|  |  |  | DVS SR 200 mg | 2/155 (1.3) | 7/151 (4.6) | 0.100 |
|  |  |  | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 5/157 (3.2) | 7/151 (4.6) | 0.567 |
|  |  |  | Placebo | 5/157 (3.2) | 0/ 77 | 0.175 |
|  |  | DVS SR 200 mg | Placebo | 7/151 (4.6) | 0/ 77 | 0.098 |
| ABNORMAL/CHANGED BEHAVIOR | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| AGITATION | 0.083 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 3/157 (1.9) | 0.623 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/149 (0.7) | 3/ 77 (3.9) | 0.116 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 3/157 (1.9) | 0.248 |
|  |  |  | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
|  |  |  | Placebo | 0/155 | 3/ 77 (3.9) | 0.036* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 1/151 (0.7) | 0.623 |
|  |  |  | Placebo | 3/157 (1.9) | 3/ 77 (3.9) | 0.398 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 3/ 77 (3.9) | 0.113 |
| ANXIETY | 0.235 | DVS SR 50 mg | DVS SR 100 mg | 9/149 (6.0) | 5/155 (3.2) | 0.282 |
|  |  |  | DVS SR 150 mg | 9/149 (6.0) | 11/157 (7.0) | 0.819 |
|  |  |  | DVS SR 200 mg | 9/149 (6.0) | 4/151 (2.6) | 0.168 |
|  |  |  | Placebo | 9/149 (6.0) | 2/ 77 (2.6) | 0.340 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 5/155 (3.2) | 11/157 (7.0) | 0.198 |
|  |  |  | DVS SR 200 mg | 5/155 (3.2) | 4/151 (2.6) | 1.000 |
|  |  |  | Placebo | 5/155 (3.2) | 2/ 77 (2.6) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| ANXIETY | 0.235 | DVS SR 150 mg | DVS SR 200 mg | 11/157 | (7.0) | 4/151 | (2.6) | 0.111 |
| | | | Placebo | 11/157 | (7.0) | 2/ 77 | (2.6) | 0.230 |
| | | DVS SR 200 mg | Placebo | 4/151 | (2.6) | 2/ 77 | (2.6) | 1.000 |
| APATHY | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| ATAXIA | 0.643 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| BRAIN EDEMA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| CARPAL TUNNEL SYNDROME | 0.696 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| CERVICAL RADICULOPATHY | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **539**                        **Wyeth**

DVS SR                                    **Protocol 3151A2-315-US**                                    CSR-60178

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| CERVICAL RADICULOPATHY | 0.494 | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| CIRCUMORAL PARESTHESIA | 0.627 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| CONFUSION | 0.037* | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 4/155 (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 8/157 (5.1) | 0.037* |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 8/157 (5.1) | 0.378 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 2/151 (1.3) | 0.685 |
| | | | Placebo | 4/155 (2.6) | 0/ 77 | 0.305 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/157 (5.1) | 2/151 (1.3) | 0.104 |
| | | | Placebo | 8/157 (5.1) | 0/ 77 | 0.055 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| DEPERSONALIZATION | 0.599 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 2/155 (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 0/157 | 0.246 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| DEPRESSION | 0.840 | DVS SR 50 mg | DVS SR 100 mg | 6/149 (4.0) | 6/155 (3.9) | 1.000 |
| | | | DVS SR 150 mg | 6/149 (4.0) | 3/157 (1.9) | 0.325 |
| | | | DVS SR 200 mg | 6/149 (4.0) | 5/151 (3.3) | 0.769 |
| | | | Placebo | 6/149 (4.0) | 3/ 77 (3.9) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
      Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DEPRESSION | 0.840 | DVS SR 100 mg | DVS SR 150 mg | 6/155 | (3.9) | 3/157 | (1.9) | 0.334 |
| | | | DVS SR 200 mg | 6/155 | (3.9) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 6/155 | (3.9) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 5/151 | (3.3) | 0.495 |
| | | | Placebo | 3/157 | (1.9) | 3/ 77 | (3.9) | 0.398 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 3/ 77 | (3.9) | 1.000 |
| DIZZINESS | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 17/149 | (11.4) | 30/155 | (19.4) | 0.059 |
| | | | DVS SR 150 mg | 17/149 | (11.4) | 29/157 | (18.5) | 0.109 |
| | | | DVS SR 200 mg | 17/149 | (11.4) | 41/151 | (27.2) | <0.001*** |
| | | | Placebo | 17/149 | (11.4) | 6/ 77 | (7.8) | 0.490 |
| | | DVS SR 100 mg | DVS SR 150 mg | 30/155 | (19.4) | 29/157 | (18.5) | 0.886 |
| | | | DVS SR 200 mg | 30/155 | (19.4) | 41/151 | (27.2) | 0.136 |
| | | | Placebo | 30/155 | (19.4) | 6/ 77 | (7.8) | 0.022* |
| | | DVS SR 150 mg | DVS SR 200 mg | 29/157 | (18.5) | 41/151 | (27.2) | 0.078 |
| | | | Placebo | 29/157 | (18.5) | 6/ 77 | (7.8) | 0.033* |
| | | DVS SR 200 mg | Placebo | 41/151 | (27.2) | 6/ 77 | (7.8) | <0.001*** |
| EMOTIONAL LABILITY | 0.607 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 1/157 | (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 0/151 | | 0.498 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| ENERGY INCREASED | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| EUPHORIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                      NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | Ratio Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| FACIAL PARALYSIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| FEELING DRUNK | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| HOSTILITY | 0.668 | DVS SR 50 mg | DVS SR 100 mg | 4/149 (2.7) | 1/155 (0.6) | 0.207 |
| | | | DVS SR 150 mg | 4/149 (2.7) | 3/157 (1.9) | 0.717 |
| | | | DVS SR 200 mg | 4/149 (2.7) | 2/151 (1.3) | 0.446 |
| | | | Placebo | 4/149 (2.7) | 2/ 77 (2.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 3/157 (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 2/ 77 (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 3/157 (1.9) | 2/ 77 (2.6) | 0.665 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 2/ 77 (2.6) | 0.605 |
| HYPERKINESIA | 0.325 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 0/155 | 0.239 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 1/157 (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 0/151 | 0.246 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| HYPERTONIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| HYPESTHESIA | 0.442 | DVS SR 50 mg | DVS SR 100 mg | 4/149 (2.7) | 5/155 (3.2) | 1.000 |
| | | | DVS SR 150 mg | 4/149 (2.7) | 1/157 (0.6) | 0.204 |
| | | | DVS SR 200 mg | 4/149 (2.7) | 2/151 (1.3) | 0.446 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HYPESTHESIA | 0.442 | DVS SR 50 mg | Placebo | 4/149 | (2.7) | 1/ 77 | (1.3) | 0.664 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 | (3.2) | 1/157 | (0.6) | 0.120 |
| | | | DVS SR 200 mg | 5/155 | (3.2) | 2/151 | (1.3) | 0.448 |
| | | | Placebo | 5/155 | (3.2) | 1/ 77 | (1.3) | 0.666 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| HYPOKINESIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| HYPOTONIA | 0.627 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| INSOMNIA | 0.004** | DVS SR 50 mg | DVS SR 100 mg | 23/149 | (15.4) | 27/155 | (17.4) | 0.647 |
| | | | DVS SR 150 mg | 23/149 | (15.4) | 43/157 | (27.4) | 0.012* |
| | | | DVS SR 200 mg | 23/149 | (15.4) | 39/151 | (25.8) | 0.032* |
| | | | Placebo | 23/149 | (15.4) | 8/ 77 | (10.4) | 0.415 |
| | | DVS SR 100 mg | DVS SR 150 mg | 27/155 | (17.4) | 43/157 | (27.4) | 0.042* |
| | | | DVS SR 200 mg | 27/155 | (17.4) | 39/151 | (25.8) | 0.095 |
| | | | Placebo | 27/155 | (17.4) | 8/ 77 | (10.4) | 0.178 |
| | | DVS SR 150 mg | DVS SR 200 mg | 43/157 | (27.4) | 39/151 | (25.8) | 0.797 |
| | | | Placebo | 43/157 | (27.4) | 8/ 77 | (10.4) | 0.004** |
| | | DVS SR 200 mg | Placebo | 39/151 | (25.8) | 8/ 77 | (10.4) | 0.006** |
| LIBIDO DECREASED | 0.206 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 5/155 | (3.2) | 0.448 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 8/151 | (5.3) | 0.104 |
| | | | Placebo | 2/149 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 | (3.2) | 3/157 | (1.9) | 0.500 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| LIBIDO DECREASED | 0.206 | DVS SR 100 mg | DVS SR 200 mg | 5/155  (3.2) | 8/151  (5.3) | 0.409 |
|  |  |  | Placebo | 5/155  (3.2) | 1/ 77  (1.3) | 0.666 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3/157  (1.9) | 8/151  (5.3) | 0.132 |
|  |  |  | Placebo | 3/157  (1.9) | 1/ 77  (1.3) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 8/151  (5.3) | 1/ 77  (1.3) | 0.279 |
| LIBIDO INCREASED | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/157  (0.6) | 0/ 77 | 1.000 |
| MEMORY IMPAIRMENT | 0.744 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 2/155  (1.3) | 0.499 |
|  |  |  | DVS SR 150 mg | 0/149 | 2/157  (1.3) | 0.499 |
|  |  |  | DVS SR 200 mg | 0/149 | 2/151  (1.3) | 0.498 |
|  |  |  | Placebo | 0/149 | 1/ 77  (1.3) | 0.341 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155  (1.3) | 2/157  (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/155  (1.3) | 2/151  (1.3) | 1.000 |
|  |  |  | Placebo | 2/155  (1.3) | 1/ 77  (1.3) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 2/151  (1.3) | 1.000 |
|  |  |  | Placebo | 2/157  (1.3) | 1/ 77  (1.3) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/151  (1.3) | 1/ 77  (1.3) | 1.000 |
| MOTION SICKNESS | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 1/155  (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149  (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149  (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| MOVEMENT DISORDER | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151  (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151  (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151  (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| NERVE COMPRESSION | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| NERVE COMPRESSION | 0.494 | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| NERVOUSNESS | 0.053 | DVS SR 50 mg | DVS SR 100 mg | 11/149 | (7.4) | 12/155 | (7.7) | 1.000 |
| | | | DVS SR 150 mg | 11/149 | (7.4) | 20/157 | (12.7) | 0.133 |
| | | | DVS SR 200 mg | 11/149 | (7.4) | 19/151 | (12.6) | 0.177 |
| | | | Placebo | 11/149 | (7.4) | 2/ 77 | (2.6) | 0.228 |
| | | DVS SR 100 mg | DVS SR 150 mg | 12/155 | (7.7) | 20/157 | (12.7) | 0.191 |
| | | | DVS SR 200 mg | 12/155 | (7.7) | 19/151 | (12.6) | 0.187 |
| | | | Placebo | 12/155 | (7.7) | 2/ 77 | (2.6) | 0.151 |
| | | DVS SR 150 mg | DVS SR 200 mg | 20/157 | (12.7) | 19/151 | (12.6) | 1.000 |
| | | | Placebo | 20/157 | (12.7) | 2/ 77 | (2.6) | 0.015* |
| | | DVS SR 200 mg | Placebo | 19/151 | (12.6) | 2/ 77 | (2.6) | 0.014* |
| NEURALGIA | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| PARESTHESIA | 0.046* | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 7/155 | (4.5) | 0.015* |
| | | | DVS SR 150 mg | 0/149 | | 4/157 | (2.5) | 0.123 |
| | | | DVS SR 200 mg | 0/149 | | 3/151 | (2.0) | 0.248 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 | (4.5) | 4/157 | (2.5) | 0.377 |
| | | | DVS SR 200 mg | 7/155 | (4.5) | 3/151 | (2.0) | 0.336 |
| | | | Placebo | 7/155 | (4.5) | 0/ 77 | | 0.099 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 4/157 | (2.5) | 0/ 77 | | 0.306 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 0/ 77 | | 0.553 |
| PTOSIS | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **545**                        **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| RESTLESS LEGS SYNDROME | 0.832 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| SLEEP DISORDER | 0.210 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| SOMNOLENCE | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 7/149 | (4.7) | 24/155 | (15.5) | 0.002** |
| | | | DVS SR 150 mg | 7/149 | (4.7) | 30/157 | (19.1) | <0.001*** |
| | | | DVS SR 200 mg | 7/149 | (4.7) | 36/151 | (23.8) | <0.001*** |
| | | | Placebo | 7/149 | (4.7) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 24/155 | (15.5) | 30/157 | (19.1) | 0.455 |
| | | | DVS SR 200 mg | 24/155 | (15.5) | 36/151 | (23.8) | 0.084 |
| | | | Placebo | 24/155 | (15.5) | 3/ 77 | (3.9) | 0.009** |
| | | DVS SR 150 mg | DVS SR 200 mg | 30/157 | (19.1) | 36/151 | (23.8) | 0.333 |
| | | | Placebo | 30/157 | (19.1) | 3/ 77 | (3.9) | 0.001** |
| | | DVS SR 200 mg | Placebo | 36/151 | (23.8) | 3/ 77 | (3.9) | <0.001*** |
| SPEECH DISORDER | 0.648 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                      **546**                      **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                                **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| SUICIDAL IDEATION | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| THINKING ABNORMAL | 0.358 | DVS SR 50 mg | DVS SR 100 mg | 3/149 (2.0) | 4/155 (2.6) | 1.000 |
| | | | DVS SR 150 mg | 3/149 (2.0) | 8/157 (5.1) | 0.220 |
| | | | DVS SR 200 mg | 3/149 (2.0) | 7/151 (4.6) | 0.336 |
| | | | Placebo | 3/149 (2.0) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 8/157 (5.1) | 0.378 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 7/151 (4.6) | 0.374 |
| | | | Placebo | 4/155 (2.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/157 (5.1) | 7/151 (4.6) | 1.000 |
| | | | Placebo | 8/157 (5.1) | 1/ 77 (1.3) | 0.278 |
| | | DVS SR 200 mg | Placebo | 7/151 (4.6) | 1/ 77 (1.3) | 0.272 |
| TREMOR | 0.248 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 4/155 (2.6) | 0.685 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 4/157 (2.5) | 0.685 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 8/151 (5.3) | 0.104 |
| | | | Placebo | 2/149 (1.3) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 4/157 (2.5) | 1.000 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 8/151 (5.3) | 0.252 |
| | | | Placebo | 4/155 (2.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 (2.5) | 8/151 (5.3) | 0.249 |
| | | | Placebo | 4/157 (2.5) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 8/151 (5.3) | 1/ 77 (1.3) | 0.279 |
| TRISMUS | 0.691 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 2/155 (1.3) | 1.000 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 1/157 (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 3/151 (2.0) | 1.000 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 1/157 (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 3/151 (2.0) | 0.681 |
| | | | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 3/151 (2.0) | 0.363 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/151 (2.0) | 0/ 77 | 0.553 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TWITCHING | 0.006** | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 8/151 | (5.3) | 0.036* |
| | | | Placebo | 1/149 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 8/151 | (5.3) | 0.018* |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 8/151 | (5.3) | 0.018* |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 8/151 | (5.3) | 1/ 77 | (1.3) | 0.279 |
| VERTIGO | 0.215 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 1/155 | (0.6) | 0.207 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 2/151 | (1.3) | 0.446 |
| | | | Placebo | 4/149 | (2.7) | 4/ 77 | (5.2) | 0.449 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 4/157 | (2.5) | 0.371 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 4/ 77 | (5.2) | 0.043* |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 2/151 | (1.3) | 0.685 |
| | | | Placebo | 4/157 | (2.5) | 4/ 77 | (5.2) | 0.444 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 4/ 77 | (5.2) | 0.183 |
| RESPIRATORY SYSTEM | 0.107 | DVS SR 50 mg | DVS SR 100 mg | 52/149 | (34.9) | 46/155 | (29.7) | 0.390 |
| | | | DVS SR 150 mg | 52/149 | (34.9) | 41/157 | (26.1) | 0.107 |
| | | | DVS SR 200 mg | 52/149 | (34.9) | 35/151 | (23.2) | 0.030* |
| | | | Placebo | 52/149 | (34.9) | 28/ 77 | (36.4) | 0.884 |
| | | DVS SR 100 mg | DVS SR 150 mg | 46/155 | (29.7) | 41/157 | (26.1) | 0.529 |
| | | | DVS SR 200 mg | 46/155 | (29.7) | 35/151 | (23.2) | 0.243 |
| | | | Placebo | 46/155 | (29.7) | 28/ 77 | (36.4) | 0.370 |
| | | DVS SR 150 mg | DVS SR 200 mg | 41/157 | (26.1) | 35/151 | (23.2) | 0.598 |
| | | | Placebo | 41/157 | (26.1) | 28/ 77 | (36.4) | 0.127 |
| | | DVS SR 200 mg | Placebo | 35/151 | (23.2) | 28/ 77 | (36.4) | 0.042* |
| APNEA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | DVS SR 200 mg | 1/151 | (0.7) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| ASTHMA | 0.828 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| BRONCHITIS | 0.070 | DVS SR 50 mg | DVS SR 100 mg | 6/149 | (4.0) | 0/155 | | 0.013* |
| | | | DVS SR 150 mg | 6/149 | (4.0) | 1/157 | (0.6) | 0.061 |
| | | | DVS SR 200 mg | 6/149 | (4.0) | 4/151 | (2.6) | 0.540 |
| | | | Placebo | 6/149 | (4.0) | 2/ 77 | (2.6) | 0.719 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 4/151 | (2.6) | 0.058 |
| | | | Placebo | 0/155 | | 2/ 77 | (2.6) | 0.109 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 4/151 | (2.6) | 0.207 |
| | | | Placebo | 1/157 | (0.6) | 2/ 77 | (2.6) | 0.253 |
| | | DVS SR 200 mg | Placebo | 4/151 | (2.6) | 2/ 77 | (2.6) | 1.000 |
| COUGH INCREASED | 0.173 | DVS SR 50 mg | DVS SR 100 mg | 11/149 | (7.4) | 8/155 | (5.2) | 0.483 |
| | | | DVS SR 150 mg | 11/149 | (7.4) | 5/157 | (3.2) | 0.125 |
| | | | DVS SR 200 mg | 11/149 | (7.4) | 3/151 | (2.0) | 0.030* |
| | | | Placebo | 11/149 | (7.4) | 5/ 77 | (6.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155 | (5.2) | 5/157 | (3.2) | 0.412 |
| | | | DVS SR 200 mg | 8/155 | (5.2) | 3/151 | (2.0) | 0.218 |
| | | | Placebo | 8/155 | (5.2) | 5/ 77 | (6.5) | 0.764 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 | (3.2) | 3/151 | (2.0) | 0.723 |
| | | | Placebo | 5/157 | (3.2) | 5/ 77 | (6.5) | 0.304 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 5/ 77 | (6.5) | 0.123 |
| DYSPNEA | 0.276 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 5/157 | (3.2) | 0.215 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 5/157 | (3.2) | 0.448 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                               **549**                               **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
29SEP05 14:53                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   53
REPORT AE5_TEAE
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
```

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| DYSPNEA | 0.276 | DVS SR 100 mg | DVS SR 200 mg | 2/155 (1.3) | 2/151 (1.3) | 1.000 |
|  |  |  | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 5/157 (3.2) | 2/151 (1.3) | 0.448 |
|  |  |  | Placebo | 5/157 (3.2) | 0/ 77 | 0.175 |
|  |  | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| EPISTAXIS | 0.435 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/149 | 3/157 (1.9) | 0.248 |
|  |  |  | DVS SR 200 mg | 0/149 | 3/151 (2.0) | 0.248 |
|  |  |  | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 3/157 (1.9) | 0.623 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 3/151 (2.0) | 0.366 |
|  |  |  | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 3/151 (2.0) | 1.000 |
|  |  |  | Placebo | 3/157 (1.9) | 1/ 77 (1.3) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/151 (2.0) | 1/ 77 (1.3) | 1.000 |
| LARYNGISMUS | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| LARYNGITIS | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| LUNG DISORDER | 0.549 | DVS SR 50 mg | DVS SR 100 mg | 3/149 (2.0) | 3/155 (1.9) | 1.000 |
|  |  |  | DVS SR 150 mg | 3/149 (2.0) | 2/157 (1.3) | 0.678 |
|  |  |  | DVS SR 200 mg | 3/149 (2.0) | 0/151 | 0.121 |
|  |  |  | Placebo | 3/149 (2.0) | 1/ 77 (1.3) | 1.000 |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
      Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment ---------<br>Comparator 1  Comparator 2 | ------------ Ratio -------------<br>Comparator 1      Comparator 2 | Pairwise<br>P-Value * |
|---|---|---|---|---|
| LUNG DISORDER | 0.549 | DVS SR 100 mg  DVS SR 150 mg | 3/155 (1.9)    2/157 (1.3) | 0.683 |
| | | DVS SR 200 mg | 3/155 (1.9)    0/151 | 0.248 |
| | | Placebo | 3/155 (1.9)    1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg  DVS SR 200 mg | 2/157 (1.3)    0/151 | 0.499 |
| | | Placebo | 2/157 (1.3)    1/ 77 (1.3) | 1.000 |
| | | DVS SR 200 mg  Placebo | 0/151          1/ 77 (1.3) | 0.338 |
| NOSE DRYNESS | 0.494 | DVS SR 50 mg  DVS SR 150 mg | 0/149          1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg  DVS SR 150 mg | 0/155          1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg  DVS SR 200 mg | 1/157 (0.6)    0/151 | 1.000 |
| | | Placebo | 1/157 (0.6)    0/ 77 | 1.000 |
| PHARYNGITIS | 0.778 | DVS SR 50 mg  DVS SR 100 mg | 6/149 (4.0)    7/155 (4.5) | 1.000 |
| | | DVS SR 150 mg | 6/149 (4.0)   11/157 (7.0) | 0.321 |
| | | DVS SR 200 mg | 6/149 (4.0)    8/151 (5.3) | 0.786 |
| | | Placebo | 6/149 (4.0)    5/ 77 (6.5) | 0.516 |
| | | DVS SR 100 mg  DVS SR 150 mg | 7/155 (4.5)   11/157 (7.0) | 0.468 |
| | | DVS SR 200 mg | 7/155 (4.5)    8/151 (5.3) | 0.796 |
| | | Placebo | 7/155 (4.5)    5/ 77 (6.5) | 0.539 |
| | | DVS SR 150 mg  DVS SR 200 mg | 11/157 (7.0)   8/151 (5.3) | 0.638 |
| | | Placebo | 11/157 (7.0)   5/ 77 (6.5) | 1.000 |
| | | DVS SR 200 mg  Placebo | 8/151 (5.3)    5/ 77 (6.5) | 0.766 |
| PNEUMONIA | 0.658 | DVS SR 50 mg  DVS SR 100 mg | 0/149          1/155 (0.6) | 1.000 |
| | | DVS SR 150 mg | 0/149          1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg  DVS SR 150 mg | 1/155 (0.6)    1/157 (0.6) | 1.000 |
| | | DVS SR 200 mg | 1/155 (0.6)    0/151 | 1.000 |
| | | Placebo | 1/155 (0.6)    0/ 77 | 1.000 |
| | | DVS SR 150 mg  DVS SR 200 mg | 1/157 (0.6)    0/151 | 1.000 |
| | | Placebo | 1/157 (0.6)    0/ 77 | 1.000 |
| PULMONARY PHYSICAL FINDING | 0.643 | DVS SR 50 mg  DVS SR 100 mg | 0/149          1/155 (0.6) | 1.000 |
| | | DVS SR 200 mg | 0/149          1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg  DVS SR 150 mg | 1/155 (0.6)    0/157 | 0.497 |
| | | DVS SR 200 mg | 1/155 (0.6)    1/151 (0.7) | 1.000 |
| | | Placebo | 1/155 (0.6)    0/ 77 | 1.000 |
| | | DVS SR 150 mg  DVS SR 200 mg | 0/157          1/151 (0.7) | 0.490 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| PULMONARY PHYSICAL FINDING | 0.643 | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| RHINITIS | 0.500 | DVS SR 50 mg | DVS SR 100 mg | 8/149 | (5.4) | 8/155 | (5.2) | 1.000 |
| | | | DVS SR 150 mg | 8/149 | (5.4) | 5/157 | (3.2) | 0.404 |
| | | | DVS SR 200 mg | 8/149 | (5.4) | 5/151 | (3.3) | 0.411 |
| | | | Placebo | 8/149 | (5.4) | 6/ 77 | (7.8) | 0.562 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155 | (5.2) | 5/157 | (3.2) | 0.412 |
| | | | DVS SR 200 mg | 8/155 | (5.2) | 5/151 | (3.3) | 0.573 |
| | | | Placebo | 8/155 | (5.2) | 6/ 77 | (7.8) | 0.559 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 | (3.2) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 5/157 | (3.2) | 6/ 77 | (7.8) | 0.185 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 6/ 77 | (7.8) | 0.189 |
| RHINITIS ALLERGIC | 0.478 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 1/155 | (0.6) | 0.363 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 0/157 | | 0.114 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 2/151 | (1.3) | 0.683 |
| | | | Placebo | 3/149 | (2.0) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| SINUS CONGESTION | 0.002** | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 4/155 | (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 5/ 77 | (6.5) | 0.018* |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 0/157 | | 0.060 |
| | | | DVS SR 200 mg | 4/155 | (2.6) | 1/151 | (0.7) | 0.371 |
| | | | Placebo | 4/155 | (2.6) | 5/ 77 | (6.5) | 0.163 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 5/ 77 | (6.5) | 0.004** |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 5/ 77 | (6.5) | 0.018* |
| SINUSITIS | 0.621 | DVS SR 50 mg | DVS SR 100 mg | 11/149 | (7.4) | 14/155 | (9.0) | 0.679 |
| | | | DVS SR 150 mg | 11/149 | (7.4) | 7/157 | (4.5) | 0.335 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| SINUSITIS | 0.621 | DVS SR 50 mg | DVS SR 200 mg | 11/149 (7.4) | 11/151 (7.3) | 1.000 |
| | | | Placebo | 11/149 (7.4) | 5/ 77 (6.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 14/155 (9.0) | 7/157 (4.5) | 0.119 |
| | | | DVS SR 200 mg | 14/155 (9.0) | 11/151 (7.3) | 0.678 |
| | | | Placebo | 14/155 (9.0) | 5/ 77 (6.5) | 0.616 |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/157 (4.5) | 11/151 (7.3) | 0.337 |
| | | | Placebo | 7/157 (4.5) | 5/ 77 (6.5) | 0.536 |
| | | DVS SR 200 mg | Placebo | 11/151 (7.3) | 5/ 77 (6.5) | 1.000 |
| UPPER RESPIRATORY INFECTION | 0.080 | DVS SR 50 mg | DVS SR 100 mg | 18/149 (12.1) | 16/155 (10.3) | 0.717 |
| | | | DVS SR 150 mg | 18/149 (12.1) | 11/157 (7.0) | 0.171 |
| | | | DVS SR 200 mg | 18/149 (12.1) | 6/151 (4.0) | 0.011* |
| | | | Placebo | 18/149 (12.1) | 9/ 77 (11.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 16/155 (10.3) | 11/157 (7.0) | 0.321 |
| | | | DVS SR 200 mg | 16/155 (10.3) | 6/151 (4.0) | 0.045* |
| | | | Placebo | 16/155 (10.3) | 9/ 77 (11.7) | 0.823 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/157 (7.0) | 6/151 (4.0) | 0.320 |
| | | | Placebo | 11/157 (7.0) | 9/ 77 (11.7) | 0.319 |
| | | DVS SR 200 mg | Placebo | 6/151 (4.0) | 9/ 77 (11.7) | 0.044* |
| VOICE ALTERATION | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| WHEEZING | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| YAWN | 0.354 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 3/157 (1.9) | 0.248 |
| | | | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 3/157 (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 2/151 (1.3) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **553**                        **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:53                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   57
REPORT AE5_TEAE
                          NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| YAWN | 0.354 | DVS SR 150 mg | Placebo | 3/157 (1.9) | 0/ 77 | 0.553 |
|  |  | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| SKIN AND APPENDAGES | 0.471 | DVS SR 50 mg | DVS SR 100 mg | 24/149 (16.1) | 28/155 (18.1) | 0.761 |
|  |  |  | DVS SR 150 mg | 24/149 (16.1) | 22/157 (14.0) | 0.634 |
|  |  |  | DVS SR 200 mg | 24/149 (16.1) | 22/151 (14.6) | 0.750 |
|  |  |  | Placebo | 24/149 (16.1) | 7/ 77 (9.1) | 0.160 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 28/155 (18.1) | 22/157 (14.0) | 0.357 |
|  |  |  | DVS SR 200 mg | 28/155 (18.1) | 22/151 (14.6) | 0.442 |
|  |  |  | Placebo | 28/155 (18.1) | 7/ 77 (9.1) | 0.081 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 22/157 (14.0) | 22/151 (14.6) | 1.000 |
|  |  |  | Placebo | 22/157 (14.0) | 7/ 77 (9.1) | 0.398 |
|  |  | DVS SR 200 mg | Placebo | 22/151 (14.6) | 7/ 77 (9.1) | 0.296 |
| ACNE | 0.823 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 1/155 (0.6) | 0.616 |
|  |  |  | DVS SR 150 mg | 2/149 (1.3) | 2/157 (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/149 (1.3) | 1/151 (0.7) | 0.621 |
|  |  |  | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 2/157 (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| CONTACT DERMATITIS | 0.721 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 3/155 (1.9) | 0.623 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 2/157 (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 2/157 (1.3) | 0.683 |
|  |  |  | DVS SR 200 mg | 3/155 (1.9) | 2/151 (1.3) | 1.000 |
|  |  |  | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 2/151 (1.3) | 1.000 |
|  |  |  | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| DERMATITIS ATOPIC | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **554**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment ---------<br>Comparator 1 | <br>Comparator 2 | ----------- Ratio -------------<br>Comparator 1 | | Comparator 2 | | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|---|---|
| DERMATITIS ATOPIC | 0.458 | DVS SR 50 mg | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| DRY SKIN | 0.724 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 1/151 | (0.7) | 0.621 |
| | | | Placebo | 2/149 | (1.3) | 0/ 77 | | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 1/151 | (0.7) | 0.623 |
| | | | Placebo | 3/157 | (1.9) | 0/ 77 | | 0.553 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| FUNGAL DERMATITIS | 0.318 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| HERPES SIMPLEX | 0.381 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 4/155 | (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 4/151 | (2.6) | 0.371 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 2/157 | (1.3) | 0.446 |
| | | | DVS SR 200 mg | 4/155 | (2.6) | 4/151 | (2.6) | 1.000 |
| | | | Placebo | 4/155 | (2.6) | 0/ 77 | | 0.305 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 4/151 | (2.6) | 0.440 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/151 | (2.6) | 0/ 77 | | 0.303 |
| HERPES ZOSTER | 0.532 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 1/157 | (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 0/151 | | 0.246 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315    Page   59

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HERPES ZOSTER | 0.532 | DVS SR 50 mg | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 1/157 (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 0/151 | 0.498 |
| | | | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| IMPETIGO | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| MACULOPAPULAR RASH | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| NIGHT SWEATS | 0.340 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 3/155 (1.9) | 1.000 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 1/157 (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 0/151 | 0.246 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 1/157 (0.6) | 0.369 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 0/151 | 0.248 |
| | | | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| PRURITUS | 0.086 | DVS SR 50 mg | DVS SR 100 mg | 5/149 (3.4) | 4/155 (2.6) | 0.746 |
| | | | DVS SR 150 mg | 5/149 (3.4) | 6/157 (3.8) | 1.000 |
| | | | DVS SR 200 mg | 5/149 (3.4) | 0/151 | 0.029* |
| | | | Placebo | 5/149 (3.4) | 0/ 77 | 0.169 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 6/157 (3.8) | 0.750 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 0/151 | 0.123 |
| | | | Placebo | 4/155 (2.6) | 0/ 77 | 0.305 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 (3.8) | 0/151 | 0.030* |
| | | | Placebo | 6/157 (3.8) | 0/ 77 | 0.181 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**      **556**      **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| PSORIASIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| RASH | 0.064 | DVS SR 50 mg | DVS SR 100 mg | 9/149 (6.0) | 3/155 (1.9) | 0.081 |
|  |  |  | DVS SR 150 mg | 9/149 (6.0) | 4/157 (2.5) | 0.161 |
|  |  |  | DVS SR 200 mg | 9/149 (6.0) | 1/151 (0.7) | 0.010* |
|  |  |  | Placebo | 9/149 (6.0) | 2/ 77 (2.6) | 0.340 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 4/157 (2.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 3/155 (1.9) | 1/151 (0.7) | 0.623 |
|  |  |  | Placebo | 3/155 (1.9) | 2/ 77 (2.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 4/157 (2.5) | 1/151 (0.7) | 0.371 |
|  |  |  | Placebo | 4/157 (2.5) | 2/ 77 (2.6) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 2/ 77 (2.6) | 0.264 |
| SEBORRHEA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| SKIN BENIGN NEOPLASM | 0.838 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 2/155 (1.3) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 2/157 (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 2/157 (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/155 (1.3) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| SKIN CARCINOMA | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
|  |  | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
|  |  | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
|  |  | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **557**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| SKIN DISCOLORATION | 0.643 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| SKIN DISORDER | 0.123 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 2/ 77 | (2.6) | 0.268 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 2/ 77 | (2.6) | 0.256 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 2/ 77 | (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 2/ 77 | (2.6) | 0.113 |
| SKIN MELANOMA | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| SKIN ULCER | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| SKIN WRINKLING | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| SUNBURN | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **558**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                    NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment ---------<br>Comparator 1      Comparator 2 | ----------- Ratio -------------<br>Comparator 1         Comparator 2 | Pairwise<br>P-Value * |
|---|---|---|---|---|
| SWEATING | 0.023* | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 4/155 | (2.6) | 0.685 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 9/151 | (6.0) | 0.061 |
| | | | Placebo | 2/149 | (1.3) | 0/ 77 | | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 2/157 | (1.3) | 0.446 |
| | | | DVS SR 200 mg | 4/155 | (2.6) | 9/151 | (6.0) | 0.166 |
| | | | Placebo | 4/155 | (2.6) | 0/ 77 | | 0.305 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 9/151 | (6.0) | 0.032* |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 9/151 | (6.0) | 0/ 77 | | 0.030* |
| URTICARIA | 0.536 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 3/155 | (1.9) | 1.000 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 0/157 | | 0.114 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 2/151 | (1.3) | 0.683 |
| | | | Placebo | 3/149 | (2.0) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 0/157 | | 0.121 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| SPECIAL SENSES | 0.001** | DVS SR 50 mg | DVS SR 100 mg | 13/149 | (8.7) | 25/155 | (16.1) | 0.057 |
| | | | DVS SR 150 mg | 13/149 | (8.7) | 35/157 | (22.3) | 0.001** |
| | | | DVS SR 200 mg | 13/149 | (8.7) | 31/151 | (20.5) | 0.005** |
| | | | Placebo | 13/149 | (8.7) | 5/ 77 | (6.5) | 0.616 |
| | | DVS SR 100 mg | DVS SR 150 mg | 25/155 | (16.1) | 35/157 | (22.3) | 0.196 |
| | | | DVS SR 200 mg | 25/155 | (16.1) | 31/151 | (20.5) | 0.375 |
| | | | Placebo | 25/155 | (16.1) | 5/ 77 | (6.5) | 0.040* |
| | | DVS SR 150 mg | DVS SR 200 mg | 35/157 | (22.3) | 31/151 | (20.5) | 0.782 |
| | | | Placebo | 35/157 | (22.3) | 5/ 77 | (6.5) | 0.003** |
| | | DVS SR 200 mg | Placebo | 31/151 | (20.5) | 5/ 77 | (6.5) | 0.007** |
| ABNORMAL VISION | 0.107 | DVS SR 50 mg | DVS SR 100 mg | 5/149 | (3.4) | 9/155 | (5.8) | 0.414 |
| | | | DVS SR 150 mg | 5/149 | (3.4) | 14/157 | (8.9) | 0.057 |
| | | | DVS SR 200 mg | 5/149 | (3.4) | 10/151 | (6.6) | 0.289 |
| | | | Placebo | 5/149 | (3.4) | 1/ 77 | (1.3) | 0.667 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **559**                          **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| ABNORMAL VISION | 0.107 | DVS SR 100 mg | DVS SR 150 mg | 9/155 | (5.8) | 14/157 | (8.9) | 0.387 |
| | | | DVS SR 200 mg | 9/155 | (5.8) | 10/151 | (6.6) | 0.816 |
| | | | Placebo | 9/155 | (5.8) | 1/ 77 | (1.3) | 0.171 |
| | | DVS SR 150 mg | DVS SR 200 mg | 14/157 | (8.9) | 10/151 | (6.6) | 0.527 |
| | | | Placebo | 14/157 | (8.9) | 1/ 77 | (1.3) | 0.024* |
| | | DVS SR 200 mg | Placebo | 10/151 | (6.6) | 1/ 77 | (1.3) | 0.104 |
| CATARACT SPECIFIED | 0.548 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| CONJUNCTIVITIS | 0.353 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 2/155 | (1.3) | 0.499 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 1/157 | (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 0/151 | | 0.498 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| CORNEAL LESION | 0.648 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| DRY EYES | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **560**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| EAR DISORDER | 0.870 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 1/155  (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 2/157  (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 2/157  (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 2/157  (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| EAR PAIN | 0.739 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 4/155  (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 3/157  (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 2/151  (1.3) | 1.000 |
| | | | Placebo | 1/149  (0.7) | 1/ 77  (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155  (2.6) | 3/157  (1.9) | 0.722 |
| | | | DVS SR 200 mg | 4/155  (2.6) | 2/151  (1.3) | 0.685 |
| | | | Placebo | 4/155  (2.6) | 1/ 77  (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157  (1.9) | 2/151  (1.3) | 1.000 |
| | | | Placebo | 3/157  (1.9) | 1/ 77  (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151  (1.3) | 1/ 77  (1.3) | 1.000 |
| EYE DISORDER | 0.360 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 2/157  (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 2/157  (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 0/151 | 0.499 |
| | | | Placebo | 2/157  (1.3) | 0/ 77 | 1.000 |
| EYE PAIN | 0.586 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 1/157  (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 2/151  (1.3) | 1.000 |
| | | | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 2/151  (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 2/151  (1.3) | 0.617 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| EYE PAIN | 0.586 | DVS SR 150 mg | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| GLAUCOMA | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
|  |  |  | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
|  |  |  | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| HYPERACUSIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
|  |  |  | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| LACRIMATION DISORDER | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
|  |  | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
|  |  | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
|  |  | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| MIOSIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
|  |  |  | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| MYDRIASIS | 0.010** | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 4/155 | (2.6) | 0.371 |
|  |  |  | DVS SR 150 mg | 1/149 | (0.7) | 10/157 | (6.4) | 0.011* |
|  |  |  | DVS SR 200 mg | 1/149 | (0.7) | 9/151 | (6.0) | 0.019* |
|  |  |  | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 10/157 | (6.4) | 0.170 |
|  |  |  | DVS SR 200 mg | 4/155 | (2.6) | 9/151 | (6.0) | 0.166 |
|  |  |  | Placebo | 4/155 | (2.6) | 0/ 77 | | 0.305 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 10/157 | (6.4) | 9/151 | (6.0) | 1.000 |
|  |  |  | Placebo | 10/157 | (6.4) | 0/ 77 | | 0.033* |
|  |  | DVS SR 200 mg | Placebo | 9/151 | (6.0) | 0/ 77 | | 0.030* |
| OTITIS EXTERNA | 0.353 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
|  |  |  | DVS SR 150 mg | 1/149 | (0.7) | 2/157 | (1.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

                      NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| OTITIS EXTERNA | 0.353 | DVS SR 50 mg | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| OTITIS MEDIA | 0.335 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| PAROSMIA | 0.643 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| PHOTOPHOBIA | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| RETINAL DETACHMENT | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| TASTE PERVERSION | 0.306 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 5/157 | (3.2) | 0.215 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 3/151 | (2.0) | 0.623 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TASTE PERVERSION | 0.306 | DVS SR 50 mg | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 5/157 (3.2) | 0.448 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 3/151 (2.0) | 0.681 |
| | | | Placebo | 2/155 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 (3.2) | 3/151 (2.0) | 0.723 |
| | | | Placebo | 5/157 (3.2) | 0/ 77 | 0.175 |
| | | DVS SR 200 mg | Placebo | 3/151 (2.0) | 0/ 77 | 0.553 |
| TINNITUS | 0.072 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 7/155 (4.5) | 0.174 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 1/157 (0.6) | 0.614 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 4/151 (2.6) | 0.684 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 (4.5) | 1/157 (0.6) | 0.036* |
| | | | DVS SR 200 mg | 7/155 (4.5) | 4/151 (2.6) | 0.542 |
| | | | Placebo | 7/155 (4.5) | 0/ 77 | 0.099 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 4/151 (2.6) | 0.207 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/151 (2.6) | 0/ 77 | 0.303 |
| VESTIBULAR DISORDER | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 1/ 77 (1.3) | 1.000 |
| VITREOUS DISORDER | 0.128 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 2/151 (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| UROGENITAL SYSTEM | 0.816 | DVS SR 50 mg | DVS SR 100 mg | 15/149 (10.1) | 20/155 (12.9) | 0.476 |
| | | | DVS SR 150 mg | 15/149 (10.1) | 19/157 (12.1) | 0.591 |
| | | | DVS SR 200 mg | 15/149 (10.1) | 14/151 (9.3) | 0.847 |
| | | | Placebo | 15/149 (10.1) | 10/ 77 (13.0) | 0.509 |
| | | DVS SR 100 mg | DVS SR 150 mg | 20/155 (12.9) | 19/157 (12.1) | 0.865 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| UROGENITAL SYSTEM | 0.816 | DVS SR 100 mg | DVS SR 200 mg | 20/155 (12.9) | 14/151 (9.3) | 0.365 |
| | | | Placebo | 20/155 (12.9) | 10/ 77 (13.0) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 19/157 (12.1) | 14/151 (9.3) | 0.465 |
| | | | Placebo | 19/157 (12.1) | 10/ 77 (13.0) | 0.836 |
| | | DVS SR 200 mg | Placebo | 14/151 (9.3) | 10/ 77 (13.0) | 0.494 |
| ABNORMAL EJACULATION/ORGASM | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| ANORGASMIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| BREAST CYST | 0.186 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 0/155 | 0.239 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 0/157 | 0.236 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 0/151 | 0.246 |
| | | | Placebo | 2/149 (1.3) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| BREAST DISORDER | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| BREAST NEOPLASM | 0.425 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 2/155 (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 (1.3) | 0/157 | 0.246 |
| | | | DVS SR 200 mg | 2/155 (1.3) | 0/151 | 0.498 |
| | | | Placebo | 2/155 (1.3) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| BREAST NEOPLASM | 0.425 | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| BREAST PAIN | 0.082 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 3/155 | (1.9) | 0.248 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 3/ 77 | (3.9) | 0.039* |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 1/157 | (0.6) | 0.369 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 1/151 | (0.7) | 0.623 |
| | | | Placebo | 3/155 | (1.9) | 3/ 77 | (3.9) | 0.401 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 3/ 77 | (3.9) | 0.105 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 3/ 77 | (3.9) | 0.113 |
| CERVICITIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| CERVIX DISORDER | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| CYSTITIS | 0.948 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 1/157 | (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| DYSURIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                         566                         **Wyeth**

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

29SEP05 14:53                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page   70
REPORT AE5_TEAE
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | ---- Treatment ---- Comparator 1 | Comparator 2 | ---- Ratio ---- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DYSURIA | 0.468 | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| FIBROCYSTIC BREAST | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| HEMATURIA | 0.322 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| KIDNEY CALCULUS | 0.353 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| LEUKORRHEA | 0.648 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| MASTITIS | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| METRORRHAGIA | 0.688 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 1/155 | (0.6) | 0.363 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **567**                              **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

29SEP05 14:53                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    71
REPORT AE5_TEAE
                            NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | ------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| METRORRHAGIA | 0.688 | DVS SR 50 mg | DVS SR 150 mg | 3/149 (2.0) | 2/157 (1.3) | 0.678 |
| | | | DVS SR 200 mg | 3/149 (2.0) | 2/151 (1.3) | 0.683 |
| | | | Placebo | 3/149 (2.0) | 0/ 77 | 0.553 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 2/157 (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| OLIGURIA | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| OVARIAN CYST | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| PYELONEPHRITIS | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| SEXUAL FUNCTION ABNORMAL | 0.632 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 3/157 (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 3/157 (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 3/157 (1.9) | 0/ 77 | 0.553 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **568**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

29SEP05 14:53                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   72
REPORT AE5_TEAE
                         NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| SEXUAL FUNCTION ABNORMAL | 0.632 | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| URINARY FREQUENCY | 0.648 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 1/151 (0.7) | 1.000 |
|  |  |  | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| URINARY HESITATION | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| URINARY INCONTINENCE | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| URINARY RETENTION | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| URINARY TRACT DISORDER | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
|  |  |  | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| URINARY TRACT INFECTION | 0.318 | DVS SR 50 mg | DVS SR 100 mg | 6/149 (4.0) | 3/155 (1.9) | 0.328 |
|  |  |  | DVS SR 150 mg | 6/149 (4.0) | 5/157 (3.2) | 0.765 |
|  |  |  | DVS SR 200 mg | 6/149 (4.0) | 1/151 (0.7) | 0.066 |
|  |  |  | Placebo | 6/149 (4.0) | 1/ 77 (1.3) | 0.427 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **569**                     **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| URINARY TRACT INFECTION | 0.318 | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 5/157 | (3.2) | 0.723 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 1/151 | (0.7) | 0.623 |
| | | | Placebo | 3/155 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 | (3.2) | 1/151 | (0.7) | 0.215 |
| | | | Placebo | 5/157 | (3.2) | 1/ 77 | (1.3) | 0.667 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| URINARY URGENCY | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| URINE ABNORMALITY | 0.346 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 2/155 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 0/157 | | 0.246 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| UTERINE HEMORRHAGE | 0.360 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| VAGINAL DRYNESS | 0.165 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 3/155 | (1.9) | 0.248 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | | Placebo | 0/149 | | 2/ 77 | (2.6) | 0.115 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 0/157 | | 0.121 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 2/ 77 | (2.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | | Placebo | 0/157 | | 2/ 77 | (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 2/ 77 | (2.6) | 0.605 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| VAGINAL HEMORRHAGE | 0.161 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 4/155 (2.6) | 0.123 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/149 | 2/ 77 (2.6) | 0.115 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 1/157 (0.6) | 0.213 |
| | | | DVS SR 200 mg | 4/155 (2.6) | 1/151 (0.7) | 0.371 |
| | | | Placebo | 4/155 (2.6) | 2/ 77 (2.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/157 (0.6) | 2/ 77 (2.6) | 0.253 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 2/ 77 (2.6) | 0.264 |
| VAGINAL MONILIASIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| VAGINITIS | 0.322 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 1/ 77 (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 (1.3) | 0.338 |
| TERMS NOT CLASSIFIABLE | 0.356 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| REACTION UNEVALUABLE | 0.356 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

| Body System [1] Adverse Event | Overall P-Value * | ------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| REACTION UNEVALUABLE | 0.356 | DVS SR 150 mg | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 0.129 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 5/155 | (3.2) | 1.000 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 6/157 | (3.8) | 0.751 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 4/151 | (2.6) | 1.000 |
| | | | Placebo | 4/149 | (2.7) | 7/ 77 | (9.1) | 0.048* |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 | (3.2) | 6/157 | (3.8) | 1.000 |
| | | | DVS SR 200 mg | 5/155 | (3.2) | 4/151 | (2.6) | 1.000 |
| | | | Placebo | 5/155 | (3.2) | 7/ 77 | (9.1) | 0.111 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 4/151 | (2.6) | 0.750 |
| | | | Placebo | 6/157 | (3.8) | 7/ 77 | (9.1) | 0.128 |
| | | DVS SR 200 mg | Placebo | 4/151 | (2.6) | 7/ 77 | (9.1) | 0.047* |
| ALLERGIC REACTION OTHER THAN DRUG | 0.644 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 3/155 | (1.9) | 0.719 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 2/157 | (1.3) | 0.438 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 2/151 | (1.3) | 0.446 |
| | | | Placebo | 4/149 | (2.7) | 3/ 77 | (3.9) | 0.692 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 2/157 | (1.3) | 0.683 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 3/ 77 | (3.9) | 0.401 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 3/ 77 | (3.9) | 0.335 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 3/ 77 | (3.9) | 0.339 |
| LOCAL REACTION TO PROCEDURE | 0.063 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 2/155 | (1.3) | 0.499 |
| | | | DVS SR 150 mg | 0/149 | | 4/157 | (2.5) | 0.123 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | | Placebo | 0/149 | | 4/ 77 | (5.2) | 0.013* |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 4/157 | (2.5) | 0.684 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 4/ 77 | (5.2) | 0.096 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 2/151 | (1.3) | 0.685 |
| | | | Placebo | 4/157 | (2.5) | 4/ 77 | (5.2) | 0.444 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 4/ 77 | (5.2) | 0.183 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**               **Protocol 3151A2-315-US**               **CSR-60178**

ST 10-5:  Number (%) of Subjects Reporting Treatment-Emergent Adverse Events by Severity and Drug Relationship

```
29SEP05 14:51                         CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    1
REPORT AE4_SEV_DR_T
                               NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                               By Severity And Drug Relationship
          Body System [1]              --------------------------- Treatment ---------------------------
          Adverse Event                DVS SR 50 mg  DVS SR 100 mg  DVS SR 150 mg  DVS SR 200 mg    Placebo
             Severity / Drug Relationship [2]   n=149         n=155          n=157          n=151         n= 77
```

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 134 (89.9) | 146 (94.2) | 149 (94.9) | 147 (97.4) | 67 (87.0) |
|   All Severity  / Not Rel. | 73 (49.0) | 46 (29.7) | 44 (28.0) | 33 (21.9) | 38 (49.4) |
|   All Severity  / Related | 61 (40.9) | 100 (64.5) | 105 (66.9) | 114 (75.5) | 29 (37.7) |
|   Mild  / Not Rel. | 19 (12.8) | 18 (11.6) | 11 (7.0) | 6 (4.0) | 12 (15.6) |
|   Mild  / Related | 21 (14.1) | 25 (16.1) | 31 (19.7) | 32 (21.2) | 6 (7.8) |
|   Moderate  / Not Rel. | 36 (24.2) | 13 (8.4) | 14 (8.9) | 17 (11.3) | 16 (20.8) |
|   Moderate  / Related | 32 (21.5) | 48 (31.0) | 39 (24.8) | 53 (35.1) | 20 (26.0) |
|   Severe  / Not Rel. | 17 (11.4) | 15 (9.7) | 19 (12.1) | 10 (6.6) | 10 (13.0) |
|   Severe  / Related | 8 (5.4) | 27 (17.4) | 35 (22.3) | 29 (19.2) | 3 (3.9) |
|   Life Threatening / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| BODY AS A WHOLE | 93 (62.4) | 101 (65.2) | 98 (62.4) | 87 (57.6) | 47 (61.0) |
|   All Severity  / Not Rel. | 58 (38.9) | 57 (36.8) | 49 (31.2) | 43 (28.5) | 37 (48.1) |
|   All Severity  / Related | 35 (23.5) | 44 (28.4) | 49 (31.2) | 44 (29.1) | 10 (13.0) |
|   Mild  / Not Rel. | 21 (14.1) | 26 (16.8) | 20 (12.7) | 16 (10.6) | 11 (14.3) |
|   Mild  / Related | 16 (10.7) | 15 (9.7) | 19 (12.1) | 18 (11.9) | 2 (2.6) |
|   Moderate  / Not Rel. | 31 (20.8) | 23 (14.8) | 18 (11.5) | 18 (11.9) | 21 (27.3) |
|   Moderate  / Related | 16 (10.7) | 22 (14.2) | 17 (10.8) | 18 (11.9) | 7 (9.1) |
|   Severe  / Not Rel. | 6 (4.0) | 8 (5.2) | 11 (7.0) | 9 (6.0) | 5 (6.5) |
|   Severe  / Related | 3 (2.0) | 7 (4.5) | 13 (8.3) | 8 (5.3) | 1 (1.3) |
| ABDOMINAL PAIN | 15 (10.1) | 5 (3.2) | 11 (7.0) | 4 (2.6) | 4 (5.2) |
|   All Severity  / Not Rel. | 9 (6.0) | 4 (2.6) | 3 (1.9) | 0 | 4 (5.2) |
|   All Severity  / Related | 6 (4.0) | 1 (0.6) | 8 (5.1) | 4 (2.6) | 0 |
|   Mild  / Not Rel. | 5 (3.4) | 1 (0.6) | 2 (1.3) | 0 | 3 (3.9) |
|   Mild  / Related | 2 (1.3) | 0 | 5 (3.2) | 1 (0.7) | 0 |
|   Moderate  / Not Rel. | 4 (2.7) | 0 | 0 | 0 | 1 (1.3) |
|   Moderate  / Related | 3 (2.0) | 0 | 2 (1.3) | 3 (2.0) | 0 |
|   Severe  / Not Rel. | 0 | 3 (1.9) | 1 (0.6) | 0 | 0 |
|   Severe  / Related | 1 (0.7) | 1 (0.6) | 1 (0.6) | 0 | 0 |
| ABSCESS | 0 | 0 | 0 | 1 (0.7) | 0 |
|   All Severity  / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
|   Moderate  / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| ACCIDENTAL INJURY | 11 (7.4) | 16 (10.3) | 11 (7.0) | 19 (12.6) | 11 (14.3) |
|   All Severity  / Not Rel. | 11 (7.4) | 15 (9.7) | 11 (7.0) | 19 (12.6) | 11 (14.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 2 | (1.3) | 7 | (4.5) | 5 | (3.2) | 6 | (4.0) | 4 | (5.2) |
| Moderate      / Not Rel. | 7 | (4.7) | 6 | (3.9) | 5 | (3.2) | 12 | (7.9) | 4 | (5.2) |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe        / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 3 | (3.9) |
| ACCIDENTAL OVERDOSE | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ALLERGIC REACTION | 4 | (2.7) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity  / Not Rel. | 4 | (2.7) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild          / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate      / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ASTHENIA | 11 | (7.4) | 30 | (19.4) | 27 | (17.2) | 23 | (15.2) | 7 | (9.1) |
| All Severity  / Not Rel. | 2 | (1.3) | 5 | (3.2) | 4 | (2.5) | 3 | (2.0) | 4 | (5.2) |
| All Severity  / Related | 9 | (6.0) | 25 | (16.1) | 23 | (14.6) | 20 | (13.2) | 3 | (3.9) |
| Mild          / Not Rel. | 0 | | 4 | (2.6) | 3 | (1.9) | 1 | (0.7) | 4 | (5.2) |
| Mild          / Related | 4 | (2.7) | 10 | (6.5) | 11 | (7.0) | 10 | (6.6) | 1 | (1.3) |
| Moderate      / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Related | 5 | (3.4) | 13 | (8.4) | 5 | (3.2) | 9 | (6.0) | 2 | (2.6) |
| Severe        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe        / Related | 0 | | 2 | (1.3) | 7 | (4.5) | 1 | (0.7) | 0 | |
| BACK PAIN | 16 | (10.7) | 14 | (9.0) | 10 | (6.4) | 9 | (6.0) | 10 | (13.0) |
| All Severity  / Not Rel. | 16 | (10.7) | 14 | (9.0) | 10 | (6.4) | 7 | (4.6) | 10 | (13.0) |
| All Severity  / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild          / Not Rel. | 6 | (4.0) | 9 | (5.8) | 3 | (1.9) | 3 | (2.0) | 6 | (7.8) |
| Mild          / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate      / Not Rel. | 9 | (6.0) | 5 | (3.2) | 5 | (3.2) | 3 | (2.0) | 4 | (5.2) |
| Severe        / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| BODY ODOR | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate      / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| **CELLULITIS** | | | | | |
| All Severity / Not Rel. | 1 (0.7) | 2 (1.3) | 0 | 2 (1.3) | 1 (1.3) |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 1 (0.7) | 1 (0.6) | 0 | 1 (0.7) | 1 (1.3) |
| **CHEST PAIN** | 4 (2.7) | 3 (1.9) | 5 (3.2) | 3 (2.0) | 0 |
| All Severity / Not Rel. | 4 (2.7) | 2 (1.3) | 5 (3.2) | 3 (2.0) | 0 |
| All Severity / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Mild / Not Rel. | 3 (2.0) | 1 (0.6) | 1 (0.6) | 0 | 0 |
| Moderate / Not Rel. | 1 (0.7) | 1 (0.6) | 2 (1.3) | 2 (1.3) | 0 |
| Moderate / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Severe / Not Rel. | 0 | 0 | 2 (1.3) | 1 (0.7) | 0 |
| **CHILLS** | 5 (3.4) | 8 (5.2) | 6 (3.8) | 11 (7.3) | 0 |
| All Severity / Not Rel. | 0 | 4 (2.6) | 3 (1.9) | 2 (1.3) | 0 |
| All Severity / Related | 5 (3.4) | 4 (2.6) | 3 (1.9) | 9 (6.0) | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 3 (1.9) | 1 (0.7) | 0 |
| Mild / Related | 3 (2.0) | 2 (1.3) | 1 (0.6) | 6 (4.0) | 0 |
| Moderate / Not Rel. | 0 | 2 (1.3) | 0 | 1 (0.7) | 0 |
| Moderate / Related | 2 (1.3) | 1 (0.6) | 2 (1.3) | 1 (0.7) | 0 |
| Severe / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Severe / Related | 0 | 1 (0.6) | 0 | 2 (1.3) | 0 |
| **CYST** | 2 (1.3) | 0 | 0 | 1 (0.7) | 1 (1.3) |
| All Severity / Not Rel. | 2 (1.3) | 0 | 0 | 1 (0.7) | 1 (1.3) |
| Mild / Not Rel. | 2 (1.3) | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 0 | 0 | 0 | 0 | 1 (1.3) |
| **FACE EDEMA** | 2 (1.3) | 1 (0.6) | 0 | 2 (1.3) | 0 |
| All Severity / Not Rel. | 2 (1.3) | 1 (0.6) | 0 | 1 (0.7) | 0 |
| All Severity / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| Severe / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| **FEVER** | 2 (1.3) | 1 (0.6) | 0 | 5 (3.3) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

29SEP05 14:51
REPORT AE4_SEV_DR_T
CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315     Page    4

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 5 | (3.3) | 0 | |
| All Severity  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Mild  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate  / Not Rel. | 0 | | 0 | | 0 | | 3 | (2.0) | 0 | |
| FLU SYNDROME | 6 | (4.0) | 15 | (9.7) | 9 | (5.7) | 10 | (6.6) | 3 | (3.9) |
| All Severity  / Not Rel. | 6 | (4.0) | 14 | (9.0) | 8 | (5.1) | 7 | (4.6) | 3 | (3.9) |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Mild  / Not Rel. | 2 | (1.3) | 7 | (4.5) | 5 | (3.2) | 2 | (1.3) | 1 | (1.3) |
| Moderate  / Not Rel. | 3 | (2.0) | 6 | (3.9) | 2 | (1.3) | 4 | (2.6) | 2 | (2.6) |
| Moderate  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe  / Related | 0 | | 0 | | 0 | | 3 | (2.0) | 0 | |
| GENERALIZED EDEMA | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild  / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HANGOVER EFFECT | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild  / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HEADACHE | 48 | (32.2) | 43 | (27.7) | 55 | (35.0) | 42 | (27.8) | 26 | (33.8) |
| All Severity  / Not Rel. | 27 | (18.1) | 20 | (12.9) | 26 | (16.6) | 16 | (10.6) | 14 | (18.2) |
| All Severity  / Related | 21 | (14.1) | 23 | (14.8) | 29 | (18.5) | 26 | (17.2) | 12 | (15.6) |
| Mild  / Not Rel. | 18 | (12.1) | 8 | (5.2) | 15 | (9.6) | 9 | (6.0) | 5 | (6.5) |
| Mild  / Related | 8 | (5.4) | 9 | (5.8) | 11 | (7.0) | 12 | (7.9) | 4 | (5.2) |
| Moderate  / Not Rel. | 7 | (4.7) | 9 | (5.8) | 5 | (3.2) | 6 | (4.0) | 8 | (10.4) |
| Moderate  / Related | 11 | (7.4) | 11 | (7.1) | 12 | (7.6) | 11 | (7.3) | 7 | (9.1) |
| Severe  / Not Rel. | 2 | (1.3) | 3 | (1.9) | 6 | (3.8) | 1 | (0.7) | 1 | (1.3) |
| Severe  / Related | 2 | (1.3) | 3 | (1.9) | 6 | (3.8) | 3 | (2.0) | 1 | (1.3) |
| HEAT STROKE | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
29SEP05 14:51                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    5
REPORT AE4_SEV_DR_T
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                       By Severity And Drug Relationship
```

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild / Not Rel. | 0 | 0 | 0 | 0 | 1 (1.3) |
| **INFECTION** | | | | | |
| All Severity / Not Rel. | 23 (15.4) | 21 (13.5) | 21 (13.4) | 15 (9.9) | 18 (23.4) |
| All Severity / Not Rel. | 23 (15.4) | 21 (13.5) | 21 (13.4) | 15 (9.9) | 17 (22.1) |
| All Severity / Related | 0 | 0 | 0 | 0 | 1 (1.3) |
| Mild / Not Rel. | 10 (6.7) | 13 (8.4) | 11 (7.0) | 7 (4.6) | 7 (9.1) |
| Moderate / Not Rel. | 12 (8.1) | 8 (5.2) | 8 (5.1) | 6 (4.0) | 10 (13.0) |
| Moderate / Related | 0 | 0 | 0 | 0 | 1 (1.3) |
| Severe / Not Rel. | 1 (0.7) | 0 | 2 (1.3) | 2 (1.3) | 0 |
| **INJECTION SITE HEMORRHAGE** | | | | | |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| **LAB TEST ABNORMAL** | 2 (1.3) | 0 | 0 | 0 | 0 |
| All Severity / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| All Severity / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| **MALAISE** | | | | | |
| All Severity / Not Rel. | 0 | 3 (1.9) | 1 (0.6) | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 1 (0.6) | 1 (0.6) | 0 | 0 |
| All Severity / Related | 0 | 2 (1.3) | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Mild / Related | 0 | 2 (1.3) | 0 | 0 | 0 |
| Moderate / Not Rel. | 0 | 0 | 1 (0.6) | 0 | 0 |
| Moderate / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| **MONILIASIS** | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| All Severity / Not Rel. | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| **NECK PAIN** | 5 (3.4) | 1 (0.6) | 4 (2.5) | 6 (4.0) | 4 (5.2) |
| All Severity / Not Rel. | 5 (3.4) | 1 (0.6) | 2 (1.3) | 6 (4.0) | 4 (5.2) |
| All Severity / Related | 0 | 0 | 2 (1.3) | 0 | 0 |
| Mild / Not Rel. | 4 (2.7) | 1 (0.6) | 1 (0.6) | 1 (0.7) | 3 (3.9) |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 4 | (2.6) | 1 | (1.3) |
| Moderate | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| OVERDOSE | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PAIN | | 16 | (10.7) | 15 | (9.7) | 13 | (8.3) | 17 | (11.3) | 15 | (19.5) |
| All Severity | / Not Rel. | 15 | (10.1) | 14 | (9.0) | 12 | (7.6) | 15 | (9.9) | 14 | (18.2) |
| All Severity | / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| Mild | / Not Rel. | 7 | (4.7) | 8 | (5.2) | 4 | (2.5) | 8 | (5.3) | 7 | (9.1) |
| Mild | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 7 | (4.7) | 4 | (2.6) | 5 | (3.2) | 6 | (4.0) | 5 | (6.5) |
| Moderate | / Related | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 1 | (1.3) |
| Severe | / Not Rel. | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 2 | (2.6) |
| PELVIC PAIN | | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PHOTOSENSITIVITY REACTION | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SARCOIDOSIS | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CARDIOVASCULAR SYSTEM | | 13 | (8.7) | 21 | (13.5) | 25 | (15.9) | 28 | (18.5) | 9 | (11.7) |
| All Severity | / Not Rel. | 6 | (4.0) | 6 | (3.9) | 12 | (7.6) | 8 | (5.3) | 5 | (6.5) |
| All Severity | / Related | 7 | (4.7) | 15 | (9.7) | 13 | (8.3) | 20 | (13.2) | 4 | (5.2) |
| Mild | / Not Rel. | 4 | (2.7) | 4 | (2.6) | 7 | (4.5) | 3 | (2.0) | 1 | (1.3) |
| Mild | / Related | 4 | (2.7) | 8 | (5.2) | 3 | (1.9) | 10 | (6.6) | 1 | (1.3) |
| Moderate | / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 4 | (5.2) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate        / Related | 3 | (2.0) | 5 | (3.2) | 5 | (3.2) | 9 | (6.0) | 2 | (2.6) |
| Severe          / Not Rel. | 0 | | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |
| Severe          / Related | 0 | | 2 | (1.3) | 5 | (3.2) | 1 | (0.7) | 1 | (1.3) |
| Life Threatening / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CARDIOVASCULAR PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| CORONARY ARTERY DISORDER | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CORONARY OCCLUSION | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPERTENSION | 6 | (4.0) | 8 | (5.2) | 10 | (6.4) | 12 | (7.9) | 1 | (1.3) |
| All Severity    / Not Rel. | 2 | (1.3) | 2 | (1.3) | 5 | (3.2) | 2 | (1.3) | 0 | |
| All Severity    / Related | 4 | (2.7) | 6 | (3.9) | 5 | (3.2) | 10 | (6.6) | 1 | (1.3) |
| Mild            / Not Rel. | 2 | (1.3) | 2 | (1.3) | 4 | (2.5) | 1 | (0.7) | 0 | |
| Mild            / Related | 2 | (1.3) | 4 | (2.6) | 3 | (1.9) | 4 | (2.6) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 6 | (4.0) | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| MIGRAINE | 1 | (0.7) | 4 | (2.6) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| All Severity    / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 1 | (1.3) |
| All Severity    / Related | 0 | | 2 | (1.3) | 3 | (1.9) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Moderate        / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| MYOCARDIAL INFARCT | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

29SEP05 14:51  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315  Page  8
REPORT AE4_SEV_DR_T

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Life Threatening / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PALPITATION | 4 | (2.7) | 5 | (3.2) | 2 | (1.3) | 5 | (3.3) | 4 | (5.2) |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 3 | (3.9) |
| All Severity / Related | 3 | (2.0) | 4 | (2.6) | 0 | | 5 | (3.3) | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| Mild / Related | 2 | (1.3) | 4 | (2.6) | 0 | | 3 | (2.0) | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Severe / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PERIPHERAL VASCULAR DISORDER | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SYNCOPE | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TACHYCARDIA | 3 | (2.0) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Related | 2 | (1.3) | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Related | 2 | (1.3) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| VARICOSE VEIN | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| VASODILATATION | 2 | (1.3) | 2 | (1.3) | 6 | (3.8) | 4 | (2.6) | 2 | (2.6) |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**  **580**  **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Related | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 3 | (2.0) | 2 | (2.6) |
| Mild            / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Severe          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| DIGESTIVE SYSTEM | 83 | (55.7) | 99 | (63.9) | 114 | (72.6) | 104 | (68.9) | 28 | (36.4) |
| All Severity    / Not Rel. | 32 | (21.5) | 18 | (11.6) | 24 | (15.3) | 16 | (10.6) | 7 | (9.1) |
| All Severity    / Related | 51 | (34.2) | 81 | (52.3) | 90 | (57.3) | 88 | (58.3) | 21 | (27.3) |
| Mild            / Not Rel. | 15 | (10.1) | 8 | (5.2) | 9 | (5.7) | 6 | (4.0) | 6 | (7.8) |
| Mild            / Related | 32 | (21.5) | 37 | (23.9) | 41 | (26.1) | 35 | (23.2) | 9 | (11.7) |
| Moderate        / Not Rel. | 11 | (7.4) | 6 | (3.9) | 11 | (7.0) | 8 | (5.3) | 1 | (1.3) |
| Moderate        / Related | 16 | (10.7) | 30 | (19.4) | 35 | (22.3) | 44 | (29.1) | 11 | (14.3) |
| Severe          / Not Rel. | 6 | (4.0) | 4 | (2.6) | 4 | (2.5) | 2 | (1.3) | 0 | |
| Severe          / Related | 3 | (2.0) | 14 | (9.0) | 14 | (8.9) | 9 | (6.0) | 1 | (1.3) |
| ABDOMINAL DISTENSION | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 4 | (5.2) |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| All Severity    / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 3 | (3.9) |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Severe          / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| ANOREXIA | 7 | (4.7) | 9 | (5.8) | 13 | (8.3) | 15 | (9.9) | 2 | (2.6) |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Related | 7 | (4.7) | 8 | (5.2) | 13 | (8.3) | 15 | (9.9) | 2 | (2.6) |
| Mild            / Related | 7 | (4.7) | 4 | (2.6) | 7 | (4.5) | 9 | (6.0) | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 2 | (1.3) | 5 | (3.2) | 5 | (3.3) | 1 | (1.3) |
| Severe          / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| BLOOD IN STOOL | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                    **581**                                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHOLECYSTITIS | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHOLELITHIASIS | | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| COLITIS | | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 3 | (2.0) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| CONSTIPATION | | 16 | (10.7) | 27 | (17.4) | 25 | (15.9) | 27 | (17.9) | 8 | (10.4) |
| All Severity | / Not Rel. | 4 | (2.7) | 3 | (1.9) | 6 | (3.8) | 5 | (3.3) | 3 | (3.9) |
| All Severity | / Related | 12 | (8.1) | 24 | (15.5) | 19 | (12.1) | 22 | (14.6) | 5 | (6.5) |
| Mild | / Not Rel. | 3 | (2.0) | 2 | (1.3) | 4 | (2.5) | 3 | (2.0) | 2 | (2.6) |
| Mild | / Related | 7 | (4.7) | 12 | (7.7) | 11 | (7.0) | 9 | (6.0) | 1 | (1.3) |
| Moderate | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Moderate | / Related | 4 | (2.7) | 10 | (6.5) | 5 | (3.2) | 10 | (6.6) | 3 | (3.9) |
| Severe | / Related | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| DIARRHEA | | 17 | (11.4) | 12 | (7.7) | 9 | (5.7) | 14 | (9.3) | 6 | (7.8) |
| All Severity | / Not Rel. | 11 | (7.4) | 2 | (1.3) | 5 | (3.2) | 2 | (1.3) | 4 | (5.2) |
| All Severity | / Related | 6 | (4.0) | 10 | (6.5) | 4 | (2.5) | 12 | (7.9) | 2 | (2.6) |
| Mild | / Not Rel. | 4 | (2.7) | 1 | (0.6) | 4 | (2.5) | 1 | (0.7) | 4 | (5.2) |
| Mild | / Related | 4 | (2.7) | 7 | (4.5) | 2 | (1.3) | 6 | (4.0) | 1 | (1.3) |
| Moderate | / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate | / Related | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 5 | (3.3) | 1 | (1.3) |
| Severe | / Not Rel. | 4 | (2.7) | 0 | | 0 | | 0 | | 0 | |
| Severe | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| DRY MOUTH | | 18 | (12.1) | 33 | (21.3) | 31 | (19.7) | 35 | (23.2) | 3 | (3.9) |
| All Severity | / Not Rel. | 0 | | 4 | (2.6) | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **582**                          **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 18 | (12.1) | 29 | (18.7) | 31 | (19.7) | 34 | (22.5) | 3 | (3.9) |
| Mild / Not Rel. | 0 | | 4 | (2.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 13 | (8.7) | 13 | (8.4) | 22 | (14.0) | 23 | (15.2) | 0 | |
| Moderate / Related | 5 | (3.4) | 13 | (8.4) | 8 | (5.1) | 9 | (6.0) | 3 | (3.9) |
| Severe / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| | | | | | | | | | | |
| DUODENITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| DYSPEPSIA | 18 | (12.1) | 13 | (8.4) | 16 | (10.2) | 13 | (8.6) | 2 | (2.6) |
| All Severity / Not Rel. | 9 | (6.0) | 7 | (4.5) | 10 | (6.4) | 4 | (2.6) | 0 | |
| All Severity / Related | 9 | (6.0) | 6 | (3.9) | 6 | (3.8) | 9 | (6.0) | 2 | (2.6) |
| Mild / Not Rel. | 7 | (4.7) | 5 | (3.2) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Mild / Related | 6 | (4.0) | 3 | (1.9) | 3 | (1.9) | 6 | (4.0) | 2 | (2.6) |
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 5 | (3.2) | 1 | (0.7) | 0 | |
| Moderate / Related | 3 | (2.0) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| DYSPHAGIA | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Related | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| ERUCTATION | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| ESOPHAGEAL ULCER | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| ESOPHAGITIS | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **583**                              **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

29SEP05 14:51                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    12
REPORT AE4_SEV_DR_T

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| FLATULENCE | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GASTRITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| | | | | | | | | | | |
| GASTROENTERITIS | 2 | (1.3) | 5 | (3.2) | 5 | (3.2) | 3 | (2.0) | 1 | (1.3) |
| All Severity    / Not Rel. | 2 | (1.3) | 5 | (3.2) | 5 | (3.2) | 3 | (2.0) | 1 | (1.3) |
| Mild            / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe          / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| GASTROESOPHAGEAL REFLUX DISEASE | 3 | (2.0) | 3 | (1.9) | 1 | (0.6) | 6 | (4.0) | 0 | |
| All Severity    / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
| All Severity    / Related | 1 | (0.7) | 3 | (1.9) | 0 | | 3 | (2.0) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 3 | (2.0) | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GASTROINTESTINAL DISORDER | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| GASTROINTESTINAL PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| GINGIVITIS | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GLOSSITIS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| HEMORRHAGIC GASTRITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HEPATITIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HIATAL HERNIA | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| INCREASED APPETITE | 3 | (2.0) | 3 | (1.9) | 4 | (2.5) | 2 | (1.3) | 2 | (2.6) |
| All Severity    / Not Rel. | 3 | (2.0) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity    / Related | 0 | | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**         **Protocol 3151A2-315-US**        **CSR-60178**

```
29SEP05 14:51                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315           Page   14
REPORT AE4_SEV_DR_T
                      NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                      By Severity And Drug Relationship
```

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild       / Related   | 0  |       | 1  | (0.6) | 1  | (0.6) | 1  | (0.7) | 0  |       |
| Moderate   / Not Rel.  | 2  | (1.3) | 0  |       | 0  |       | 0  |       | 0  |       |
| Moderate   / Related   | 0  |       | 1  | (0.6) | 0  |       | 1  | (0.7) | 2  | (2.6) |
| Severe     / Not Rel.  | 0  |       | 0  |       | 1  | (0.6) | 0  |       | 0  |       |
| Severe     / Related   | 0  |       | 1  | (0.6) | 1  | (0.6) | 0  |       | 0  |       |
| LIVER FUNCTION TESTS ABNORMAL | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Not Rel. | 1 | (0.7) | 0 |       | 1 | (0.6) | 1 | (0.7) | 0 |       |
| All Severity  / Related  | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 |       | 1 | (1.3) |
| Mild          / Not Rel. | 1 | (0.7) | 0 |       | 1 | (0.6) | 1 | (0.7) | 0 |       |
| Mild          / Related  | 0 |       | 1 | (0.6) | 1 | (0.6) | 0 |       | 0 |       |
| Moderate      / Related  | 1 | (0.7) | 0 |       | 1 | (0.6) | 0 |       | 1 | (1.3) |
| NAUSEA | 41 | (27.5) | 60 | (38.7) | 75 | (47.8) | 68 | (45.0) | 5 | (6.5) |
| All Severity  / Not Rel. | 10 | (6.7) | 4 | (2.6) | 10 | (6.4) | 4 | (2.6) | 1 | (1.3) |
| All Severity  / Related  | 31 | (20.8) | 56 | (36.1) | 65 | (41.4) | 64 | (42.4) | 4 | (5.2) |
| Mild          / Not Rel. | 4 | (2.7) | 3 | (1.9) | 6 | (3.8) | 1 | (0.7) | 1 | (1.3) |
| Mild          / Related  | 18 | (12.1) | 31 | (20.0) | 35 | (22.3) | 33 | (21.9) | 3 | (3.9) |
| Moderate      / Not Rel. | 5 | (3.4) | 0 |       | 2 | (1.3) | 3 | (2.0) | 0 |       |
| Moderate      / Related  | 11 | (7.4) | 16 | (10.3) | 22 | (14.0) | 26 | (17.2) | 1 | (1.3) |
| Severe        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 |       | 0 |       |
| Severe        / Related  | 2 | (1.3) | 9 | (5.8) | 8 | (5.1) | 5 | (3.3) | 0 |       |
| NAUSEA AND VOMITING | 0 |       | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 |       |
| All Severity  / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| All Severity  / Related  | 0 |       | 1 | (0.6) | 0 |       | 2 | (1.3) | 0 |       |
| Mild          / Related  | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Moderate      / Not Rel. | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| Moderate      / Related  | 0 |       | 0 |       | 0 |       | 2 | (1.3) | 0 |       |
| ORAL MONILIASIS | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| All Severity  / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| Moderate      / Not Rel. | 0 |       | 1 | (0.6) | 0 |       | 0 |       | 0 |       |
| PANCREATITIS | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| All Severity  / Related  | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |
| Severe        / Related  | 0 |       | 0 |       | 1 | (0.6) | 0 |       | 0 |       |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

```
    Body System [1]                 ---------------------------- Treatment ----------------------------
    Adverse Event                   DVS SR 50 mg  DVS SR 100 mg DVS SR 150 mg DVS SR 200 mg    Placebo
        Severity / Drug Relationship [2]   n=149         n=155         n=157         n=151       n= 77
    _____

    PEPTIC ULCER                        1   (0.7)     0             1   (0.6)     0             0
        All Severity      / Not Rel.    1   (0.7)     0             1   (0.6)     0             0
        Mild              / Not Rel.    0             0             1   (0.6)     0             0
        Moderate          / Not Rel.    1   (0.7)     0             0             0             0

    PERIODONTAL ABSCESS                 0             1   (0.6)     1   (0.6)     2   (1.3)     0
        All Severity      / Not Rel.    0             1   (0.6)     1   (0.6)     2   (1.3)     0
        Moderate          / Not Rel.    0             1   (0.6)     1   (0.6)     1   (0.7)     0
        Severe            / Not Rel.    0             0             0             1   (0.7)     0

    PERIODONTITIS                       1   (0.7)     0             1   (0.6)     0             0
        All Severity      / Not Rel.    1   (0.7)     0             1   (0.6)     0             0
        Moderate          / Not Rel.    0             0             1   (0.6)     0             0
        Severe            / Not Rel.    1   (0.7)     0             0             0             0

    RECTAL DISORDER                     1   (0.7)     0             2   (1.3)     1   (0.7)     1   (1.3)
        All Severity      / Not Rel.    1   (0.7)     0             2   (1.3)     1   (0.7)     1   (1.3)
        Mild              / Not Rel.    0             0             1   (0.6)     1   (0.7)     1   (1.3)
        Moderate          / Not Rel.    0             0             1   (0.6)     0             0
        Severe            / Not Rel.    1   (0.7)     0             0             0             0

    RECTAL HEMORRHAGE                   1   (0.7)     0             1   (0.6)     1   (0.7)     0
        All Severity      / Not Rel.    1   (0.7)     0             1   (0.6)     0             0
        All Severity      / Related     0             0             0             1   (0.7)     0
        Moderate          / Not Rel.    1   (0.7)     0             1   (0.6)     0             0
        Moderate          / Related     0             0             0             1   (0.7)     0

    STOOLS ABNORMAL                     0             0             2   (1.3)     0             0
        All Severity      / Not Rel.    0             0             1   (0.6)     0             0
        All Severity      / Related     0             0             1   (0.6)     0             0
        Mild              / Not Rel.    0             0             1   (0.6)     0             0
        Mild              / Related     0             0             1   (0.6)     0             0

    TONGUE EDEMA                        0             0             0             2   (1.3)     0
        All Severity      / Not Rel.    0             0             0             1   (0.7)     0
        All Severity      / Related     0             0             0             1   (0.7)     0
        Mild              / Not Rel.    0             0             0             1   (0.7)     0
    _____
```

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Moderate / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| **TOOTH CARIES** | | | | | |
| All Severity / Not Rel. | 1 (0.7) | 0 | 1 (0.6) | 2 (1.3) | 1 (1.3) |
| Mild / Not Rel. | 0 | 0 | 0 | 2 (1.3) | 0 |
| Moderate / Not Rel. | 1 (0.7) | 0 | 1 (0.6) | 0 | 1 (1.3) |
| **ULCERATIVE STOMATITIS** | | | | | |
| All Severity / Not Rel. | 0 | 2 (1.3) | 0 | 0 | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| **VOMITING** | | | | | |
| All Severity / Not Rel. | 8 (5.4) | 11 (7.1) | 11 (7.0) | 17 (11.3) | 0 |
| All Severity / Related | 3 (2.0) | 4 (2.6) | 4 (2.5) | 3 (2.0) | 0 |
| Mild / Not Rel. | 5 (3.4) | 7 (4.5) | 7 (4.5) | 14 (9.3) | 0 |
| Mild / Related | 0 | 1 (0.6) | 2 (1.3) | 1 (0.7) | 0 |
| Moderate / Not Rel. | 4 (2.7) | 1 (0.6) | 4 (2.5) | 3 (2.0) | 0 |
| Moderate / Related | 3 (2.0) | 3 (1.9) | 2 (1.3) | 2 (1.3) | 0 |
| Severe / Not Rel. | 0 | 6 (3.9) | 2 (1.3) | 10 (6.6) | 0 |
| Severe / Related | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
| **ENDOCRINE SYSTEM** | 2 (1.3) | 1 (0.6) | 1 (0.6) | 3 (2.0) | 2 (2.6) |
| All Severity / Not Rel. | 1 (0.7) | 1 (0.6) | 1 (0.6) | 3 (2.0) | 2 (2.6) |
| All Severity / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild / Not Rel. | 1 (0.7) | 1 (0.6) | 1 (0.6) | 2 (1.3) | 2 (2.6) |
| Moderate / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| **DIABETES MELLITUS** | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 1 (0.7) | 0 |
| **GOITER** | 0 | 0 | 0 | 1 (0.7) | 1 (1.3) |
| All Severity / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 1 (1.3) |
| Mild / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 1 (1.3) |
| **HYPOTHYROIDISM** | 1 (0.7) | 1 (0.6) | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate      / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PARATHYROID DISORDER | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| THYROID DISORDER | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HEMIC AND LYMPHATIC SYSTEM | 2 | (1.3) | 7 | (4.5) | 6 | (3.8) | 5 | (3.3) | 0 | |
| All Severity   / Not Rel. | 2 | (1.3) | 4 | (2.6) | 4 | (2.5) | 5 | (3.3) | 0 | |
| All Severity   / Related | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |
| Mild          / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild          / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| ANEMIA | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| ECCHYMOSIS | 1 | (0.7) | 4 | (2.6) | 5 | (3.2) | 3 | (2.0) | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 0 | |
| All Severity   / Related | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild          / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GRANULOCYTOSIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEUKOCYTOSIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LYMPHADENOPATHY | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   Mild  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LYMPHOPENIA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NEUTROPENIA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| METABOLIC AND NUTRITIONAL | 15 | (10.1) | 29 | (18.7) | 29 | (18.5) | 31 | (20.5) | 11 | (14.3) |
|   All Severity  / Not Rel. | 9 | (6.0) | 12 | (7.7) | 12 | (7.6) | 13 | (8.6) | 7 | (9.1) |
|   All Severity  / Related | 6 | (4.0) | 17 | (11.0) | 17 | (10.8) | 18 | (11.9) | 4 | (5.2) |
|   Mild  / Not Rel. | 7 | (4.7) | 7 | (4.5) | 9 | (5.7) | 7 | (4.6) | 4 | (5.2) |
|   Mild  / Related | 2 | (1.3) | 6 | (3.9) | 8 | (5.1) | 5 | (3.3) | 2 | (2.6) |
|   Moderate  / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 3 | (3.9) |
|   Moderate  / Related | 3 | (2.0) | 9 | (5.8) | 8 | (5.1) | 12 | (7.9) | 2 | (2.6) |
|   Severe  / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
|   Severe  / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| ALKALINE PHOSPHATASE INCREASED | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
|   All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   Moderate  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate  / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| DEHYDRATION | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   Severe  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
     Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**
**Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE TOLERANCE DECREASED | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERCHOLESTEREMIA | 6 | (4.0) | 9 | (5.8) | 5 | (3.2) | 9 | (6.0) | 3 | (3.9) |
| All Severity / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| All Severity / Related | 4 | (2.7) | 6 | (3.9) | 3 | (1.9) | 6 | (4.0) | 2 | (2.6) |
| Mild / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild / Related | 3 | (2.0) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 1 | (1.3) |
| Moderate / Related | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) | 2 | (2.6) |
| HYPERGLYCEMIA | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| HYPERLIPEMIA | 5 | (3.4) | 8 | (5.2) | 4 | (2.5) | 9 | (6.0) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 5 | (3.3) | 0 | |
| All Severity / Related | 3 | (2.0) | 5 | (3.2) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Mild / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Mild / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| HYPOMAGNESEMIA | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PERIPHERAL EDEMA | 3 | (2.0) | 4 | (2.6) | 4 | (2.5) | 3 | (2.0) | 4 | (5.2) |
| All Severity / Not Rel. | 3 | (2.0) | 4 | (2.6) | 3 | (1.9) | 2 | (1.3) | 4 | (5.2) |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 3 | (3.9) |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

29SEP05 14:51                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    20
REPORT AE4_SEV_DR_T
                    NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                    By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SGOT INCREASED | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 3 | (2.0) | 0 | |
| | | | | | | | 0 | | 0 | |
| SGPT INCREASED | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| | | | | | 1 | (0.6) | 0 | | 0 | |
| THIRST | | | | | | | | | | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| WEIGHT GAIN | | | | | | | | | | |
| All Severity / Not Rel. | 4 | (2.7) | 9 | (5.8) | 12 | (7.6) | 5 | (3.3) | 3 | (3.9) |
| All Severity / Related | 3 | (2.0) | 3 | (1.9) | 9 | (5.7) | 1 | (0.7) | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 6 | (3.9) | 9 | (5.7) | 4 | (2.6) | 2 | (2.6) |
| Mild / Related | 3 | (2.0) | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate / Not Rel. | 1 | (0.7) | 2 | (1.3) | 6 | (3.8) | 2 | (1.3) | 2 | (2.6) |
| Moderate / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Severe / Related | 0 | | 3 | (1.9) | 3 | (1.9) | 2 | (1.3) | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| WEIGHT LOSS | | | | | | | | | | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MUSCULOSKELETAL SYSTEM | | | | | | | | | | |
| All Severity / Not Rel. | 32 | (21.5) | 35 | (22.6) | 31 | (19.7) | 24 | (15.9) | 16 | (20.8) |
| All Severity / Related | 30 | (20.1) | 32 | (20.6) | 28 | (17.8) | 24 | (15.9) | 14 | (18.2) |
| Mild / Not Rel. | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 0 | | 2 | (2.6) |
| Mild / Related | 14 | (9.4) | 9 | (5.8) | 13 | (8.3) | 10 | (6.6) | 6 | (7.8) |
| | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 11 | (7.4) | 16 | (10.3) | 10 | (6.4) | 14 | (9.3) | 8 | (10.4) |
| Moderate | / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 2 | (2.6) |
| Severe | / Not Rel. | 5 | (3.4) | 7 | (4.5) | 5 | (3.2) | 0 | | 0 | |
| Severe | / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ARTHRALGIA | | 18 | (12.1) | 18 | (11.6) | 17 | (10.8) | 8 | (5.3) | 9 | (11.7) |
| All Severity | / Not Rel. | 17 | (11.4) | 16 | (10.3) | 14 | (8.9) | 8 | (5.3) | 8 | (10.4) |
| All Severity | / Related | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 0 | | 1 | (1.3) |
| Mild | / Not Rel. | 6 | (4.0) | 4 | (2.6) | 6 | (3.8) | 1 | (0.7) | 4 | (5.2) |
| Mild | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 7 | (4.7) | 6 | (3.9) | 5 | (3.2) | 7 | (4.6) | 4 | (5.2) |
| Moderate | / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Severe | / Not Rel. | 4 | (2.7) | 6 | (3.9) | 3 | (1.9) | 0 | | 0 | |
| ARTHRITIS | | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |
| All Severity | / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |
| Mild | / Not Rel. | 2 | (1.3) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| ARTHROSIS | | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| BONE DISORDER | | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| BURSITIS | | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| FIBROMYALGIA | | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                **593**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **JOINT DISORDER** | | | | | | | | | | |
| All Severity / Not Rel. | 4 | (2.7) | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| Mild / Not Rel. | 2 | (1.3) | 0 | | 0 | | 2 | (1.3) | 1 | (1.3) |
| Moderate / Not Rel. | 2 | (1.3) | 3 | (1.9) | 1 | (0.6) | 0 | | 1 | (1.3) |
| **LEG CRAMPS** | | | | | | | | | | |
| All Severity / Not Rel. | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 2 | (2.6) |
| Mild / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| **MUSCLE CRAMP** | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **MUSCLE SPASMS** | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **MUSCULOSKELETAL STIFFNESS** | 1 | (0.7) | 2 | (1.3) | 6 | (3.8) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| **MYALGIA** | 3 | (2.0) | 7 | (4.5) | 5 | (3.2) | 8 | (5.3) | 6 | (7.8) |
| All Severity / Not Rel. | 3 | (2.0) | 6 | (3.9) | 5 | (3.2) | 8 | (5.3) | 4 | (5.2) |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| Mild / Not Rel. | 3 | (2.0) | 4 | (2.6) | 4 | (2.5) | 3 | (2.0) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **594**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mild | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 5 | (3.3) | 2 | (2.6) |
| Moderate | / Related | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| | | | | | | | | | | | |
| MYASTHENIA | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| OSTEOPOROSIS | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| All Severity | / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity | / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild | / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| PLANTAR FASCIITIS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| RHEUMATOID ARTHRITIS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| TENOSYNOVITIS | | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| All Severity | / Not Rel. | 4 | (2.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild | / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| | | | | | | | | | | | |
| NERVOUS SYSTEM | | 62 | (41.6) | 84 | (54.2) | 97 | (61.8) | 99 | (65.6) | 27 | (35.1) |
| All Severity | / Not Rel. | 16 | (10.7) | 18 | (11.6) | 15 | (9.6) | 8 | (5.3) | 8 | (10.4) |
| All Severity | / Related | 46 | (30.9) | 66 | (42.6) | 82 | (52.2) | 91 | (60.3) | 19 | (24.7) |
| Mild | / Not Rel. | 4 | (2.7) | 10 | (6.5) | 6 | (3.8) | 2 | (1.3) | 4 | (5.2) |
| Mild | / Related | 21 | (14.1) | 22 | (14.2) | 35 | (22.3) | 43 | (28.5) | 7 | (9.1) |
| Moderate | / Not Rel. | 10 | (6.7) | 6 | (3.9) | 7 | (4.5) | 5 | (3.3) | 3 | (3.9) |
| Moderate | / Related | 21 | (14.1) | 32 | (20.6) | 29 | (18.5) | 28 | (18.5) | 11 | (14.3) |
| Severe | / Not Rel. | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Severe | / Related | 4 | (2.7) | 12 | (7.7) | 18 | (11.5) | 20 | (13.2) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABNORMAL DREAMS | 4 | (2.7) | 2 | (1.3) | 5 | (3.2) | 7 | (4.6) | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity    / Related | 4 | (2.7) | 1 | (0.6) | 4 | (2.5) | 5 | (3.3) | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild            / Related | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 2 | (1.3) | 0 | | 2 | (1.3) | 3 | (2.0) | 0 | |
| ABNORMAL/CHANGED BEHAVIOR | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| AGITATION | 1 | (0.7) | 0 | | 3 | (1.9) | 1 | (0.7) | 3 | (3.9) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Related | 1 | (0.7) | 0 | | 3 | (1.9) | 1 | (0.7) | 2 | (2.6) |
| Mild            / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild            / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate        / Related | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe          / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| ANXIETY | 9 | (6.0) | 5 | (3.2) | 11 | (7.0) | 4 | (2.6) | 2 | (2.6) |
| All Severity    / Not Rel. | 5 | (3.4) | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| All Severity    / Related | 4 | (2.7) | 4 | (2.6) | 8 | (5.1) | 4 | (2.6) | 2 | (2.6) |
| Mild            / Not Rel. | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| Mild            / Related | 2 | (1.3) | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 0 | |
| Moderate        / Not Rel. | 3 | (2.0) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Related | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| Severe          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| APATHY | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ATAXIA | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **596**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAIN EDEMA | | | | | | | | | | |
| All Severity     / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild             / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CARPAL TUNNEL SYNDROME | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity     / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity     / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild             / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate         / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate         / Related | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| CERVICAL RADICULOPATHY | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity     / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CIRCUMORAL PARESTHESIA | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity     / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild             / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe           / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CONFUSION | 1 | (0.7) | 4 | (2.6) | 8 | (5.1) | 2 | (1.3) | 0 | |
| All Severity     / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| All Severity     / Related | 1 | (0.7) | 2 | (1.3) | 7 | (4.5) | 2 | (1.3) | 0 | |
| Mild             / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Mild             / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate         / Related | 1 | (0.7) | 0 | | 3 | (1.9) | 0 | | 0 | |
| Severe           / Related | 0 | | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| DEPERSONALIZATION | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| All Severity     / Related | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Mild             / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate         / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| DEPRESSION | 6 | (4.0) | 6 | (3.9) | 3 | (1.9) | 5 | (3.3) | 3 | (3.9) |
| All Severity     / Not Rel. | 5 | (3.4) | 3 | (1.9) | 0 | | 2 | (1.3) | 3 | (3.9) |
| All Severity     / Related | 1 | (0.7) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Mild             / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild     / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 3 | (2.0) | 2 | (1.3) | 0 | | 2 | (1.3) | 2 | (2.6) |
| Moderate / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe   / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| DIZZINESS | 17 | (11.4) | 30 | (19.4) | 29 | (18.5) | 41 | (27.2) | 6 | (7.8) |
| All Severity / Not Rel. | 4 | (2.7) | 7 | (4.5) | 8 | (5.1) | 3 | (2.0) | 1 | (1.3) |
| All Severity / Related | 13 | (8.7) | 23 | (14.8) | 21 | (13.4) | 38 | (25.2) | 5 | (6.5) |
| Mild     / Not Rel. | 2 | (1.3) | 4 | (2.6) | 6 | (3.8) | 3 | (2.0) | 1 | (1.3) |
| Mild     / Related | 8 | (5.4) | 13 | (8.4) | 11 | (7.0) | 21 | (13.9) | 2 | (2.6) |
| Moderate / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 4 | (2.7) | 8 | (5.2) | 7 | (4.5) | 14 | (9.3) | 3 | (3.9) |
| Severe   / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe   / Related | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) | 0 | |
| | | | | | | | | | | |
| EMOTIONAL LABILITY | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild     / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Mild     / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| ENERGY INCREASED | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| | | | | | | | | | | |
| EUPHORIA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe   / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| FACIAL PARALYSIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| FEELING DRUNK | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate        / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HOSTILITY | | | | | | | | | | |
| All Severity    / Not Rel. | 4 | (2.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 2 | (2.6) |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Mild            / Related | 4 | (2.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Severe          / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPERKINESIA | | | | | | | | | | |
| All Severity    / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERTONIA | | | | | | | | | | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPESTHESIA | | | | | | | | | | |
| All Severity    / Not Rel. | 4 | (2.7) | 5 | (3.2) | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| All Severity    / Related | 3 | (2.0) | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| Mild            / Related | 3 | (2.0) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Severe          / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| HYPOKINESIA | | | | | | | | | | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPOTONIA | | | | | | | | | | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate        / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| INSOMNIA | 23 | (15.4) | 27 | (17.4) | 43 | (27.4) | 39 | (25.8) | 8 | (10.4) |
| All Severity  / Not Rel. | 7 | (4.7) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Related | 16 | (10.7) | 24 | (15.5) | 40 | (25.5) | 38 | (25.2) | 7 | (9.1) |
| Mild  / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild  / Related | 4 | (2.7) | 8 | (5.2) | 16 | (10.2) | 19 | (12.6) | 1 | (1.3) |
| Moderate  / Not Rel. | 4 | (2.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate  / Related | 9 | (6.0) | 11 | (7.1) | 17 | (10.8) | 12 | (7.9) | 6 | (7.8) |
| Severe  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe  / Related | 3 | (2.0) | 5 | (3.2) | 7 | (4.5) | 7 | (4.6) | 0 | |
| LIBIDO DECREASED | 2 | (1.3) | 5 | (3.2) | 3 | (1.9) | 8 | (5.3) | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity  / Related | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 8 | (5.3) | 0 | |
| Mild  / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild  / Related | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Moderate  / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate  / Related | 1 | (0.7) | 2 | (1.3) | 0 | | 5 | (3.3) | 0 | |
| Severe  / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| LIBIDO INCREASED | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MEMORY IMPAIRMENT | 0 | | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity  / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate  / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| MOTION SICKNESS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| MOVEMENT DISORDER | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
  [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

29SEP05 14:51                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    29
REPORT AE4_SEV_DR_T
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                       By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| NERVE COMPRESSION | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| NERVOUSNESS | 11 | (7.4) | 12 | (7.7) | 20 | (12.7) | 19 | (12.6) | 2 | (2.6) |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 3 | (2.0) | 0 | |
| All Severity    / Related | 10 | (6.7) | 12 | (7.7) | 20 | (12.7) | 16 | (10.6) | 2 | (2.6) |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 6 | (4.0) | 6 | (3.9) | 9 | (5.7) | 8 | (5.3) | 2 | (2.6) |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Related | 4 | (2.7) | 6 | (3.9) | 8 | (5.1) | 6 | (4.0) | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe          / Related | 0 | | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |
| | | | | | | | | | | |
| NEURALGIA | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| | | | | | | | | | | |
| PARESTHESIA | 0 | | 7 | (4.5) | 4 | (2.5) | 3 | (2.0) | 0 | |
| All Severity    / Not Rel. | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Related | 0 | | 4 | (2.6) | 4 | (2.5) | 2 | (1.3) | 0 | |
| Mild            / Not Rel. | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 0 | | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate        / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| PTOSIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| RESTLESS LEGS SYNDROME | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| SLEEP DISORDER | 0 | | 0 | | 2 | (1.3) | 0 | | 1 | (1.3) |
| All Severity   / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity   / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild           / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| SOMNOLENCE | 7 | (4.7) | 24 | (15.5) | 30 | (19.1) | 36 | (23.8) | 3 | (3.9) |
| All Severity   / Not Rel. | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Related | 6 | (4.0) | 22 | (14.2) | 25 | (15.9) | 35 | (23.2) | 2 | (2.6) |
| Mild           / Not Rel. | 0 | | 2 | (1.3) | 4 | (2.5) | 1 | (0.7) | 0 | |
| Mild           / Related | 5 | (3.4) | 12 | (7.7) | 12 | (7.6) | 16 | (10.6) | 1 | (1.3) |
| Moderate       / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| Moderate       / Related | 1 | (0.7) | 7 | (4.5) | 9 | (5.7) | 11 | (7.3) | 1 | (1.3) |
| Severe         / Related | 0 | | 3 | (1.9) | 4 | (2.5) | 8 | (5.3) | 0 | |
| | | | | | | | | | | |
| SPEECH DISORDER | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| SUICIDAL IDEATION | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| THINKING ABNORMAL | 3 | (2.0) | 4 | (2.6) | 8 | (5.1) | 7 | (4.6) | 1 | (1.3) |
| All Severity   / Related | 3 | (2.0) | 4 | (2.6) | 8 | (5.1) | 7 | (4.6) | 1 | (1.3) |
| Mild           / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Moderate       / Related | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| Severe         / Related | 0 | | 0 | | 2 | (1.3) | 3 | (2.0) | 0 | |
| | | | | | | | | | | |
| TREMOR | 2 | (1.3) | 4 | (2.6) | 4 | (2.5) | 8 | (5.3) | 1 | (1.3) |
| All Severity   / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **602**                     **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] / Adverse Event / Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| All Severity / Related | 1 (0.7) | 3 (1.9) | 3 (1.9) | 7 (4.6) | 1 (1.3) |
| Mild / Not Rel. | 1 (0.7) | 1 (0.6) | 1 (0.6) | 0 | 0 |
| Mild / Related | 0 | 0 | 2 (1.3) | 4 (2.6) | 1 (1.3) |
| Moderate / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Related | 1 (0.7) | 3 (1.9) | 1 (0.6) | 2 (1.3) | 0 |
| Severe / Related | 0 | 0 | 0 | 1 (0.7) | 0 |
| **TRISMUS** | 2 (1.3) | 2 (1.3) | 1 (0.6) | 3 (2.0) | 0 |
| All Severity / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| All Severity / Related | 2 (1.3) | 1 (0.6) | 1 (0.6) | 3 (2.0) | 0 |
| Mild / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Mild / Related | 2 (1.3) | 0 | 0 | 2 (1.3) | 0 |
| Moderate / Related | 0 | 1 (0.6) | 1 (0.6) | 1 (0.7) | 0 |
| **TWITCHING** | 1 (0.7) | 1 (0.6) | 1 (0.6) | 8 (5.3) | 1 (1.3) |
| All Severity / Not Rel. | 1 (0.7) | 0 | 0 | 3 (2.0) | 0 |
| All Severity / Related | 0 | 1 (0.6) | 1 (0.6) | 5 (3.3) | 1 (1.3) |
| Mild / Not Rel. | 0 | 0 | 0 | 3 (2.0) | 0 |
| Mild / Related | 0 | 1 (0.6) | 1 (0.6) | 3 (2.0) | 1 (1.3) |
| Moderate / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| Moderate / Related | 0 | 0 | 0 | 2 (1.3) | 0 |
| **VERTIGO** | 4 (2.7) | 1 (0.6) | 4 (2.5) | 2 (1.3) | 4 (5.2) |
| All Severity / Not Rel. | 0 | 1 (0.6) | 3 (1.9) | 0 | 3 (3.9) |
| All Severity / Related | 4 (2.7) | 0 | 1 (0.6) | 2 (1.3) | 1 (1.3) |
| Mild / Not Rel. | 0 | 0 | 0 | 0 | 2 (2.6) |
| Mild / Related | 3 (2.0) | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 0 | 0 | 3 (1.9) | 0 | 0 |
| Moderate / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| Severe / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 1 (1.3) |
| Severe / Related | 0 | 0 | 0 | 1 (0.7) | 1 (1.3) |
| **RESPIRATORY SYSTEM** | 52 (34.9) | 46 (29.7) | 41 (26.1) | 35 (23.2) | 28 (36.4) |
| All Severity / Not Rel. | 48 (32.2) | 42 (27.1) | 33 (21.0) | 31 (20.5) | 28 (36.4) |
| All Severity / Related | 4 (2.7) | 4 (2.6) | 8 (5.1) | 4 (2.6) | 0 |
| Mild / Not Rel. | 28 (18.8) | 24 (15.5) | 15 (9.6) | 12 (7.9) | 14 (18.2) |
| Mild / Related | 2 (1.3) | 3 (1.9) | 5 (3.2) | 3 (2.0) | 0 |

NOTE: [1] – Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] – Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**
**Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate      / Not Rel. | 19 | (12.8) | 12 | (7.7) | 17 | (10.8) | 19 | (12.6) | 12 | (15.6) |
| Moderate      / Related | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Severe        / Not Rel. | 1 | (0.7) | 6 | (3.9) | 1 | (0.6) | 0 | | 2 | (2.6) |
| APNEA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| ASTHMA | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| BRONCHITIS | 6 | (4.0) | 0 | | 1 | (0.6) | 4 | (2.6) | 2 | (2.6) |
| All Severity  / Not Rel. | 6 | (4.0) | 0 | | 1 | (0.6) | 4 | (2.6) | 2 | (2.6) |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate      / Not Rel. | 4 | (2.7) | 0 | | 1 | (0.6) | 4 | (2.6) | 1 | (1.3) |
| Severe        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| COUGH INCREASED | 11 | (7.4) | 8 | (5.2) | 5 | (3.2) | 3 | (2.0) | 5 | (6.5) |
| All Severity  / Not Rel. | 8 | (5.4) | 8 | (5.2) | 4 | (2.5) | 3 | (2.0) | 5 | (6.5) |
| All Severity  / Related | 3 | (2.0) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Not Rel. | 5 | (3.4) | 5 | (3.2) | 3 | (1.9) | 2 | (1.3) | 3 | (3.9) |
| Mild          / Related | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate      / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 1 | (0.7) | 2 | (2.6) |
| Moderate      / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe        / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| DYSPNEA | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 2 | (1.3) | 0 | |
| All Severity  / Not Rel. | 0 | | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity  / Related | 1 | (0.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 3 | (1.9) | 0 | | 0 | |
| Mild          / Related | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| EPISTAXIS | 0 | | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| All Severity    / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |
| Mild            / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| LARYNGISMUS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild            / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LARYNGITIS | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| LUNG DISORDER | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| NOSE DRYNESS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PHARYNGITIS | 6 | (4.0) | 7 | (4.5) | 11 | (7.0) | 8 | (5.3) | 5 | (6.5) |
| All Severity    / Not Rel. | 6 | (4.0) | 7 | (4.5) | 9 | (5.7) | 8 | (5.3) | 5 | (6.5) |
| All Severity    / Related | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild            / Not Rel. | 3 | (2.0) | 3 | (1.9) | 4 | (2.5) | 2 | (1.3) | 3 | (3.9) |
| Mild            / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 3 | (2.0) | 3 | (1.9) | 5 | (3.2) | 6 | (4.0) | 2 | (2.6) |
| Moderate        / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PNEUMONIA | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **605**                          **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PULMONARY PHYSICAL FINDING | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| RHINITIS | 8 | (5.4) | 8 | (5.2) | 5 | (3.2) | 5 | (3.3) | 6 | (7.8) |
| All Severity    / Not Rel. | 8 | (5.4) | 7 | (4.5) | 5 | (3.2) | 4 | (2.6) | 6 | (7.8) |
| All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 6 | (4.0) | 6 | (3.9) | 4 | (2.5) | 2 | (1.3) | 3 | (3.9) |
| Moderate        / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 3 | (3.9) |
| Moderate        / Related | 0 | | 1 | (0.6) | | | 1 | (0.7) | | |
| RHINITIS ALLERGIC | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| All Severity    / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate        / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SINUS CONGESTION | 1 | (0.7) | 4 | (2.6) | 0 | | 1 | (0.7) | 5 | (6.5) |
| All Severity    / Not Rel. | 1 | (0.7) | 4 | (2.6) | 0 | | 1 | (0.7) | 5 | (6.5) |
| Mild            / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 2 | (2.6) |
| Moderate        / Not Rel. | 0 | | 3 | (1.9) | 0 | | 0 | | 3 | (3.9) |
| Severe          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | | |
| SINUSITIS | 11 | (7.4) | 14 | (9.0) | 7 | (4.5) | 11 | (7.3) | 5 | (6.5) |
| All Severity    / Not Rel. | 11 | (7.4) | 14 | (9.0) | 7 | (4.5) | 11 | (7.3) | 5 | (6.5) |
| Mild            / Not Rel. | 7 | (4.7) | 3 | (1.9) | 2 | (1.3) | 5 | (3.3) | 1 | (1.3) |
| Moderate        / Not Rel. | 4 | (2.7) | 8 | (5.2) | 5 | (3.2) | 6 | (4.0) | 3 | (3.9) |
| Severe          / Not Rel. | 0 | | 3 | (1.9) | 0 | | 0 | | 1 | (1.3) |
| UPPER RESPIRATORY INFECTION | 18 | (12.1) | 16 | (10.3) | 11 | (7.0) | 6 | (4.0) | 9 | (11.7) |
| All Severity    / Not Rel. | 18 | (12.1) | 15 | (9.7) | 10 | (6.4) | 6 | (4.0) | 9 | (11.7) |
| All Severity    / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 12 | (8.1) | 11 | (7.1) | 5 | (3.2) | 3 | (2.0) | 5 | (6.5) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **606**                              **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 6 | (4.0) | 3 | (1.9) | 5 | (3.2) | 3 | (2.0) | 4 | (5.2) |
| Moderate | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VOICE ALTERATION | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| WHEEZING | | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| YAWN | | 0 | | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN AND APPENDAGES | | 24 | (16.1) | 28 | (18.1) | 22 | (14.0) | 22 | (14.6) | 7 | (9.1) |
| All Severity | / Not Rel. | 17 | (11.4) | 21 | (13.5) | 16 | (10.2) | 14 | (9.3) | 6 | (7.8) |
| All Severity | / Related | 7 | (4.7) | 7 | (4.5) | 6 | (3.8) | 8 | (5.3) | 1 | (1.3) |
| Mild | / Not Rel. | 8 | (5.4) | 10 | (6.5) | 12 | (7.6) | 8 | (5.3) | 1 | (1.3) |
| Mild | / Related | 3 | (2.0) | 4 | (2.6) | 4 | (2.5) | 5 | (3.3) | 1 | (1.3) |
| Moderate | / Not Rel. | 9 | (6.0) | 9 | (5.8) | 3 | (1.9) | 4 | (2.6) | 3 | (3.9) |
| Moderate | / Related | 4 | (2.7) | 3 | (1.9) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Severe | / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 2 | (2.6) |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ACNE | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity | / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

29SEP05 14:51                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   36
REPORT AE4_SEV_DR_T

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTACT DERMATITIS | | | | | | | | | | |
| All Severity      / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity      / Related | 1 | (0.7) | 3 | (1.9) | 1 | (1.3) | 1 | (0.7) | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild              / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| DERMATITIS ATOPIC | | | | | | | | | | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| DRY SKIN | | | | | | | | | | |
| All Severity      / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity      / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild              / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate          / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| FUNGAL DERMATITIS | | | | | | | | | | |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Moderate          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| HERPES SIMPLEX | | | | | | | | | | |
| All Severity      / Not Rel. | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Moderate          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| | 0 | | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| HERPES ZOSTER | | | | | | | | | | |
| All Severity      / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Mild              / Not Rel. | 2 | (1.3) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Moderate          / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| IMPETIGO | | | | | | | | | | |
| All Severity      / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| MACULOPAPULAR RASH | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **608**                          **Wyeth**

**DVS SR**  Protocol 3151A2-315-US  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| NIGHT SWEATS | 2 | (1.3) | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PRURITUS | 5 | (3.4) | 4 | (2.6) | 6 | (3.8) | 0 | | 0 | |
| All Severity / Not Rel. | 3 | (2.0) | 2 | (1.3) | 4 | (2.5) | 0 | | 0 | |
| All Severity / Related | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 4 | (2.5) | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PSORIASIS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| RASH | 9 | (6.0) | 3 | (1.9) | 4 | (2.5) | 1 | (0.7) | 2 | (2.6) |
| All Severity / Not Rel. | 8 | (5.4) | 3 | (1.9) | 3 | (1.9) | 0 | | 2 | (2.6) |
| All Severity / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 5 | (3.4) | 3 | (1.9) | 3 | (1.9) | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 3 | (2.0) | 0 | | 0 | | 0 | | 2 | (2.6) |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SEBORRHEA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**  **609**  **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKIN BENIGN NEOPLASM | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SKIN CARCINOMA | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Severe          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SKIN DISCOLORATION | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| SKIN DISORDER | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 2 | (2.6) |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity    / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild            / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| SKIN MELANOMA | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN ULCER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SKIN WRINKLING | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild            / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SUNBURN | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SWEATING | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 9 | (6.0) | 0 | |
| All Severity    / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]  Adverse Event   Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 6 | (4.0) | 0 | |
| Mild      / Not Rel. | 0 | | 0 | | | | 1 | (0.7) | 0 | |
| Mild      / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Moderate  / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate  / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Severe    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| URTICARIA | | | | | | | | | | |
| All Severity / Not Rel. | 3 | (2.0) | 3 | (1.9) | 0 | | 2 | (1.3) | 1 | (1.3) |
| Mild      / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate  / Not Rel. | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Severe    / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SPECIAL SENSES | 13 | (8.7) | 25 | (16.1) | 35 | (22.3) | 31 | (20.5) | 5 | (6.5) |
| All Severity / Not Rel. | 9 | (6.0) | 9 | (5.8) | 12 | (7.6) | 10 | (6.6) | 4 | (5.2) |
| All Severity / Related | 4 | (2.7) | 16 | (10.3) | 23 | (14.6) | 21 | (13.9) | 1 | (1.3) |
| Mild      / Not Rel. | 8 | (5.4) | 5 | (3.2) | 7 | (4.5) | 3 | (2.0) | 2 | (2.6) |
| Mild      / Related | 3 | (2.0) | 9 | (5.8) | 12 | (7.6) | 13 | (8.6) | 1 | (1.3) |
| Moderate  / Not Rel. | 0 | | 4 | (2.6) | 4 | (2.5) | 6 | (4.0) | 2 | (2.6) |
| Moderate  / Related | 1 | (0.7) | 7 | (4.5) | 11 | (7.0) | 6 | (4.0) | 0 | |
| Severe    / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe    / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| ABNORMAL VISION | 5 | (3.4) | 9 | (5.8) | 14 | (8.9) | 10 | (6.6) | 1 | (1.3) |
| All Severity / Not Rel. | 2 | (1.3) | 2 | (1.3) | 4 | (2.5) | 1 | (0.7) | 0 | |
| All Severity / Related | 3 | (2.0) | 7 | (4.5) | 10 | (6.4) | 9 | (6.0) | 1 | (1.3) |
| Mild      / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild      / Related | 3 | (2.0) | 6 | (3.9) | 6 | (3.8) | 6 | (4.0) | 1 | (1.3) |
| Moderate  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate  / Related | 0 | | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | | |
| Severe    / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CATARACT SPECIFIED | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Mild      / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
         Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONJUNCTIVITIS | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CORNEAL LESION | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| DRY EYES | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| EAR DISORDER | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| EAR PAIN | 1 | (0.7) | 4 | (2.6) | 3 | (1.9) | 2 | (1.3) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| EYE DISORDER | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| EYE PAIN | 1 | (0.7) | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **612**                     **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLAUCOMA | | | | | | | | | | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HYPERACUSIS | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LACRIMATION DISORDER | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| MIOSIS | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYDRIASIS | | | | | | | | | | |
| All Severity / Not Rel. | 1 | (0.7) | 4 | (2.6) | 10 | (6.4) | 9 | (6.0) | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 4 | (2.6) | 9 | (5.7) | 9 | (6.0) | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 4 | (2.6) | 0 | |
| Severe / Related | 0 | | 3 | (1.9) | 5 | (3.2) | 4 | (2.6) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| OTITIS EXTERNA | | | | | | | | | | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| OTITIS MEDIA | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PAROSMIA | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**        **613**        **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PHOTOPHOBIA | | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| RETINAL DETACHMENT | | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| TASTE PERVERSION | | 1 | (0.7) | 2 | (1.3) | 5 | (3.2) | 3 | (2.0) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 1 | (0.7) | 2 | (1.3) | 4 | (2.5) | 3 | (2.0) | 0 | |
| Mild | / Related | 0 | | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate | / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| TINNITUS | | 2 | (1.3) | 7 | (4.5) | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity | / Related | 1 | (0.7) | 4 | (2.6) | 0 | | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild | / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate | / Related | 0 | | 4 | (2.6) | 0 | | 1 | (0.7) | 0 | |
| VESTIBULAR DISORDER | | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 1 | (1.3) |
| VITREOUS DISORDER | | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| UROGENITAL SYSTEM | | 15 | (10.1) | 20 | (12.9) | 19 | (12.1) | 14 | (9.3) | 10 | (13.0) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 13 | (8.7) | 14 | (9.0) | 12 | (7.6) | 7 | (4.6) | 10 | (13.0) |
| All Severity / Related | 2 | (1.3) | 6 | (3.9) | 7 | (4.5) | 7 | (4.6) | 0 | |
| Mild / Not Rel. | 7 | (4.7) | 9 | (5.8) | 5 | (3.2) | 4 | (2.6) | 7 | (9.1) |
| Mild / Related | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 4 | (2.6) | 0 | |
| Moderate / Not Rel. | 4 | (2.7) | 4 | (2.6) | 7 | (4.5) | 2 | (1.3) | 2 | (2.6) |
| Moderate / Related | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | 0 | |
| Severe / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| Severe / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| ABNORMAL EJACULATION/ORGASM | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ANORGASMIA | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| BREAST CYST | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| BREAST DISORDER | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| BREAST NEOPLASM | 1 | (0.7) | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| BREAST PAIN | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 3 | (3.9) |
| All Severity / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 3 | (3.9) |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **615**                     **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild            / Related | 0 | 0 | 0 | 1   (0.7) | 0 |
| Moderate        / Not Rel. | 0 | 0 | 0 | 0 | 1   (1.3) |
| CERVICITIS | | | | | |
| All Severity    / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| CERVIX DISORDER | | | | | |
| All Severity    / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| Moderate        / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| CYSTITIS | | | | | |
| All Severity    / Not Rel. | 1   (0.7) | 2   (1.3) | 1   (0.6) | 1   (0.7) | 1   (1.3) |
| Mild            / Not Rel. | 1   (0.7) | 2   (1.3) | 0 | 0 | 1   (1.3) |
| Moderate        / Not Rel. | 0 | 0 | 1   (0.6) | 1   (0.7) | 0 |
| DYSURIA | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 0 |
| FIBROCYSTIC BREAST | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 0 |
| Moderate        / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 0 |
| HEMATURIA | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 1   (1.3) |
| Mild            / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 1   (1.3) |
| KIDNEY CALCULUS | | | | | |
| All Severity    / Not Rel. | 1   (0.7) | 0 | 2   (1.3) | 0 | 0 |
| Moderate        / Not Rel. | 1   (0.7) | 0 | 1   (0.6) | 0 | 0 |
| Severe          / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 0 |
| LEUKORRHEA | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 1   (0.6) | 1   (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 1   (0.6) | 1   (0.7) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                              **616**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MASTITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   All Severity   / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   Mild           / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| METRORRHAGIA | 3 | (2.0) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
|   All Severity   / Not Rel. | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   All Severity   / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
|   Mild           / Not Rel. | 2 | (1.3) | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
|   Mild           / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| OLIGURIA | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
|   All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity   / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild           / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| OVARIAN CYST | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   All Severity   / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
|   Moderate       / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| PYELONEPHRITIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity   / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| SEXUAL FUNCTION ABNORMAL | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
|   All Severity   / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
|   Mild           / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Moderate       / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| URINARY FREQUENCY | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   All Severity   / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild           / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Mild           / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| URINARY HESITATION | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity   / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                     **617**                     **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Severe / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| URINARY INCONTINENCE | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| URINARY RETENTION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| URINARY TRACT DISORDER | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINARY TRACT INFECTION | 6 | (4.0) | 3 | (1.9) | 5 | (3.2) | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 6 | (4.0) | 3 | (1.9) | 4 | (2.5) | 1 | (0.7) | 1 | (1.3) |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 3 | (2.0) | 2 | (1.3) | 2 | (1.3) | 0 | | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Moderate / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| URINARY URGENCY | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| URINE ABNORMALITY | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| UTERINE HEMORRHAGE | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | DVS SR 100 mg<br>n=155 | DVS SR 150 mg<br>n=157 | DVS SR 200 mg<br>n=151 | Placebo<br>n= 77 |
|---|---|---|---|---|---|
| Moderate          / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| **VAGINAL DRYNESS** | 0 | 3   (1.9) | 0 | 2   (1.3) | 2   (2.6) |
| All Severity      / Not Rel. | 0 | 2   (1.3) | 0 | 1   (0.7) | 2   (2.6) |
| All Severity      / Related | 0 | 1   (0.6) | 0 | 1   (0.7) | 0 |
| Mild              / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 1   (1.3) |
| Moderate          / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| Moderate          / Related | 0 | 0 | 0 | 1   (0.7) | 0 |
| Severe            / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 1   (1.3) |
| Severe            / Related | 0 | 1   (0.6) | 0 | 0 | 0 |
| **VAGINAL HEMORRHAGE** | 0 | 4   (2.6) | 1   (0.6) | 1   (0.7) | 2   (2.6) |
| All Severity      / Not Rel. | 0 | 4   (2.6) | 0 | 1   (0.7) | 2   (2.6) |
| All Severity      / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| Mild              / Not Rel. | 0 | 4   (2.6) | 0 | 1   (0.7) | 1   (1.3) |
| Moderate          / Not Rel. | 0 | 0 | 0 | 0 | 1   (1.3) |
| Moderate          / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| **VAGINAL MONILIASIS** | 0 | 1   (0.6) | 0 | 0 | 0 |
| All Severity      / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| Mild              / Not Rel. | 0 | 1   (0.6) | 0 | 0 | 0 |
| **VAGINITIS** | 0 | 0 | 1   (0.6) | 0 | 1   (1.3) |
| All Severity      / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 1   (1.3) |
| Mild              / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 1   (1.3) |
| **TERMS NOT CLASSIFIABLE** | 0 | 0 | 2   (1.3) | 1   (0.7) | 0 |
| All Severity      / Not Rel. | 0 | 0 | 1   (0.6) | 1   (0.7) | 0 |
| All Severity      / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| Mild              / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 0 |
| Moderate          / Not Rel. | 0 | 0 | 1   (0.6) | 0 | 0 |
| Severe            / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| **REACTION UNEVALUABLE** | 0 | 0 | 2   (1.3) | 1   (0.7) | 0 |
| All Severity      / Not Rel. | 0 | 0 | 1   (0.6) | 1   (0.7) | 0 |
| All Severity      / Related | 0 | 0 | 1   (0.6) | 0 | 0 |
| Mild              / Not Rel. | 0 | 0 | 0 | 1   (0.7) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe            / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 4 | (2.6) | 7 | (9.1) |
| All Severity      / Not Rel. | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 4 | (2.6) | 7 | (9.1) |
| Mild             / Not Rel. | 3 | (2.0) | 4 | (2.6) | 4 | (2.5) | 2 | (1.3) | 3 | (3.9) |
| Moderate          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 4 | (5.2) |
| ALLERGIC REACTION OTHER THAN DRUG | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 3 | (3.9) |
| All Severity      / Not Rel. | 4 | (2.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 3 | (3.9) |
| Mild             / Not Rel. | 3 | (2.0) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 2 | (2.6) |
| Moderate          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 1 | (1.3) |
| LOCAL REACTION TO PROCEDURE | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |
| All Severity      / Not Rel. | 0 | | 2 | (1.3) | 4 | (2.5) | 2 | (1.3) | 4 | (5.2) |
| Mild             / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 1 | (1.3) |
| Moderate          / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 3 | (3.9) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

ST 10-6:  Number (%) of Subjects Reporting Treatment-Emergent Adverse Events With Start Date During Week 1

```
13OCT05 16:12                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   1
REPORT AE5_TEAE_WK1           NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                        WITH START DATE DURING WEEK 1
```

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | <0.001*** | 71 | (47.7) | 113 | (72.9) | 115 | (73.2) | 119 | (78.8) | 30 | (39.0) |
| | | | | | | | | | | | |
| BODY AS A WHOLE | 0.080 | 33 | (22.1) | 51 | (32.9) | 42 | (26.8) | 48 | (31.8) | 15 | (19.5) |
| ABDOMINAL PAIN | 0.120 | 5 | (3.4) | 1 | (0.6) | 6 | (3.8) | 2 | (1.3) | 0 | |
| ACCIDENTAL INJURY | 0.417 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| ALLERGIC REACTION | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| ASTHENIA | 0.018* | 9 | (6.0) | 21 | (13.5) | 16 | (10.2) | 17 | (11.3) | 1 | (1.3) |
| BACK PAIN | 0.336 | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 2 | (2.6) |
| CHEST PAIN | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CHILLS | 0.117 | 3 | (2.0) | 6 | (3.9) | 4 | (2.5) | 9 | (6.0) | 0 | |
| FACE EDEMA | 0.627 | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| FEVER | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| FLU SYNDROME | 0.424 | 0 | | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 0 | |
| GENERALIZED EDEMA | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HEADACHE | 0.670 | 18 | (12.1) | 26 | (16.8) | 28 | (17.8) | 22 | (14.6) | 11 | (14.3) |
| INFECTION | 0.204 | 0 | | 2 | (1.3) | 0 | | 0 | | 1 | (1.3) |
| MALAISE | 0.346 | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| MONILIASIS | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| NECK PAIN | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| PAIN | 0.194 | 1 | (0.7) | 1 | (0.6) | 0 | | 4 | (2.6) | 1 | (1.3) |
| | | | | | | | | | | | |
| CARDIOVASCULAR SYSTEM | 0.033* | 2 | (1.3) | 7 | (4.5) | 4 | (2.5) | 10 | (6.6) | 0 | |
| HYPERTENSION | 0.594 | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| MIGRAINE | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PALPITATION | 0.224 | 2 | (1.3) | 3 | (1.9) | 0 | | 4 | (2.6) | 0 | |
| PERIPHERAL VASCULAR DISORDER | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| TACHYCARDIA | 0.345 | 0 | | 3 | (1.9) | 1 | (0.6) | 2 | (1.3) | 0 | |
| VASODILATATION | 0.356 | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| DIGESTIVE SYSTEM | <0.001*** | 48 | (32.2) | 77 | (49.7) | 84 | (53.5) | 89 | (58.9) | 7 | (9.1) |
| ABDOMINAL DISTENSION | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ANOREXIA | 0.234 | 6 | (4.0) | 8 | (5.2) | 12 | (7.6) | 11 | (7.3) | 1 | (1.3) |
| CONSTIPATION | 0.277 | 9 | (6.0) | 12 | (7.7) | 9 | (5.7) | 15 | (9.9) | 2 | (2.6) |
| DIARRHEA | 0.472 | 6 | (4.0) | 8 | (5.2) | 5 | (3.2) | 9 | (6.0) | 1 | (1.3) |
| DRY MOUTH | <0.001*** | 14 | (9.4) | 29 | (18.7) | 24 | (15.3) | 32 | (21.2) | 0 | |
| DYSPEPSIA | 0.599 | 7 | (4.7) | 4 | (2.6) | 5 | (3.2) | 7 | (4.6) | 1 | (1.3) |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
```

**CONFIDENTIAL**                     **621**                     **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

13OCT05 16:12          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page    2
REPORT AE5_TEAE_WK1
                    NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                    WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DYSPHAGIA | 0.823 | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| ERUCTATION | 0.828 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| FLATULENCE | 0.417 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| GASTROENTERITIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GASTROESOPHAGEAL REFLUX DISEASE | 0.326 | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| GASTROINTESTINAL PHYSICAL FINDING | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| INCREASED APPETITE | 0.799 | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 1 | (1.3) |
| NAUSEA | <0.001*** | 27 | (18.1) | 52 | (33.5) | 62 | (39.5) | 63 | (41.7) | 0 | |
| NAUSEA AND VOMITING | 0.128 | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| PERIODONTITIS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| STOOLS ABNORMAL | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TONGUE EDEMA | 0.128 | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| TOOTH CARIES | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| VOMITING | 0.064 | 5 | (3.4) | 6 | (3.9) | 4 | (2.5) | 11 | (7.3) | 0 | |
| ENDOCRINE SYSTEM | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| DIABETES MELLITUS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| METABOLIC AND NUTRITIONAL | 0.540 | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| HYPERCHOLESTEREMIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PERIPHERAL EDEMA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| THIRST | 0.335 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| MUSCULOSKELETAL SYSTEM | 0.568 | 3 | (2.0) | 3 | (1.9) | 5 | (3.2) | 3 | (2.0) | 4 | (5.2) |
| ARTHRALGIA | 0.086 | 0 | | 0 | | 3 | (1.9) | 0 | | 1 | (1.3) |
| JOINT DISORDER | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| LEG CRAMPS | 0.003** | 0 | | 0 | | 0 | | 0 | | 2 | (2.6) |
| MUSCLE CRAMP | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| MUSCULOSKELETAL STIFFNESS | 0.356 | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| MYALGIA | 0.510 | 1 | (0.7) | 3 | (1.9) | 0 | | 2 | (1.3) | 1 | (1.3) |
| MYASTHENIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| NERVOUS SYSTEM | <0.001*** | 34 | (22.8) | 58 | (37.4) | 74 | (47.1) | 79 | (52.3) | 13 | (16.9) |
| ABNORMAL DREAMS | 0.326 | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| AGITATION | 0.227 | 0 | | 0 | | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| ANXIETY | 0.708 | 3 | (2.0) | 3 | (1.9) | 6 | (3.8) | 3 | (2.0) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
       * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                          **622**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATAXIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CARPAL TUNNEL SYNDROME | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CONFUSION | 0.374 | 1 | (0.7) | 1 | (0.6) | 4 | (2.5) | 2 | (1.3) | 0 | |
| DEPERSONALIZATION | 0.599 | 1 | (0.7) | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| DEPRESSION | 0.802 | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| DIZZINESS | <0.001*** | 7 | (4.7) | 14 | (9.0) | 17 | (10.8) | 37 | (24.5) | 2 | (2.6) |
| EUPHORIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| FEELING DRUNK | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HOSTILITY | 0.326 | 1 | (0.7) | 0 | | 0 | | 2 | (1.3) | 0 | |
| HYPERKINESIA | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| HYPERTONIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| HYPESTHESIA | 0.415 | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 1 | (1.3) |
| HYPOTONIA | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| INSOMNIA | 0.006** | 14 | (9.4) | 21 | (13.5) | 29 | (18.5) | 32 | (21.2) | 5 | (6.5) |
| LIBIDO DECREASED | 0.410 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 1 | (1.3) |
| NERVOUSNESS | 0.028* | 7 | (4.7) | 10 | (6.5) | 19 | (12.1) | 16 | (10.6) | 2 | (2.6) |
| PARESTHESIA | 0.316 | 0 | | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| RESTLESS LEGS SYNDROME | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| SOMNOLENCE | <0.001*** | 4 | (2.7) | 19 | (12.3) | 24 | (15.3) | 29 | (19.2) | 0 | |
| SPEECH DISORDER | 0.648 | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| THINKING ABNORMAL | 0.568 | 2 | (1.3) | 3 | (1.9) | 4 | (2.5) | 6 | (4.0) | 1 | (1.3) |
| TREMOR | 0.127 | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 7 | (4.6) | 1 | (1.3) |
| TRISMUS | 0.853 | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| TWITCHING | 0.023* | 0 | | 1 | (0.6) | 0 | | 5 | (3.3) | 1 | (1.3) |
| VERTIGO | 0.135 | 3 | (2.0) | 0 | | 0 | | 2 | (1.3) | 0 | |
| | | | | | | | | | | | |
| RESPIRATORY SYSTEM | 0.346 | 2 | (1.3) | 5 | (3.2) | 8 | (5.1) | 3 | (2.0) | 3 | (3.9) |
| COUGH INCREASED | 0.318 | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| DYSPNEA | 0.037* | 0 | | 0 | | 3 | (1.9) | 0 | | 0 | |
| EPISTAXIS | 0.417 | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (1.3) |
| LARYNGISMUS | 0.637 | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| PHARYNGITIS | 0.322 | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| RHINITIS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SINUSITIS | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| UPPER RESPIRATORY INFECTION | 0.617 | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| YAWN | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**DVS SR**  **Protocol 3151A2-315-US**  CSR-60178

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKIN AND APPENDAGES | 0.842 | 2 | (1.3) | 4 | (2.6) | 4 | (2.5) | 2 | (1.3) | 1 | (1.3) |
| DRY SKIN | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| NIGHT SWEATS | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PRURITUS | 0.614 | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| RASH | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| SKIN DISORDER | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| SWEATING | 0.584 | 1 | (0.7) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| | | | | | | | | | | | |
| SPECIAL SENSES | 0.001** | 6 | (4.0) | 18 | (11.6) | 23 | (14.6) | 18 | (11.9) | 1 | (1.3) |
| ABNORMAL VISION | 0.106 | 4 | (2.7) | 9 | (5.8) | 11 | (7.0) | 8 | (5.3) | 0 | |
| EAR DISORDER | 0.458 | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| EAR PAIN | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| EYE DISORDER | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| LACRIMATION DISORDER | 0.093 | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| MYDRIASIS | 0.016* | 1 | (0.7) | 4 | (2.6) | 9 | (5.7) | 9 | (6.0) | 0 | |
| OTITIS MEDIA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PHOTOPHOBIA | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| TASTE PERVERSION | 0.641 | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| TINNITUS | 0.340 | 1 | (0.7) | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| | | | | | | | | | | | |
| UROGENITAL SYSTEM | 0.158 | 0 | | 4 | (2.6) | 5 | (3.2) | 3 | (2.0) | 0 | |
| ANORGASMIA | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| METRORRHAGIA | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| OLIGURIA | 0.658 | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| SEXUAL FUNCTION ABNORMAL | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| URINARY FREQUENCY | 0.494 | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| URINARY HESITATION | 0.468 | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| URINARY RETENTION | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| URINE ABNORMALITY | 0.643 | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| VAGINAL DRYNESS | 0.485 | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| TERMS NOT CLASSIFIABLE | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| REACTION UNEVALUABLE | 0.147 | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| | | | | | | | | | | | |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ALLERGIC REACTION OTHER THAN DRUG | 0.642 | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

13OCT05 16:12                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    5
REPORT AE5_TEAE_WK1
                           NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                        WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 71/149 | (47.7) | 113/155 | (72.9) | <0.001*** |
| | | | DVS SR 150 mg | 71/149 | (47.7) | 115/157 | (73.2) | <0.001*** |
| | | | DVS SR 200 mg | 71/149 | (47.7) | 119/151 | (78.8) | <0.001*** |
| | | | Placebo | 71/149 | (47.7) | 30/ 77 | (39.0) | 0.259 |
| | | DVS SR 100 mg | DVS SR 150 mg | 113/155 | (72.9) | 115/157 | (73.2) | 1.000 |
| | | | DVS SR 200 mg | 113/155 | (72.9) | 119/151 | (78.8) | 0.233 |
| | | | Placebo | 113/155 | (72.9) | 30/ 77 | (39.0) | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 115/157 | (73.2) | 119/151 | (78.8) | 0.287 |
| | | | Placebo | 115/157 | (73.2) | 30/ 77 | (39.0) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 119/151 | (78.8) | 30/ 77 | (39.0) | <0.001*** |
| BODY AS A WHOLE | 0.080 | DVS SR 50 mg | DVS SR 100 mg | 33/149 | (22.1) | 51/155 | (32.9) | 0.040* |
| | | | DVS SR 150 mg | 33/149 | (22.1) | 42/157 | (26.8) | 0.356 |
| | | | DVS SR 200 mg | 33/149 | (22.1) | 48/151 | (31.8) | 0.069 |
| | | | Placebo | 33/149 | (22.1) | 15/ 77 | (19.5) | 0.733 |
| | | DVS SR 100 mg | DVS SR 150 mg | 51/155 | (32.9) | 42/157 | (26.8) | 0.266 |
| | | | DVS SR 200 mg | 51/155 | (32.9) | 48/151 | (31.8) | 0.903 |
| | | | Placebo | 51/155 | (32.9) | 15/ 77 | (19.5) | 0.044* |
| | | DVS SR 150 mg | DVS SR 200 mg | 42/157 | (26.8) | 48/151 | (31.8) | 0.381 |
| | | | Placebo | 42/157 | (26.8) | 15/ 77 | (19.5) | 0.259 |
| | | DVS SR 200 mg | Placebo | 48/151 | (31.8) | 15/ 77 | (19.5) | 0.060 |
| ABDOMINAL PAIN | 0.120 | DVS SR 50 mg | DVS SR 100 mg | 5/149 | (3.4) | 1/155 | (0.6) | 0.115 |
| | | | DVS SR 150 mg | 5/149 | (3.4) | 6/157 | (3.8) | 1.000 |
| | | | DVS SR 200 mg | 5/149 | (3.4) | 2/151 | (1.3) | 0.281 |
| | | | Placebo | 5/149 | (3.4) | 0/ 77 | | 0.169 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 6/157 | (3.8) | 0.121 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 2/151 | (1.3) | 0.283 |
| | | | Placebo | 6/157 | (3.8) | 0/ 77 | | 0.181 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| ACCIDENTAL INJURY | 0.417 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **625**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| ACCIDENTAL INJURY | 0.417 | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 2/151 (1.3) | 0.243 |
| | | | Placebo | 0/155 | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 1/ 77 (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 1/ 77 (1.3) | 1.000 |
| ALLERGIC REACTION | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| ASTHENIA | 0.018* | DVS SR 50 mg | DVS SR 100 mg | 9/149 (6.0) | 21/155 (13.5) | 0.034* |
| | | | DVS SR 150 mg | 9/149 (6.0) | 16/157 (10.2) | 0.214 |
| | | | DVS SR 200 mg | 9/149 (6.0) | 17/151 (11.3) | 0.150 |
| | | | Placebo | 9/149 (6.0) | 1/ 77 (1.3) | 0.170 |
| | | DVS SR 100 mg | DVS SR 150 mg | 21/155 (13.5) | 16/157 (10.2) | 0.386 |
| | | | DVS SR 200 mg | 21/155 (13.5) | 17/151 (11.3) | 0.605 |
| | | | Placebo | 21/155 (13.5) | 1/ 77 (1.3) | 0.002** |
| | | DVS SR 150 mg | DVS SR 200 mg | 16/157 (10.2) | 17/151 (11.3) | 0.854 |
| | | | Placebo | 16/157 (10.2) | 1/ 77 (1.3) | 0.014* |
| | | DVS SR 200 mg | Placebo | 17/151 (11.3) | 1/ 77 (1.3) | 0.008** |
| BACK PAIN | 0.336 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 2/ 77 (2.6) | 0.268 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 2/ 77 (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | | Placebo | 0/157 | 2/ 77 (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 2/ 77 (2.6) | 0.605 |
| CHEST PAIN | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **626**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| CHEST PAIN | 0.485 | DVS SR 100 mg | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| CHILLS | 0.117 | DVS SR 50 mg | DVS SR 100 mg | 3/149 (2.0) | 6/155 (3.9) | 0.502 |
| | | | DVS SR 150 mg | 3/149 (2.0) | 4/157 (2.5) | 1.000 |
| | | | DVS SR 200 mg | 3/149 (2.0) | 9/151 (6.0) | 0.138 |
| | | | Placebo | 3/149 (2.0) | 0/ 77 | 0.553 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/155 (3.9) | 4/157 (2.5) | 0.540 |
| | | | DVS SR 200 mg | 6/155 (3.9) | 9/151 (6.0) | 0.438 |
| | | | Placebo | 6/155 (3.9) | 0/ 77 | 0.182 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 (2.5) | 9/151 (6.0) | 0.163 |
| | | | Placebo | 4/157 (2.5) | 0/ 77 | 0.306 |
| | | DVS SR 200 mg | Placebo | 9/151 (6.0) | 0/ 77 | 0.030* |
| FACE EDEMA | 0.627 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| FEVER | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| FLU SYNDROME | 0.424 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 3/155 (1.9) | 0.248 |
| | | | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 2/157 (1.3) | 0.683 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **627**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| FLU SYNDROME | 0.424 | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 2/151  (1.3) | 1.000 |
|  |  |  | Placebo | 2/157  (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/151  (1.3) | 0/ 77 | 0.551 |
| GENERALIZED EDEMA | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 0/155 | 0.490 |
|  |  |  | DVS SR 150 mg | 1/149  (0.7) | 0/157 | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149  (0.7) | 0/151 | 0.497 |
|  |  |  | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
| HEADACHE | 0.670 | DVS SR 50 mg | DVS SR 100 mg | 18/149  (12.1) | 26/155  (16.8) | 0.258 |
|  |  |  | DVS SR 150 mg | 18/149  (12.1) | 28/157  (17.8) | 0.200 |
|  |  |  | DVS SR 200 mg | 18/149  (12.1) | 22/151  (14.6) | 0.611 |
|  |  |  | Placebo | 18/149  (12.1) | 11/ 77  (14.3) | 0.677 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 26/155  (16.8) | 28/157  (17.8) | 0.881 |
|  |  |  | DVS SR 200 mg | 26/155  (16.8) | 22/151  (14.6) | 0.639 |
|  |  |  | Placebo | 26/155  (16.8) | 11/ 77  (14.3) | 0.706 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 28/157  (17.8) | 22/151  (14.6) | 0.445 |
|  |  |  | Placebo | 28/157  (17.8) | 11/ 77  (14.3) | 0.578 |
|  |  | DVS SR 200 mg | Placebo | 22/151  (14.6) | 11/ 77  (14.3) | 1.000 |
| INFECTION | 0.204 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 2/155  (1.3) | 0.499 |
|  |  |  | Placebo | 0/149 | 1/ 77  (1.3) | 0.341 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155  (1.3) | 0/157 | 0.246 |
|  |  |  | DVS SR 200 mg | 2/155  (1.3) | 0/151 | 0.498 |
|  |  |  | Placebo | 2/155  (1.3) | 1/ 77  (1.3) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/157 | 1/ 77  (1.3) | 0.329 |
|  |  | DVS SR 200 mg | Placebo | 0/151 | 1/ 77  (1.3) | 0.338 |
| MALAISE | 0.346 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 2/155  (1.3) | 0.499 |
|  |  |  | DVS SR 200 mg | 0/149 | 1/151  (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155  (1.3) | 0/157 | 0.246 |
|  |  |  | DVS SR 200 mg | 2/155  (1.3) | 1/151  (0.7) | 1.000 |
|  |  |  | Placebo | 2/155  (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151  (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
  *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                         **628**                         **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
13OCT05 16:12                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    9
REPORT AE5_TEAE_WK1
                          NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                          WITH START DATE DURING WEEK 1
```

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| MONILIASIS | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
| NECK PAIN | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157  (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157  (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 0/151 | 0.499 |
| | | | Placebo | 2/157  (1.3) | 0/ 77 | 1.000 |
| PAIN | 0.194 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 1/155  (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 4/151  (2.6) | 0.371 |
| | | | Placebo | 1/149  (0.7) | 1/ 77  (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 4/151  (2.6) | 0.210 |
| | | | Placebo | 1/155  (0.6) | 1/ 77  (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 4/151  (2.6) | 0.057 |
| | | | Placebo | 0/157 | 1/ 77  (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 4/151  (2.6) | 1/ 77  (1.3) | 0.665 |
| CARDIOVASCULAR SYSTEM | 0.033* | DVS SR 50 mg | DVS SR 100 mg | 2/149  (1.3) | 7/155  (4.5) | 0.174 |
| | | | DVS SR 150 mg | 2/149  (1.3) | 4/157  (2.5) | 0.685 |
| | | | DVS SR 200 mg | 2/149  (1.3) | 10/151  (6.6) | 0.035* |
| | | | Placebo | 2/149  (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155  (4.5) | 4/157  (2.5) | 0.377 |
| | | | DVS SR 200 mg | 7/155  (4.5) | 10/151  (6.6) | 0.463 |
| | | | Placebo | 7/155  (4.5) | 0/ 77 | 0.099 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157  (2.5) | 10/151  (6.6) | 0.104 |
| | | | Placebo | 4/157  (2.5) | 0/ 77 | 0.306 |
| | | DVS SR 200 mg | Placebo | 10/151  (6.6) | 0/ 77 | 0.018* |
| HYPERTENSION | 0.594 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 2/151  (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 1/157  (0.6) | 1.000 |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
      Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**CONFIDENTIAL**          **629**          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

13OCT05 16:12                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    10
REPORT AE5_TEAE_WK1
                    NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                    WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HYPERTENSION | 0.594 | DVS SR 100 mg | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| MIGRAINE | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| PALPITATION | 0.224 | DVS SR 50 mg | DVS SR 100 mg | 2/149 (1.3) | 3/155 (1.9) | 1.000 |
| | | | DVS SR 150 mg | 2/149 (1.3) | 0/157 | 0.236 |
| | | | DVS SR 200 mg | 2/149 (1.3) | 4/151 (2.6) | 0.684 |
| | | | Placebo | 2/149 (1.3) | 0/ 77 | 0.549 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 0/157 | 0.121 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 4/151 (2.6) | 0.720 |
| | | | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 4/151 (2.6) | 0.057 |
| | | DVS SR 200 mg | Placebo | 4/151 (2.6) | 0/ 77 | 0.303 |
| PERIPHERAL VASCULAR DISORDER | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| TACHYCARDIA | 0.345 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 3/155 (1.9) | 0.248 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 1/157 (0.6) | 0.369 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 2/151 (1.3) | 0.617 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **630**                          **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| VASODILATATION | 0.356 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| DIGESTIVE SYSTEM | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 48/149 (32.2) | 77/155 (49.7) | 0.002** |
| | | | DVS SR 150 mg | 48/149 (32.2) | 84/157 (53.5) | <0.001*** |
| | | | DVS SR 200 mg | 48/149 (32.2) | 89/151 (58.9) | <0.001*** |
| | | | Placebo | 48/149 (32.2) | 7/ 77 (9.1) | <0.001*** |
| | | DVS SR 100 mg | DVS SR 150 mg | 77/155 (49.7) | 84/157 (53.5) | 0.571 |
| | | | DVS SR 200 mg | 77/155 (49.7) | 89/151 (58.9) | 0.110 |
| | | | Placebo | 77/155 (49.7) | 7/ 77 (9.1) | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 84/157 (53.5) | 89/151 (58.9) | 0.359 |
| | | | Placebo | 84/157 (53.5) | 7/ 77 (9.1) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 89/151 (58.9) | 7/ 77 (9.1) | <0.001*** |
| ABDOMINAL DISTENSION | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| ANOREXIA | 0.234 | DVS SR 50 mg | DVS SR 100 mg | 6/149 (4.0) | 8/155 (5.2) | 0.786 |
| | | | DVS SR 150 mg | 6/149 (4.0) | 12/157 (7.6) | 0.227 |
| | | | DVS SR 200 mg | 6/149 (4.0) | 11/151 (7.3) | 0.318 |
| | | | Placebo | 6/149 (4.0) | 1/ 77 (1.3) | 0.427 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155 (5.2) | 12/157 (7.6) | 0.489 |
| | | | DVS SR 200 mg | 8/155 (5.2) | 11/151 (7.3) | 0.485 |
| | | | Placebo | 8/155 (5.2) | 1/ 77 (1.3) | 0.278 |
| | | DVS SR 150 mg | DVS SR 200 mg | 12/157 (7.6) | 11/151 (7.3) | 1.000 |
| | | | Placebo | 12/157 (7.6) | 1/ 77 (1.3) | 0.065 |
| | | DVS SR 200 mg | Placebo | 11/151 (7.3) | 1/ 77 (1.3) | 0.064 |
| CONSTIPATION | 0.277 | DVS SR 50 mg | DVS SR 100 mg | 9/149 (6.0) | 12/155 (7.7) | 0.653 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| CONSTIPATION | 0.277 | DVS SR 50 mg | DVS SR 150 mg | 9/149   (6.0) | 9/157   (5.7) | 1.000 |
| | | | DVS SR 200 mg | 9/149   (6.0) | 15/151   (9.9) | 0.287 |
| | | | Placebo | 9/149   (6.0) | 2/ 77   (2.6) | 0.340 |
| | | DVS SR 100 mg | DVS SR 150 mg | 12/155   (7.7) | 9/157   (5.7) | 0.507 |
| | | | DVS SR 200 mg | 12/155   (7.7) | 15/151   (9.9) | 0.549 |
| | | | Placebo | 12/155   (7.7) | 2/ 77   (2.6) | 0.151 |
| | | DVS SR 150 mg | DVS SR 200 mg | 9/157   (5.7) | 15/151   (9.9) | 0.204 |
| | | | Placebo | 9/157   (5.7) | 2/ 77   (2.6) | 0.348 |
| | | DVS SR 200 mg | Placebo | 15/151   (9.9) | 2/ 77   (2.6) | 0.061 |
| DIARRHEA | 0.472 | DVS SR 50 mg | DVS SR 100 mg | 6/149   (4.0) | 8/155   (5.2) | 0.786 |
| | | | DVS SR 150 mg | 6/149   (4.0) | 5/157   (3.2) | 0.765 |
| | | | DVS SR 200 mg | 6/149   (4.0) | 9/151   (6.0) | 0.598 |
| | | | Placebo | 6/149   (4.0) | 1/ 77   (1.3) | 0.427 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/155   (5.2) | 5/157   (3.2) | 0.412 |
| | | | DVS SR 200 mg | 8/155   (5.2) | 9/151   (6.0) | 0.807 |
| | | | Placebo | 8/155   (5.2) | 1/ 77   (1.3) | 0.278 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157   (3.2) | 9/151   (6.0) | 0.283 |
| | | | Placebo | 5/157   (3.2) | 1/ 77   (1.3) | 0.667 |
| | | DVS SR 200 mg | Placebo | 9/151   (6.0) | 1/ 77   (1.3) | 0.170 |
| DRY MOUTH | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 14/149   (9.4) | 29/155   (18.7) | 0.022* |
| | | | DVS SR 150 mg | 14/149   (9.4) | 24/157   (15.3) | 0.123 |
| | | | DVS SR 200 mg | 14/149   (9.4) | 32/151   (21.2) | 0.006** |
| | | | Placebo | 14/149   (9.4) | 0/ 77 | 0.003** |
| | | DVS SR 100 mg | DVS SR 150 mg | 29/155   (18.7) | 24/157   (15.3) | 0.453 |
| | | | DVS SR 200 mg | 29/155   (18.7) | 32/151   (21.2) | 0.668 |
| | | | Placebo | 29/155   (18.7) | 0/ 77 | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 24/157   (15.3) | 32/151   (21.2) | 0.187 |
| | | | Placebo | 24/157   (15.3) | 0/ 77 | <0.001*** |
| | | DVS SR 200 mg | Placebo | 32/151   (21.2) | 0/ 77 | <0.001*** |
| DYSPEPSIA | 0.599 | DVS SR 50 mg | DVS SR 100 mg | 7/149   (4.7) | 4/155   (2.6) | 0.371 |
| | | | DVS SR 150 mg | 7/149   (4.7) | 5/157   (3.2) | 0.565 |
| | | | DVS SR 200 mg | 7/149   (4.7) | 7/151   (4.6) | 1.000 |
| | | | Placebo | 7/149   (4.7) | 1/ 77   (1.3) | 0.270 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

13OCT05 16:12                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   13
REPORT AE5_TEAE_WK1
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                        WITH START DATE DURING WEEK 1

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment --------- | | ----------- Ratio ------------- | | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| DYSPEPSIA | 0.599 | DVS SR 100 mg | DVS SR 150 mg | 4/155   (2.6) | 5/157   (3.2) | 1.000 |
| | | | DVS SR 200 mg | 4/155   (2.6) | 7/151   (4.6) | 0.374 |
| | | | Placebo | 4/155   (2.6) | 1/ 77   (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157   (3.2) | 7/151   (4.6) | 0.567 |
| | | | Placebo | 5/157   (3.2) | 1/ 77   (1.3) | 0.667 |
| | | DVS SR 200 mg | Placebo | 7/151   (4.6) | 1/ 77   (1.3) | 0.272 |
| DYSPHAGIA | 0.823 | DVS SR 50 mg | DVS SR 100 mg | 1/149   (0.7) | 2/155   (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149   (0.7) | 1/157   (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149   (0.7) | 2/151   (1.3) | 1.000 |
| | | | Placebo | 1/149   (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155   (1.3) | 1/157   (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155   (1.3) | 2/151   (1.3) | 1.000 |
| | | | Placebo | 2/155   (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157   (0.6) | 2/151   (1.3) | 0.617 |
| | | | Placebo | 1/157   (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151   (1.3) | 0/ 77 | 0.551 |
| ERUCTATION | 0.828 | DVS SR 50 mg | DVS SR 100 mg | 1/149   (0.7) | 1/155   (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149   (0.7) | 1/157   (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149   (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149   (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155   (0.6) | 1/157   (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155   (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155   (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157   (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157   (0.6) | 0/ 77 | 1.000 |
| FLATULENCE | 0.417 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157   (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 2/151   (1.3) | 0.498 |
| | | | Placebo | 0/149 | 1/ 77   (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157   (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 2/151   (1.3) | 0.243 |
| | | | Placebo | 0/155 | 1/ 77   (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157   (0.6) | 2/151   (1.3) | 0.617 |
| | | | Placebo | 1/157   (0.6) | 1/ 77   (1.3) | 0.551 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| FLATULENCE | 0.417 | DVS SR 200 mg | Placebo | 2/151 (1.3) | 1/ 77 (1.3) | 1.000 |
| GASTROENTERITIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| GASTROESOPHAGEAL REFLUX DISEASE | 0.326 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 2/151 (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| GASTROINTESTINAL PHYSICAL FINDING | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| INCREASED APPETITE | 0.799 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 1/ 77 (1.3) | 1.000 |
| NAUSEA | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 27/149 (18.1) | 52/155 (33.5) | 0.003** |
| | | | DVS SR 150 mg | 27/149 (18.1) | 62/157 (39.5) | <0.001*** |
| | | | DVS SR 200 mg | 27/149 (18.1) | 63/151 (41.7) | <0.001*** |
| | | | Placebo | 27/149 (18.1) | 0/ 77 | <0.001*** |
| | | DVS SR 100 mg | DVS SR 150 mg | 52/155 (33.5) | 62/157 (39.5) | 0.292 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

13OCT05 16:12                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    15
REPORT AE5_TEAE_WK1
                         NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                          WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| NAUSEA | <0.001*** | DVS SR 100 mg | DVS SR 200 mg | 52/155 | (33.5) | 63/151 | (41.7) | 0.157 |
| | | | Placebo | 52/155 | (33.5) | 0/ 77 | | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 62/157 | (39.5) | 63/151 | (41.7) | 0.728 |
| | | | Placebo | 62/157 | (39.5) | 0/ 77 | | <0.001*** |
| | | DVS SR 200 mg | Placebo | 63/151 | (41.7) | 0/ 77 | | <0.001*** |
| NAUSEA AND VOMITING | 0.128 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| PERIODONTITIS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| STOOLS ABNORMAL | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| TONGUE EDEMA | 0.128 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| TOOTH CARIES | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| VOMITING | 0.064 | DVS SR 50 mg | DVS SR 100 mg | 5/149 | (3.4) | 6/155 | (3.9) | 1.000 |
| | | | DVS SR 150 mg | 5/149 | (3.4) | 4/157 | (2.5) | 0.745 |
| | | | DVS SR 200 mg | 5/149 | (3.4) | 11/151 | (7.3) | 0.198 |
| | | | Placebo | 5/149 | (3.4) | 0/ 77 | | 0.169 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/155 | (3.9) | 4/157 | (2.5) | 0.540 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
              Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
      Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **635**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| VOMITING | 0.064 | DVS SR 100 mg | DVS SR 200 mg | 6/155  (3.9) | 11/151  (7.3) | 0.220 |
|  |  |  | Placebo | 6/155  (3.9) | 0/ 77 | 0.182 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 4/157  (2.5) | 11/151  (7.3) | 0.065 |
|  |  |  | Placebo | 4/157  (2.5) | 0/ 77 | 0.306 |
|  |  | DVS SR 200 mg | Placebo | 11/151  (7.3) | 0/ 77 | 0.018* |
| ENDOCRINE SYSTEM | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| DIABETES MELLITUS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| METABOLIC AND NUTRITIONAL | 0.540 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 2/155  (1.3) | 0.499 |
|  |  |  | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/149 | 2/151  (1.3) | 0.498 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155  (1.3) | 1/157  (0.6) | 0.621 |
|  |  |  | DVS SR 200 mg | 2/155  (1.3) | 2/151  (1.3) | 1.000 |
|  |  |  | Placebo | 2/155  (1.3) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 2/151  (1.3) | 0.617 |
|  |  |  | Placebo | 1/157  (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/151  (1.3) | 0/ 77 | 0.551 |
| HYPERCHOLESTEREMIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| PERIPHERAL EDEMA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **636**                          **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| THIRST | 0.335 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| MUSCULOSKELETAL SYSTEM | 0.568 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 3/155 | (1.9) | 1.000 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 5/157 | (3.2) | 0.724 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/149 | (2.0) | 4/ 77 | (5.2) | 0.233 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 5/157 | (3.2) | 0.723 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 4/ 77 | (5.2) | 0.224 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/157 | (3.2) | 3/151 | (2.0) | 0.723 |
| | | | Placebo | 5/157 | (3.2) | 4/ 77 | (5.2) | 0.481 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 4/ 77 | (5.2) | 0.230 |
| ARTHRALGIA | 0.086 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 3/157 | (1.9) | 0.248 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 3/157 | (1.9) | 0.248 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 0/151 | | 0.248 |
| | | | Placebo | 3/157 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| JOINT DISORDER | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| LEG CRAMPS | 0.003** | DVS SR 50 mg | Placebo | 0/149 | | 2/ 77 | (2.6) | 0.115 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 2/ 77 | (2.6) | 0.109 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 2/ 77 | (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 2/ 77 | (2.6) | 0.113 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   18

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| MUSCLE CRAMP | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| MUSCULOSKELETAL STIFFNESS | 0.356 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| MYALGIA | 0.510 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 3/155 (1.9) | 0.623 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 (1.9) | 0/157 | 0.121 |
| | | | DVS SR 200 mg | 3/155 (1.9) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 3/155 (1.9) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 1/ 77 (1.3) | 1.000 |
| MYASTHENIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| NERVOUS SYSTEM | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 34/149 (22.8) | 58/155 (37.4) | 0.006** |
| | | | DVS SR 150 mg | 34/149 (22.8) | 74/157 (47.1) | <0.001*** |
| | | | DVS SR 200 mg | 34/149 (22.8) | 79/151 (52.3) | <0.001*** |
| | | | Placebo | 34/149 (22.8) | 13/ 77 (16.9) | 0.387 |
| | | DVS SR 100 mg | DVS SR 150 mg | 58/155 (37.4) | 74/157 (47.1) | 0.087 |
| | | | DVS SR 200 mg | 58/155 (37.4) | 79/151 (52.3) | 0.011* |
| | | | Placebo | 58/155 (37.4) | 13/ 77 (16.9) | 0.001** |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                      **638**                      **Wyeth**

**DVS SR**                 **Protocol 3151A2-315-US**                 **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 1 | | |
| NERVOUS SYSTEM | <0.001*** | DVS SR 150 mg | DVS SR 200 mg | 74/157 | (47.1) | 79/151 | (52.3) | 0.425 |
| | | | Placebo | 74/157 | (47.1) | 13/ 77 | (16.9) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 79/151 | (52.3) | 13/ 77 | (16.9) | <0.001*** |
| ABNORMAL DREAMS | 0.326 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| AGITATION | 0.227 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 3/157 | (1.9) | 0.248 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 3/157 | (1.9) | 0.248 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 1/151 | (0.7) | 0.623 |
| | | | Placebo | 3/157 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| ANXIETY | 0.708 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 3/155 | (1.9) | 1.000 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 6/157 | (3.8) | 0.503 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/149 | (2.0) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 6/157 | (3.8) | 0.501 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 3/155 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 3/151 | (2.0) | 0.502 |
| | | | Placebo | 6/157 | (3.8) | 1/ 77 | (1.3) | 0.431 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 1/ 77 | (1.3) | 1.000 |
| ATAXIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
 * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

13OCT05 16:12                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    20
REPORT AE5_TEAE_WK1
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                        WITH START DATE DURING WEEK 1

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment ---------<br>Comparator 1 | <br>Comparator 2 | ----------- Ratio -------------<br>Comparator 1 | <br>Comparator 2 | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|
| ATAXIA | 0.468 | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| CARPAL TUNNEL SYNDROME | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157  (0.6) | 0/ 77 | 1.000 |
| CONFUSION | 0.374 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 1/155  (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 4/157  (2.5) | 0.372 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 2/151  (1.3) | 1.000 |
| | | | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 4/157  (2.5) | 0.371 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 2/151  (1.3) | 0.619 |
| | | | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157  (2.5) | 2/151  (1.3) | 0.685 |
| | | | Placebo | 4/157  (2.5) | 0/ 77 | 0.306 |
| | | DVS SR 200 mg | Placebo | 2/151  (1.3) | 0/ 77 | 0.551 |
| DEPERSONALIZATION | 0.599 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 2/155  (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 1/149  (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155  (1.3) | 0/157 | 0.246 |
| | | | DVS SR 200 mg | 2/155  (1.3) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 2/155  (1.3) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151  (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| DEPRESSION | 0.802 | DVS SR 50 mg | DVS SR 100 mg | 1/149  (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149  (0.7) | 1/157  (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149  (0.7) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 1/149  (0.7) | 1/ 77  (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | 1/151  (0.7) | 0.493 |
| | | | Placebo | 0/155 | 1/ 77  (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 1/151  (0.7) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
              Different Adverse Events In The Same Body System.
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              640                              **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| DEPRESSION | 0.802 | DVS SR 150 mg | Placebo | 1/157 (0.6) | 1/ 77 (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 1/ 77 (1.3) | 1.000 |
| DIZZINESS | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 7/149 (4.7) | 14/155 (9.0) | 0.175 |
| | | | DVS SR 150 mg | 7/149 (4.7) | 17/157 (10.8) | 0.056 |
| | | | DVS SR 200 mg | 7/149 (4.7) | 37/151 (24.5) | <0.001*** |
| | | | Placebo | 7/149 (4.7) | 2/ 77 (2.6) | 0.722 |
| | | DVS SR 100 mg | DVS SR 150 mg | 14/155 (9.0) | 17/157 (10.8) | 0.706 |
| | | | DVS SR 200 mg | 14/155 (9.0) | 37/151 (24.5) | <0.001*** |
| | | | Placebo | 14/155 (9.0) | 2/ 77 (2.6) | 0.097 |
| | | DVS SR 150 mg | DVS SR 200 mg | 17/157 (10.8) | 37/151 (24.5) | 0.002** |
| | | | Placebo | 17/157 (10.8) | 2/ 77 (2.6) | 0.039* |
| | | DVS SR 200 mg | Placebo | 37/151 (24.5) | 2/ 77 (2.6) | <0.001*** |
| EUPHORIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| FEELING DRUNK | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| HOSTILITY | 0.326 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 2/151 (1.3) | 1.000 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 2/151 (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| HYPERKINESIA | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                      **641**                                              **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| HYPERKINESIA | 0.642 | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| HYPERTONIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| HYPESTHESIA | 0.415 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 2/151 (1.3) | 0.498 |
| | | | Placebo | 0/149 | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 2/151 (1.3) | 0.619 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
| | | | Placebo | 0/157 | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 2/151 (1.3) | 1/ 77 (1.3) | 1.000 |
| HYPOTONIA | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 0/157 | 0.487 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| INSOMNIA | 0.006** | DVS SR 50 mg | DVS SR 100 mg | 14/149 (9.4) | 21/155 (13.5) | 0.285 |
| | | | DVS SR 150 mg | 14/149 (9.4) | 29/157 (18.5) | 0.032* |
| | | | DVS SR 200 mg | 14/149 (9.4) | 32/151 (21.2) | 0.006** |
| | | | Placebo | 14/149 (9.4) | 5/ 77 (6.5) | 0.615 |
| | | DVS SR 100 mg | DVS SR 150 mg | 21/155 (13.5) | 29/157 (18.5) | 0.281 |
| | | | DVS SR 200 mg | 21/155 (13.5) | 32/151 (21.2) | 0.096 |
| | | | Placebo | 21/155 (13.5) | 5/ 77 (6.5) | 0.126 |
| | | DVS SR 150 mg | DVS SR 200 mg | 29/157 (18.5) | 32/151 (21.2) | 0.570 |
| | | | Placebo | 29/157 (18.5) | 5/ 77 (6.5) | 0.017* |
| | | DVS SR 200 mg | Placebo | 32/151 (21.2) | 5/ 77 (6.5) | 0.004** |
| LIBIDO DECREASED | 0.410 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 1/155 (0.6) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
 * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
 Overall P-Value: P-value for Chi-Square.
 Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                      **642**                      **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

13OCT05 16:12          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315         Page   23
REPORT AE5_TEAE_WK1
NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| LIBIDO DECREASED | 0.410 | DVS SR 50 mg | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 4/151 (2.6) | 0.371 |
| | | | Placebo | 1/149 (0.7) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 4/151 (2.6) | 0.210 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 4/151 (2.6) | 0.207 |
| | | | Placebo | 1/157 (0.6) | 1/ 77 (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 4/151 (2.6) | 1/ 77 (1.3) | 0.665 |
| NERVOUSNESS | 0.028* | DVS SR 50 mg | DVS SR 100 mg | 7/149 (4.7) | 10/155 (6.5) | 0.620 |
| | | | DVS SR 150 mg | 7/149 (4.7) | 19/157 (12.1) | 0.024* |
| | | | DVS SR 200 mg | 7/149 (4.7) | 16/151 (10.6) | 0.081 |
| | | | Placebo | 7/149 (4.7) | 2/ 77 (2.6) | 0.722 |
| | | DVS SR 100 mg | DVS SR 150 mg | 10/155 (6.5) | 19/157 (12.1) | 0.118 |
| | | | DVS SR 200 mg | 10/155 (6.5) | 16/151 (10.6) | 0.222 |
| | | | Placebo | 10/155 (6.5) | 2/ 77 (2.6) | 0.346 |
| | | DVS SR 150 mg | DVS SR 200 mg | 19/157 (12.1) | 16/151 (10.6) | 0.722 |
| | | | Placebo | 19/157 (12.1) | 2/ 77 (2.6) | 0.015* |
| | | DVS SR 200 mg | Placebo | 16/151 (10.6) | 2/ 77 (2.6) | 0.038* |
| PARESTHESIA | 0.316 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 3/157 (1.9) | 0.248 |
| | | | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 3/157 (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 (1.9) | 1/151 (0.7) | 0.623 |
| | | | Placebo | 3/157 (1.9) | 0/ 77 | 0.553 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| RESTLESS LEGS SYNDROME | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**          **643**          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                       WITH START DATE DURING WEEK 1

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment --------- | | ------------ Ratio ------------- | | | | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| RESTLESS LEGS SYNDROME | 0.658 | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| SOMNOLENCE | <0.001*** | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 19/155 | (12.3) | 0.002** |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 24/157 | (15.3) | <0.001*** |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 29/151 | (19.2) | <0.001*** |
| | | | Placebo | 4/149 | (2.7) | 0/ 77 | | 0.302 |
| | | DVS SR 100 mg | DVS SR 150 mg | 19/155 | (12.3) | 24/157 | (15.3) | 0.512 |
| | | | DVS SR 200 mg | 19/155 | (12.3) | 29/151 | (19.2) | 0.116 |
| | | | Placebo | 19/155 | (12.3) | 0/ 77 | | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | 24/157 | (15.3) | 29/151 | (19.2) | 0.370 |
| | | | Placebo | 24/157 | (15.3) | 0/ 77 | | <0.001*** |
| | | DVS SR 200 mg | Placebo | 29/151 | (19.2) | 0/ 77 | | <0.001*** |
| SPEECH DISORDER | 0.648 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| THINKING ABNORMAL | 0.568 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 3/155 | (1.9) | 1.000 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 4/157 | (2.5) | 0.685 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 6/151 | (4.0) | 0.283 |
| | | | Placebo | 2/149 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 3/155 | (1.9) | 6/151 | (4.0) | 0.331 |
| | | | Placebo | 3/155 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 6/151 | (4.0) | 0.535 |
| | | | Placebo | 4/157 | (2.5) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 6/151 | (4.0) | 1/ 77 | (1.3) | 0.428 |
| TREMOR | 0.127 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 3/157 | (1.9) | 0.623 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 7/151 | (4.6) | 0.067 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **644**                                    **Wyeth**

**DVS SR**                                      **Protocol 3151A2-315-US**                                      **CSR-60178**

13OCT05 16:12                          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    25
REPORT AE5_TEAE_WK1
                              NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                             WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TREMOR | 0.127 | DVS SR 50 mg | Placebo | 1/149 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 3/157 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 7/151 | (4.6) | 0.100 |
| | | | Placebo | 2/155 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 7/151 | (4.6) | 0.211 |
| | | | Placebo | 3/157 | (1.9) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 7/151 | (4.6) | 1/ 77 | (1.3) | 0.272 |
| TRISMUS | 0.853 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| TWITCHING | 0.023* | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 5/151 | (3.3) | 0.060 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 5/151 | (3.3) | 0.117 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 5/151 | (3.3) | 0.027* |
| | | | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 1/ 77 | (1.3) | 0.666 |
| VERTIGO | 0.135 | DVS SR 50 mg | DVS SR 100 mg | 3/149 | (2.0) | 0/155 | | 0.117 |
| | | | DVS SR 150 mg | 3/149 | (2.0) | 0/157 | | 0.114 |
| | | | DVS SR 200 mg | 3/149 | (2.0) | 2/151 | (1.3) | 0.683 |
| | | | Placebo | 3/149 | (2.0) | 0/ 77 | | 0.553 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                           **645**                                           **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | -------- Treatment ---------<br>Comparator 1 | Comparator 2 | ----------- Ratio -------------<br>Comparator 1 | | Comparator 2 | | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|---|---|
| RESPIRATORY SYSTEM | 0.346 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 5/155 | (3.2) | 0.448 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 8/157 | (5.1) | 0.105 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 3/151 | (2.0) | 1.000 |
| | | | Placebo | 2/149 | (1.3) | 3/ 77 | (3.9) | 0.340 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/155 | (3.2) | 8/157 | (5.1) | 0.573 |
| | | | DVS SR 200 mg | 5/155 | (3.2) | 3/151 | (2.0) | 0.723 |
| | | | Placebo | 5/155 | (3.2) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/157 | (5.1) | 3/151 | (2.0) | 0.219 |
| | | | Placebo | 8/157 | (5.1) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 3/ 77 | (3.9) | 0.408 |
| COUGH INCREASED | 0.318 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| DYSPNEA | 0.037* | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 3/157 | (1.9) | 0.248 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 3/157 | (1.9) | 0.248 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 0/151 | | 0.248 |
| | | | Placebo | 3/157 | (1.9) | 0/ 77 | | 0.553 |
| EPISTAXIS | 0.417 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 2/151 | (1.3) | 0.498 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 2/151 | (1.3) | 0.243 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 2/151 | (1.3) | 0.617 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| LARYNGISMUS | 0.637 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **646**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

13OCT05 16:12                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   27
REPORT AE5_TEAE_WK1
                        NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                        WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| LARYNGISMUS | 0.637 | DVS SR 50 mg | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| PHARYNGITIS | 0.322 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 1/ 77 | (1.3) | 0.551 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| RHINITIS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| SINUSITIS | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| UPPER RESPIRATORY INFECTION | 0.617 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
             Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **647**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

13OCT05 16:12                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    28
REPORT AE5_TEAE_WK1
                          NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
                                            WITH START DATE DURING WEEK 1

| Body System [1]<br>Adverse Event | Overall<br>P-Value * | Treatment<br>Comparator 1 | Treatment<br>Comparator 2 | Ratio<br>Comparator 1 | | Ratio<br>Comparator 2 | | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|---|---|
| YAWN | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| SKIN AND APPENDAGES | 0.842 | DVS SR 50 mg | DVS SR 100 mg | 2/149 | (1.3) | 4/155 | (2.6) | 0.685 |
| | | | DVS SR 150 mg | 2/149 | (1.3) | 4/157 | (2.5) | 0.685 |
| | | | DVS SR 200 mg | 2/149 | (1.3) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 2/149 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 4/157 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 4/155 | (2.6) | 2/151 | (1.3) | 0.685 |
| | | | Placebo | 4/155 | (2.6) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/157 | (2.5) | 2/151 | (1.3) | 0.685 |
| | | | Placebo | 4/157 | (2.5) | 1/ 77 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 1/ 77 | (1.3) | 1.000 |
| DRY SKIN | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| NIGHT SWEATS | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| PRURITUS | 0.614 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **648**                          **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

13OCT05 16:12        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page   29
REPORT AE5_TEAE_WK1

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| PRURITUS | 0.614 | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| RASH | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| SKIN DISORDER | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| SWEATING | 0.584 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 2/151 | (1.3) | 0.619 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 2/151 | (1.3) | 0.240 |
| | | DVS SR 200 mg | Placebo | 2/151 | (1.3) | 0/ 77 | | 0.551 |
| SPECIAL SENSES | 0.001** | DVS SR 50 mg | DVS SR 100 mg | 6/149 | (4.0) | 18/155 | (11.6) | 0.018* |
| | | | DVS SR 150 mg | 6/149 | (4.0) | 23/157 | (14.6) | 0.002** |
| | | | DVS SR 200 mg | 6/149 | (4.0) | 18/151 | (11.9) | 0.018* |
| | | | Placebo | 6/149 | (4.0) | 1/ 77 | (1.3) | 0.427 |
| | | DVS SR 100 mg | DVS SR 150 mg | 18/155 | (11.6) | 23/157 | (14.6) | 0.503 |
| | | | DVS SR 200 mg | 18/155 | (11.6) | 18/151 | (11.9) | 1.000 |
| | | | Placebo | 18/155 | (11.6) | 1/ 77 | (1.3) | 0.005** |
| | | DVS SR 150 mg | DVS SR 200 mg | 23/157 | (14.6) | 18/151 | (11.9) | 0.506 |
| | | | Placebo | 23/157 | (14.6) | 1/ 77 | (1.3) | <0.001*** |
| | | DVS SR 200 mg | Placebo | 18/151 | (11.9) | 1/ 77 | (1.3) | 0.005** |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**        **649**        **Wyeth**

**DVS SR** | **Protocol 3151A2-315-US** | **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| ABNORMAL VISION | 0.106 | DVS SR 50 mg | DVS SR 100 mg | 4/149 | (2.7) | 9/155 | (5.8) | 0.258 |
| | | | DVS SR 150 mg | 4/149 | (2.7) | 11/157 | (7.0) | 0.111 |
| | | | DVS SR 200 mg | 4/149 | (2.7) | 8/151 | (5.3) | 0.378 |
| | | | Placebo | 4/149 | (2.7) | 0/ 77 | | 0.302 |
| | | DVS SR 100 mg | DVS SR 150 mg | 9/155 | (5.8) | 11/157 | (7.0) | 0.818 |
| | | | DVS SR 200 mg | 9/155 | (5.8) | 8/151 | (5.3) | 1.000 |
| | | | Placebo | 9/155 | (5.8) | 0/ 77 | | 0.031* |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/157 | (7.0) | 8/151 | (5.3) | 0.638 |
| | | | Placebo | 11/157 | (7.0) | 0/ 77 | | 0.018* |
| | | DVS SR 200 mg | Placebo | 8/151 | (5.3) | 0/ 77 | | 0.054 |
| EAR DISORDER | 0.458 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 0/155 | | 0.490 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 0/157 | | 0.487 |
| | | | DVS SR 200 mg | 1/149 | (0.7) | 0/151 | | 0.497 |
| | | | Placebo | 1/149 | (0.7) | 0/ 77 | | 1.000 |
| EAR PAIN | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| EYE DISORDER | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| LACRIMATION DISORDER | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| MYDRIASIS | 0.016* | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 4/155 | (2.6) | 0.371 |
| | | | DVS SR 150 mg | 1/149 | (0.7) | 9/157 | (5.7) | 0.020* |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| MYDRIASIS | 0.016* | DVS SR 50 mg | DVS SR 200 mg | 1/149 | (0.7) | 9/151 | (6.0) | 0.019* |
|  |  |  | Placebo | 1/149 | (0.7) | 0/ 77 |  | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 4/155 | (2.6) | 9/157 | (5.7) | 0.257 |
|  |  |  | DVS SR 200 mg | 4/155 | (2.6) | 9/151 | (6.0) | 0.166 |
|  |  |  | Placebo | 4/155 | (2.6) | 0/ 77 |  | 0.305 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 9/157 | (5.7) | 9/151 | (6.0) | 1.000 |
|  |  |  | Placebo | 9/157 | (5.7) | 0/ 77 |  | 0.032* |
|  |  | DVS SR 200 mg | Placebo | 9/151 | (6.0) | 0/ 77 |  | 0.030* |
| OTITIS MEDIA | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 |  | 1/157 | (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 |  | 1/157 | (0.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 |  | 1.000 |
|  |  |  | Placebo | 1/157 | (0.6) | 0/ 77 |  | 1.000 |
| PHOTOPHOBIA | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 |  | 1/155 | (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 |  | 0.497 |
|  |  |  | DVS SR 200 mg | 1/155 | (0.6) | 0/151 |  | 1.000 |
|  |  |  | Placebo | 1/155 | (0.6) | 0/ 77 |  | 1.000 |
| TASTE PERVERSION | 0.641 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 2/155 | (1.3) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/149 | (0.7) | 3/157 | (1.9) | 0.623 |
|  |  |  | DVS SR 200 mg | 1/149 | (0.7) | 1/151 | (0.7) | 1.000 |
|  |  |  | Placebo | 1/149 | (0.7) | 0/ 77 |  | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 3/157 | (1.9) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/155 | (1.3) | 1/151 | (0.7) | 1.000 |
|  |  |  | Placebo | 2/155 | (1.3) | 0/ 77 |  | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3/157 | (1.9) | 1/151 | (0.7) | 0.623 |
|  |  |  | Placebo | 3/157 | (1.9) | 0/ 77 |  | 0.553 |
|  |  | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 |  | 1.000 |
| TINNITUS | 0.340 | DVS SR 50 mg | DVS SR 100 mg | 1/149 | (0.7) | 3/155 | (1.9) | 0.623 |
|  |  |  | DVS SR 150 mg | 1/149 | (0.7) | 0/157 |  | 0.487 |
|  |  |  | DVS SR 200 mg | 1/149 | (0.7) | 2/151 | (1.3) | 1.000 |
|  |  |  | Placebo | 1/149 | (0.7) | 0/ 77 |  | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/155 | (1.9) | 0/157 |  | 0.121 |
|  |  |  | DVS SR 200 mg | 3/155 | (1.9) | 2/151 | (1.3) | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     651                     **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ------------ Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TINNITUS | 0.340 | DVS SR 100 mg | Placebo | 3/155 (1.9) | 0/ 77 | 0.553 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 2/151 (1.3) | 0.240 |
|  |  | DVS SR 200 mg | Placebo | 2/151 (1.3) | 0/ 77 | 0.551 |
| UROGENITAL SYSTEM | 0.158 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 4/155 (2.6) | 0.123 |
|  |  |  | DVS SR 150 mg | 0/149 | 5/157 (3.2) | 0.061 |
|  |  |  | DVS SR 200 mg | 0/149 | 3/151 (2.0) | 0.248 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 4/155 (2.6) | 5/157 (3.2) | 1.000 |
|  |  |  | DVS SR 200 mg | 4/155 (2.6) | 3/151 (2.0) | 1.000 |
|  |  |  | Placebo | 4/155 (2.6) | 0/ 77 | 0.305 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 5/157 (3.2) | 3/151 (2.0) | 0.723 |
|  |  |  | Placebo | 5/157 (3.2) | 0/ 77 | 0.175 |
|  |  | DVS SR 200 mg | Placebo | 3/151 (2.0) | 0/ 77 | 0.553 |
| ANORGASMIA | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 (0.7) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 (0.7) | 0.493 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 (0.7) | 0.490 |
|  |  | DVS SR 200 mg | Placebo | 1/151 (0.7) | 0/ 77 | 1.000 |
| METRORRHAGIA | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| OLIGURIA | 0.658 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155 (0.6) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/149 | 1/157 (0.6) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/157 (0.6) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/155 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/155 (0.6) | 0/ 77 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
|  |  |  | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| SEXUAL FUNCTION ABNORMAL | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157 (1.3) | 0.499 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157 (1.3) | 0.498 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/157 (1.3) | 0/151 | 0.499 |
|  |  |  | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| URINARY FREQUENCY | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 1/157  (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157  (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157  (0.6) | 0/ 77 | 1.000 |
| URINARY HESITATION | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151  (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151  (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151  (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| URINARY RETENTION | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| URINE ABNORMALITY | 0.643 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | 1/151  (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 1/151  (0.7) | 1.000 |
| | | | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151  (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151  (0.7) | 0/ 77 | 1.000 |
| VAGINAL DRYNESS | 0.485 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | 1/155  (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155  (0.6) | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155  (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/155  (0.6) | 0/ 77 | 1.000 |
| TERMS NOT CLASSIFIABLE | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157  (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157  (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 0/151 | 0.499 |
| | | | Placebo | 2/157  (1.3) | 0/ 77 | 1.000 |
| REACTION UNEVALUABLE | 0.147 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | 2/157  (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 2/157  (1.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157  (1.3) | 0/151 | 0.499 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING TREATMENT EMERGENT ADVERSE EVENTS
WITH START DATE DURING WEEK 1

| Body System [1] Adverse Event | Overall P-Value * | -------- Treatment --------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| REACTION UNEVALUABLE | 0.147 | DVS SR 150 mg | Placebo | 2/157 (1.3) | 0/ 77 | 1.000 |
| ADVERSE EVENT ASSOC.W.MISC. FACTORS | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |
| ALLERGIC REACTION OTHER THAN DRUG | 0.642 | DVS SR 50 mg | DVS SR 100 mg | 1/149 (0.7) | 0/155 | 0.490 |
| | | | DVS SR 150 mg | 1/149 (0.7) | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/149 (0.7) | 0/151 | 0.497 |
| | | | Placebo | 1/149 (0.7) | 0/ 77 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | 1/157 (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | 0/151 | 1.000 |
| | | | Placebo | 1/157 (0.6) | 0/ 77 | 1.000 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                           **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

ST 10-7: Number (%) of Subjects Reporting Posttherapy-Emergent Adverse Events by Severity and Drug Relationship

```
10OCT05 15:29                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                         Page    1
REPORT AE4_SEV_DR_P_T
                               NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
                                              By Severity And Drug Relationship
```

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 69 (46.3) | 78 (50.3) | 70 (44.6) | 74 (49.0) | 24 (31.2) |
| All Severity / Not Rel. | 25 (16.8) | 21 (13.5) | 19 (12.1) | 28 (18.5) | 12 (15.6) |
| All Severity / Related | 44 (29.5) | 57 (36.8) | 51 (32.5) | 46 (30.5) | 12 (15.6) |
| Mild / Not Rel. | 9 (6.0) | 8 (5.2) | 6 (3.8) | 15 (9.9) | 10 (13.0) |
| Mild / Related | 15 (10.1) | 16 (10.3) | 22 (14.0) | 10 (6.6) | 6 (7.8) |
| Moderate / Not Rel. | 12 (8.1) | 10 (6.5) | 10 (6.4) | 10 (6.6) | 1 (1.3) |
| Moderate / Related | 23 (15.4) | 27 (17.4) | 18 (11.5) | 27 (17.9) | 5 (6.5) |
| Severe / Not Rel. | 4 (2.7) | 3 (1.9) | 3 (1.9) | 3 (2.0) | 1 (1.3) |
| Severe / Related | 6 (4.0) | 14 (9.0) | 11 (7.0) | 9 (6.0) | 1 (1.3) |
| BODY AS A WHOLE | 27 (18.1) | 34 (21.9) | 34 (21.7) | 41 (27.2) | 8 (10.4) |
| All Severity / Not Rel. | 16 (10.7) | 8 (5.2) | 12 (7.6) | 16 (10.6) | 4 (5.2) |
| All Severity / Related | 11 (7.4) | 26 (16.8) | 22 (14.0) | 25 (16.6) | 4 (5.2) |
| Mild / Not Rel. | 10 (6.7) | 5 (3.2) | 6 (3.8) | 11 (7.3) | 3 (3.9) |
| Mild / Related | 4 (2.7) | 8 (5.2) | 12 (7.6) | 9 (6.0) | 2 (2.6) |
| Moderate / Not Rel. | 5 (3.4) | 3 (1.9) | 4 (2.5) | 5 (3.3) | 0 |
| Moderate / Related | 5 (3.4) | 14 (9.0) | 6 (3.8) | 15 (9.9) | 2 (2.6) |
| Severe / Not Rel. | 1 (0.7) | 0 | 2 (1.3) | 0 | 1 (1.3) |
| Severe / Related | 2 (1.3) | 4 (2.6) | 4 (2.5) | 1 (0.7) | 0 |
| ABDOMINAL PAIN | 0 | 2 (1.3) | 1 (0.6) | 1 (0.7) | 0 |
| All Severity / Related | 0 | 2 (1.3) | 1 (0.6) | 1 (0.7) | 0 |
| Mild / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate / Related | 0 | 1 (0.6) | 1 (0.6) | 1 (0.7) | 0 |
| ACCIDENTAL INJURY | 0 | 0 | 0 | 2 (1.3) | 0 |
| All Severity / Not Rel. | 0 | 0 | 0 | 2 (1.3) | 0 |
| Mild / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| ALLERGIC REACTION | 3 (2.0) | 0 | 0 | 1 (0.7) | 0 |
| All Severity / Not Rel. | 3 (2.0) | 0 | 0 | 1 (0.7) | 0 |
| Mild / Not Rel. | 2 (1.3) | 0 | 0 | 1 (0.7) | 0 |
| Moderate / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| ASTHENIA | 4 (2.7) | 9 (5.8) | 7 (4.5) | 11 (7.3) | 3 (3.9) |
| All Severity / Not Rel. | 2 (1.3) | 1 (0.6) | 3 (1.9) | 3 (2.0) | 0 |

```
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
```

**CONFIDENTIAL**                     **655**                     **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Severity | / Related | 2 | (1.3) | 8 | (5.2) | 4 | (2.5) | 8 | (5.3) | 3 | (3.9) |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild | / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 5 | (3.3) | 2 | (2.6) |
| Moderate | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate | / Related | 1 | (0.7) | 5 | (3.2) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Severe | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| BACK PAIN | | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | | |
| CHEST PAIN | | 0 | | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity | / Not Rel. | 0 | | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity | / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Mild | / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild | / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Moderate | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | | |
| CHILLS | | 2 | (1.3) | 6 | (3.9) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| All Severity | / Not Rel. | 1 | (0.7) | 3 | (1.9) | 0 | | 0 | | 1 | (1.3) |
| All Severity | / Related | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
| Mild | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate | / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate | / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe | / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| FACE EDEMA | | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | | |
| FEVER | | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

```
10OCT05 15:29                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    3
REPORT AE4_SEV_DR_P_T
```

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| FLU SYNDROME | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| HEADACHE | 14 | (9.4) | 20 | (12.9) | 22 | (14.0) | 25 | (16.6) | 2 | (2.6) |
| All Severity / Not Rel. | 5 | (3.4) | 3 | (1.9) | 5 | (3.2) | 7 | (4.6) | 0 | |
| All Severity / Related | 9 | (6.0) | 17 | (11.0) | 17 | (10.8) | 18 | (11.9) | 2 | (2.6) |
| Mild / Not Rel. | 2 | (1.3) | 2 | (1.3) | 5 | (3.2) | 5 | (3.3) | 0 | |
| Mild / Related | 3 | (2.0) | 5 | (3.2) | 10 | (6.4) | 3 | (2.0) | 1 | (1.3) |
| Moderate / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Moderate / Related | 5 | (3.4) | 9 | (5.8) | 4 | (2.5) | 14 | (9.3) | 1 | (1.3) |
| Severe / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe / Related | 1 | (0.7) | 3 | (1.9) | 3 | (1.9) | 1 | (0.7) | 0 | |
| INFECTION | 4 | (2.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| All Severity / Not Rel. | 4 | (2.7) | 0 | | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| MALAISE | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| NECK PAIN | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PAIN | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| Moderate       / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| PELVIC PAIN | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| WITHDRAWAL SYNDROME | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| All Severity   / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Mild           / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Severe         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| CARDIOVASCULAR SYSTEM | 9 | (6.0) | 17 | (11.0) | 12 | (7.6) | 16 | (10.6) | 3 | (3.9) |
| All Severity   / Not Rel. | 2 | (1.3) | 5 | (3.2) | 4 | (2.5) | 7 | (4.6) | 3 | (3.9) |
| All Severity   / Related | 7 | (4.7) | 12 | (7.7) | 8 | (5.1) | 9 | (6.0) | 0 | |
| Mild           / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild           / Related | 3 | (2.0) | 4 | (2.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Moderate       / Related | 4 | (2.7) | 4 | (2.6) | 5 | (3.2) | 4 | (2.6) | 2 | (2.6) |
| Severe         / Not Rel. | 1 | (0.7) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe         / Related | 0 | | 4 | (2.6) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| | | | | | | | | | | |
| CORONARY OCCLUSION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| HYPERTENSION | 1 | (0.7) | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| All Severity   / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate       / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
| | | | | | | | | | | |
| MIGRAINE | 0 | | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**   **Protocol 3151A2-315-US**   **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYOCARDIAL INFARCT | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PALPITATION | | | | | | | | | | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| TACHYCARDIA | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity / Related | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild / Related | 2 | (1.3) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| VASODILATATION | 6 | (4.0) | 14 | (9.0) | 8 | (5.1) | 12 | (7.9) | 2 | (2.6) |
| All Severity / Not Rel. | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 6 | (4.0) | 0 | |
| All Severity / Related | 4 | (2.7) | 10 | (6.5) | 6 | (3.8) | 6 | (4.0) | 2 | (2.6) |
| Mild / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Mild / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| Moderate / Related | 4 | (2.7) | 3 | (1.9) | 4 | (2.5) | 3 | (2.0) | 1 | (1.3) |
| Severe / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe / Related | 0 | | 4 | (2.6) | 1 | (0.6) | 3 | (2.0) | 1 | (1.3) |
| DIGESTIVE SYSTEM | 23 | (15.4) | 38 | (24.5) | 27 | (17.2) | 32 | (21.2) | 6 | (7.8) |
| All Severity / Not Rel. | 9 | (6.0) | 10 | (6.5) | 6 | (3.8) | 5 | (3.3) | 1 | (1.3) |
| All Severity / Related | 14 | (9.4) | 28 | (18.1) | 21 | (13.4) | 27 | (17.9) | 5 | (6.5) |
| Mild / Not Rel. | 6 | (4.0) | 5 | (3.2) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| Mild / Related | 5 | (3.4) | 10 | (6.5) | 11 | (7.0) | 10 | (6.6) | 4 | (5.2) |
| Moderate / Not Rel. | 3 | (2.0) | 5 | (3.2) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate / Related | 9 | (6.0) | 12 | (7.7) | 5 | (3.2) | 15 | (9.9) | 1 | (1.3) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                                      659                                      **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Severe | / Related | 0 | | 6 | (3.9) | 5 | (3.2) | 2 | (1.3) | 0 | |
| ANOREXIA | | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| All Severity | / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate | / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| CHOLECYSTITIS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CHOLELITHIASIS | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| CONSTIPATION | | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| DIARRHEA | | 6 | (4.0) | 6 | (3.9) | 5 | (3.2) | 6 | (4.0) | 2 | (2.6) |
| All Severity | / Not Rel. | 4 | (2.7) | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| All Severity | / Related | 2 | (1.3) | 3 | (1.9) | 5 | (3.2) | 4 | (2.6) | 2 | (2.6) |
| Mild | / Not Rel. | 3 | (2.0) | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| Mild | / Related | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 0 | | 1 | (1.3) |
| Moderate | / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate | / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 1 | (1.3) |
| Severe | / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| DRY MOUTH | | 2 | (1.3) | 2 | (1.3) | 0 | | 4 | (2.6) | 2 | (2.6) |
| All Severity | / Related | 2 | (1.3) | 2 | (1.3) | 0 | | 4 | (2.6) | 2 | (2.6) |
| Mild | / Related | 2 | (1.3) | 2 | (1.3) | 0 | | 2 | (1.3) | 2 | (2.6) |
| Moderate | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe | / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| DYSPEPSIA | | 0 | | 5 | (3.2) | 4 | (2.5) | 0 | | 0 | |
| All Severity | / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| All Severity | / Related | 0 | | 2 | (1.3) | 3 | (1.9) | 0 | | 0 | |
| Mild | / Not Rel. | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild          / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| | | | | | | | | | | |
| ERUCTATION | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| GASTROENTERITIS | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 2 | (1.3) | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| GASTROINTESTINAL DISORDER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| GLOSSITIS | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| | | | | | | | | | | |
| ILEUS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe        / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| INCREASED APPETITE | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate       / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| LIVER FUNCTION TESTS ABNORMAL | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| NAUSEA | 14  (9.4) | 28 (18.1) | 14  (8.9) | 27 (17.9) | 1  (1.3) |
| All Severity    / Not Rel. | 5  (3.4) | 4  (2.6) | 3  (1.9) | 3  (2.0) | 0 |
| All Severity    / Related | 9  (6.0) | 24 (15.5) | 11  (7.0) | 24 (15.9) | 1  (1.3) |
| Mild    / Not Rel. | 2  (1.3) | 1  (0.6) | 2  (1.3) | 3  (2.0) | 0 |
| Mild    / Related | 1  (0.7) | 10  (6.5) | 5  (3.2) | 11  (7.3) | 1  (1.3) |
| Moderate    / Not Rel. | 3  (2.0) | 3  (1.9) | 1  (0.6) | 0 | 0 |
| Moderate    / Related | 8  (5.4) | 9  (5.8) | 4  (2.5) | 12  (7.9) | 0 |
| Severe    / Related | 0 | 5  (3.2) | 2  (1.3) | 1  (0.7) | 0 |
| NAUSEA AND VOMITING | 0 | 1  (0.6) | 0 | 0 | 0 |
| All Severity    / Related | 0 | 1  (0.6) | 0 | 0 | 0 |
| Severe    / Related | 0 | 1  (0.6) | 0 | 0 | 0 |
| PANCREAS DISORDER | 0 | 0 | 1  (0.6) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| Severe    / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| PERIODONTAL ABSCESS | 1  (0.7) | 0 | 0 | 0 | 0 |
| All Severity    / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| Mild    / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| SIALADENITIS | 0 | 0 | 0 | 1  (0.7) | 0 |
| All Severity    / Not Rel. | 0 | 0 | 0 | 1  (0.7) | 0 |
| Moderate    / Not Rel. | 0 | 0 | 0 | 1  (0.7) | 0 |
| TOOTH CARIES | 0 | 0 | 1  (0.6) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| Moderate    / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| VOMITING | 5  (3.4) | 7  (4.5) | 4  (2.5) | 12  (7.9) | 0 |
| All Severity    / Not Rel. | 1  (0.7) | 3  (1.9) | 0 | 1  (0.7) | 0 |
| All Severity    / Related | 4  (2.7) | 4  (2.6) | 4  (2.5) | 11  (7.3) | 0 |
| Mild    / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| Mild    / Related | 3  (2.0) | 0 | 0 | 3  (2.0) | 0 |
| Moderate    / Not Rel. | 0 | 3  (1.9) | 0 | 1  (0.7) | 0 |
| Moderate    / Related | 1  (0.7) | 2  (1.3) | 3  (1.9) | 8  (5.3) | 0 |
| Severe    / Related | 0 | 2  (1.3) | 1  (0.6) | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| ENDOCRINE SYSTEM | 0 | 1  (0.6) | 1  (0.6) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 1  (0.6) | 1  (0.6) | 0 | 0 |
| Mild            / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Moderate        / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| GOITER | 0 | 1  (0.6) | 0 | 0 | 0 |
| All Severity    / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| HYPERTHYROIDISM | 0 | 0 | 1  (0.6) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| Moderate        / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| HEMIC AND LYMPHATIC SYSTEM | 0 | 3  (1.9) | 1  (0.6) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 2  (1.3) | 1  (0.6) | 0 | 0 |
| All Severity    / Related | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 2  (1.3) | 1  (0.6) | 0 | 0 |
| Mild            / Related | 0 | 1  (0.6) | 0 | 0 | 0 |
| ANEMIA | 0 | 0 | 1  (0.6) | 0 | 0 |
| All Severity    / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| Mild            / Not Rel. | 0 | 0 | 1  (0.6) | 0 | 0 |
| LEUKOCYTOSIS | 0 | 1  (0.6) | 0 | 0 | 0 |
| All Severity    / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| NEUTROPENIA | 0 | 2  (1.3) | 0 | 0 | 0 |
| All Severity    / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| All Severity    / Related | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild            / Related | 0 | 1  (0.6) | 0 | 0 | 0 |
| METABOLIC AND NUTRITIONAL | 5  (3.4) | 2  (1.3) | 3  (1.9) | 5  (3.3) | 1  (1.3) |
| All Severity    / Not Rel. | 3  (2.0) | 1  (0.6) | 2  (1.3) | 4  (2.6) | 1  (1.3) |
| All Severity    / Related | 2  (1.3) | 1  (0.6) | 1  (0.6) | 1  (0.7) | 0 |
| Mild            / Not Rel. | 0 | 1  (0.6) | 2  (1.3) | 2  (1.3) | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                          **663**                          **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

10OCT05 15:29                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   10
REPORT AE4_SEV_DR_P_T

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| Mild            / Related | 1 (0.7) | 0 | 1 (0.6) | 0 | 0 |
| Moderate        / Not Rel. | 3 (2.0) | 0 | 0 | 2 (1.3) | 1 (1.3) |
| Moderate        / Related | 1 (0.7) | 1 (0.6) | 0 | 1 (0.7) | 0 |
| HYPERCHOLESTEREMIA | 1 (0.7) | 0 | 1 (0.6) | 2 (1.3) | 1 (1.3) |
| All Severity    / Not Rel. | 1 (0.7) | 0 | 0 | 2 (1.3) | 1 (1.3) |
| All Severity    / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| Mild            / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| Moderate        / Not Rel. | 1 (0.7) | 0 | 0 | 2 (1.3) | 1 (1.3) |
| HYPERKALEMIA | 0 | 0 | 0 | 1 (0.7) | 0 |
| All Severity    / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| HYPERLIPEMIA | 3 (2.0) | 0 | 2 (1.3) | 1 (0.7) | 0 |
| All Severity    / Not Rel. | 2 (1.3) | 0 | 2 (1.3) | 1 (0.7) | 0 |
| All Severity    / Related | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 2 (1.3) | 0 | 0 |
| Moderate        / Not Rel. | 2 (1.3) | 0 | 0 | 0 | 0 |
| Moderate        / Related | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
| PERIPHERAL EDEMA | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
| All Severity    / Not Rel. | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 0 | 1 (0.7) | 0 |
| Moderate        / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| SGOT INCREASED | 0 | 1 (0.6) | 0 | 0 | 0 |
| All Severity    / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| Moderate        / Related | 0 | 1 (0.6) | 0 | 0 | 0 |
| THIRST | 0 | 1 (0.6) | 0 | 0 | 0 |
| All Severity    / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 1 (0.6) | 0 | 0 | 0 |
| WEIGHT GAIN | 1 (0.7) | 0 | 0 | 0 | 0 |
| All Severity    / Related | 1 (0.7) | 0 | 0 | 0 | 0 |
| Mild            / Related | 1 (0.7) | 0 | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCULOSKELETAL SYSTEM | 7 | (4.7) | 9 | (5.8) | 4 | (2.5) | 4 | (2.6) | 1 | (1.3) |
| All Severity   / Not Rel. | 5 | (3.4) | 5 | (3.2) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| All Severity   / Related | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild           / Not Rel. | 5 | (3.4) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Mild           / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| Severe         / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| ARTHRALGIA | 1 | (0.7) | 3 | (1.9) | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 3 | (1.9) | 0 | | 0 | | 0 | |
| All Severity   / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 3 | (1.9) | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe         / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ARTHRITIS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| GENERALIZED SPASM | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | | |
| JOINT DISORDER | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | | |
| LEG CRAMPS | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild           / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate       / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 157 n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCLE CRAMP | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   All Severity    / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Mild          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| MUSCLE SPASMS | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   All Severity    / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| MUSCULOSKELETAL STIFFNESS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Mild          / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYALGIA | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
|   All Severity    / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
|   Mild          / Not Rel. | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 1 | (1.3) |
|   Moderate     / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| MYASTHENIA | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
|   All Severity    / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
|   Mild          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate     / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Severe       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| NERVOUS SYSTEM | 44 | (29.5) | 59 | (38.1) | 45 | (28.7) | 45 | (29.8) | 7 | (9.1) |
|   All Severity    / Not Rel. | 11 | (7.4) | 11 | (7.1) | 4 | (2.5) | 10 | (6.6) | 2 | (2.6) |
|   All Severity    / Related | 33 | (22.1) | 48 | (31.0) | 41 | (26.1) | 35 | (23.2) | 5 | (6.5) |
|   Mild          / Not Rel. | 2 | (1.3) | 4 | (2.6) | 1 | (0.6) | 8 | (5.3) | 2 | (2.6) |
|   Mild          / Related | 9 | (6.0) | 15 | (9.7) | 21 | (13.4) | 12 | (7.9) | 3 | (3.9) |
|   Moderate     / Not Rel. | 7 | (4.7) | 7 | (4.5) | 3 | (1.9) | 1 | (0.7) | 0 | |
|   Moderate     / Related | 20 | (13.4) | 23 | (14.8) | 14 | (8.9) | 20 | (13.2) | 2 | (2.6) |
|   Severe       / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 0 | |
|   Severe       / Related | 4 | (2.7) | 10 | (6.5) | 6 | (3.8) | 3 | (2.0) | 0 | |
| ABNORMAL DREAMS | 2 | (1.3) | 5 | (3.2) | 7 | (4.5) | 4 | (2.6) | 1 | (1.3) |
|   All Severity    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
     Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **666**                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity  / Related | 2 | (1.3) | 4 | (2.6) | 7 | (4.5) | 3 | (2.0) | 1 | (1.3) |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild          / Related | 2 | (1.3) | 1 | (0.6) | 5 | (3.2) | 1 | (0.7) | 1 | (1.3) |
| Moderate      / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Severe        / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| ABNORMAL/CHANGED BEHAVIOR | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| AGITATION | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe        / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| ANXIETY | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 8 | (5.3) | 1 | (1.3) |
| All Severity  / Not Rel. | 2 | (1.3) | 1 | (0.6) | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity  / Related | 2 | (1.3) | 4 | (2.6) | 5 | (3.2) | 4 | (2.6) | 1 | (1.3) |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| Mild          / Related | 0 | | 0 | | 3 | (1.9) | 2 | (1.3) | 0 | |
| Moderate      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Related | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 1 | (1.3) |
| Severe        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Severe        / Related | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| ATAXIA | 0 | | 3 | (1.9) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Related | 0 | | 2 | (1.3) | 0 | | 0 | | 0 | |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| CIRCUMORAL PARESTHESIA | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild          / Related | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
          Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                        **667**                        **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONFUSION | 1 | (0.7) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Related | 0 | | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild           / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| DEPERSONALIZATION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| DEPRESSION | 3 | (2.0) | 4 | (2.6) | 6 | (3.8) | 4 | (2.6) | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Related | 2 | (1.3) | 3 | (1.9) | 6 | (3.8) | 3 | (2.0) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild           / Related | 2 | (1.3) | 0 | | 3 | (1.9) | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe         / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| DIZZINESS | 21 | (14.1) | 31 | (20.0) | 23 | (14.6) | 17 | (11.3) | 1 | (1.3) |
| All Severity   / Not Rel. | 6 | (4.0) | 6 | (3.9) | 3 | (1.9) | 4 | (2.6) | 0 | |
| All Severity   / Related | 15 | (10.1) | 25 | (16.1) | 20 | (12.7) | 13 | (8.6) | 1 | (1.3) |
| Mild           / Not Rel. | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Mild           / Related | 5 | (3.4) | 9 | (5.8) | 11 | (7.0) | 5 | (3.3) | 1 | (1.3) |
| Moderate       / Not Rel. | 5 | (3.4) | 4 | (2.6) | 2 | (1.3) | 0 | | 0 | |
| Moderate       / Related | 8 | (5.4) | 10 | (6.5) | 7 | (4.5) | 8 | (5.3) | 0 | |
| Severe         / Related | 2 | (1.3) | 6 | (3.9) | 2 | (1.3) | 0 | | 0 | |
| | | | | | | | | | | |
| EMOTIONAL LABILITY | 9 | (6.0) | 16 | (10.3) | 9 | (5.7) | 10 | (6.6) | 0 | |
| All Severity   / Not Rel. | 3 | (2.0) | 1 | (0.6) | 1 | (0.6) | 5 | (3.3) | 0 | |
| All Severity   / Related | 6 | (4.0) | 15 | (9.7) | 8 | (5.1) | 5 | (3.3) | 0 | |
| Mild           / Not Rel. | 1 | (0.7) | 0 | | 0 | | 3 | (2.0) | 0 | |
| Mild           / Related | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 2 | (1.3) | 0 | |
| Moderate       / Related | 3 | (2.0) | 10 | (6.5) | 5 | (3.2) | 4 | (2.6) | 0 | |
| Severe         / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                            **668**                            **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Severe / Related | 1 | (0.7) | 4 | (2.6) | 1 | (0.6) | 0 | | 0 | |
| **HALLUCINATIONS** | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **HOSTILITY** | 9 | (6.0) | 4 | (2.6) | 8 | (5.1) | 3 | (2.0) | 2 | (2.6) |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| All Severity / Related | 9 | (6.0) | 3 | (1.9) | 6 | (3.8) | 2 | (1.3) | 1 | (1.3) |
| Mild / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 0 | | 2 | (1.3) | 0 | | 0 | |
| Moderate / Related | 6 | (4.0) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Severe / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| **HYPERESTHESIA** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **HYPERTONIA** | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **INSOMNIA** | 12 | (8.1) | 12 | (7.7) | 13 | (8.3) | 14 | (9.3) | 2 | (2.6) |
| All Severity / Not Rel. | 2 | (1.3) | 4 | (2.6) | 2 | (1.3) | 3 | (2.0) | 1 | (1.3) |
| All Severity / Related | 10 | (6.7) | 8 | (5.2) | 11 | (7.0) | 11 | (7.3) | 1 | (1.3) |
| Mild / Not Rel. | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (0.7) | 1 | (1.3) |
| Mild / Related | 2 | (1.3) | 2 | (1.3) | 5 | (3.2) | 6 | (4.0) | 1 | (1.3) |
| Moderate / Not Rel. | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| Moderate / Related | 7 | (4.7) | 5 | (3.2) | 3 | (1.9) | 4 | (2.6) | 0 | |
| Severe / Related | 1 | (0.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| **MEMORY IMPAIRMENT** | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOTION SICKNESS | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| NERVOUSNESS | 3 | (2.0) | 4 | (2.6) | 6 | (3.8) | 6 | (4.0) | 1 | (1.3) |
| All Severity      / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity      / Related | 3 | (2.0) | 4 | (2.6) | 4 | (2.5) | 5 | (3.3) | 1 | (1.3) |
| Mild              / Related | 1 | (0.7) | 2 | (1.3) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate          / Not Rel. | 0 | | 0 | | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate          / Related | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 2 | (1.3) | 1 | (1.3) |
| NEUROSIS | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity      / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| PARESTHESIA | 1 | (0.7) | 7 | (4.5) | 2 | (1.3) | 2 | (1.3) | 0 | |
| All Severity      / Not Rel. | 0 | | 2 | (1.3) | 0 | | 2 | (1.3) | 0 | |
| All Severity      / Related | 1 | (0.7) | 5 | (3.2) | 2 | (1.3) | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Mild              / Related | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| Moderate          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe            / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe            / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| RESTLESS LEGS SYNDROME | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate          / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SLEEP DISORDER | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild              / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SOMNOLENCE | 1 | (0.7) | 5 | (3.2) | 2 | (1.3) | 4 | (2.6) | 0 | |
| All Severity      / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity      / Related | 0 | | 5 | (3.2) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Mild              / Not Rel. | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                    **670**                    **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

10OCT05 15:29
REPORT AE4_SEV_DR_P_T

CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   17

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mild        / Related | 0 | | 3 | (1.9) | 0 | | 2 | (1.3) | 0 | |
| Moderate    / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe      / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| SUICIDAL IDEATION | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Severe         / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| THINKING ABNORMAL | 2 | (1.3) | 3 | (1.9) | 3 | (1.9) | 3 | (2.0) | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Related | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 3 | (2.0) | 0 | |
| Severe         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| TREMOR | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 4 | (2.6) | 0 | |
| All Severity   / Related | 1 | (0.7) | 3 | (1.9) | 1 | (0.6) | 4 | (2.6) | 0 | |
| Mild           / Related | 1 | (0.7) | 1 | (0.6) | 1 | (0.6) | 3 | (2.0) | 0 | |
| Moderate       / Related | 0 | | 2 | (1.3) | 0 | | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| TRISMUS | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe         / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| | | | | | | | | | | |
| TWITCHING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| | | | | | | | | | | |
| VERTIGO | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity   / Related | 2 | (1.3) | 0 | | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild           / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| | | | | | | | | | | |
| RESPIRATORY SYSTEM | 5 | (3.4) | 5 | (3.2) | 6 | (3.8) | 9 | (6.0) | 2 | (2.6) |
| All Severity   / Not Rel. | 4 | (2.7) | 5 | (3.2) | 6 | (3.8) | 9 | (6.0) | 2 | (2.6) |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
      Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**  **671**  **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

<pre>
10OCT05 15:29                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   18
REPORT AE4_SEV_DR_P_T
                        NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
                                        By Severity And Drug Relationship
_____

        Body System [1]                  ----------------------------- Treatment -----------------------------
        Adverse Event                    DVS SR 50 mg  DVS SR 100 mg  DVS SR 150 mg  DVS SR 200 mg    Placebo
          Severity / Drug Relationship [2]   n=149        n=155          n=157          n=151         n= 77
        _____

        All Severity   / Related         1   (0.7)    0              0              0              0
        Mild           / Not Rel.        2   (1.3)    3   (1.9)      2   (1.3)      7   (4.6)      1   (1.3)
        Mild           / Related         1   (0.7)    0              0              0              0
        Moderate       / Not Rel.        2   (1.3)    1   (0.6)      2   (1.3)      2   (1.3)      0
        Severe         / Not Rel.        0              1   (0.6)      2   (1.3)      0              1   (1.3)

        BRONCHITIS                       0              0              0              1   (0.7)      0
          All Severity / Not Rel.        0              0              0              1   (0.7)      0
          Moderate     / Not Rel.        0              0              0              1   (0.7)      0

        COUGH INCREASED                  2   (1.3)    0              0              1   (0.7)      1   (1.3)
          All Severity / Not Rel.        2   (1.3)    0              0              1   (0.7)      1   (1.3)
          Mild         / Not Rel.        1   (0.7)    0              0              1   (0.7)      0
          Moderate     / Not Rel.        1   (0.7)    0              0              0              0
          Severe       / Not Rel.        0              0              0              0              1   (1.3)

        DYSPNEA                          1   (0.7)    0              2   (1.3)      0              0
          All Severity / Not Rel.        0              0              2   (1.3)      0              0
          All Severity / Related         1   (0.7)    0              0              0              0
          Mild         / Not Rel.        0              0              2   (1.3)      0              0
          Mild         / Related         1   (0.7)    0              0              0              0

        EPISTAXIS                        0              0              0              2   (1.3)      0
          All Severity / Not Rel.        0              0              0              2   (1.3)      0
          Mild         / Not Rel.        0              0              0              2   (1.3)      0

        LUNG DISORDER                    0              0              0              1   (0.7)      0
          All Severity / Not Rel.        0              0              0              1   (0.7)      0
          Moderate     / Not Rel.        0              0              0              1   (0.7)      0

        PHARYNGITIS                      2   (1.3)    1   (0.6)      0              1   (0.7)      0
          All Severity / Not Rel.        2   (1.3)    1   (0.6)      0              1   (0.7)      0
          Mild         / Not Rel.        0              1   (0.6)      0              1   (0.7)      0
          Moderate     / Not Rel.        2   (1.3)    0              0              0              0

        PNEUMONIA                        0              0              1   (0.6)      0              0
          All Severity / Not Rel.        0              0              1   (0.6)      0              0
_____
NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
            Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.
</pre>

**CONFIDENTIAL**                          **672**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

10OCT05 15:29                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   19
REPORT AE4_SEV_DR_P_T

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
|   Severe         / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| PULMONARY PHYSICAL FINDING | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Mild        / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| RHINITIS | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
|   All Severity  / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 1 | (1.3) |
|   Mild        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 1 | (1.3) |
|   Moderate    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| SINUSITIS | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
|   All Severity  / Not Rel. | 0 | | 1 | (0.6) | 2 | (1.3) | 2 | (1.3) | 0 | |
|   Mild        / Not Rel. | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
|   Moderate    / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
|   Severe      / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| UPPER RESPIRATORY INFECTION | 0 | | 2 | (1.3) | 0 | | 3 | (2.0) | 0 | |
|   All Severity  / Not Rel. | 0 | | 2 | (1.3) | 0 | | 3 | (2.0) | 0 | |
|   Mild        / Not Rel. | 0 | | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
|   Moderate    / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| SKIN AND APPENDAGES | 12 | (8.1) | 4 | (2.6) | 6 | (3.8) | 3 | (2.0) | 0 | |
|   All Severity  / Not Rel. | 5 | (3.4) | 2 | (1.3) | 1 | (0.6) | 1 | (0.7) | 0 | |
|   All Severity  / Related | 7 | (4.7) | 2 | (1.3) | 5 | (3.2) | 2 | (1.3) | 0 | |
|   Mild        / Not Rel. | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Mild        / Related | 3 | (2.0) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Moderate    / Not Rel. | 3 | (2.0) | 1 | (0.6) | 0 | | 0 | | 0 | |
|   Moderate    / Related | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 1 | (0.7) | 0 | |
|   Severe      / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
|   Severe      / Related | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| DERMATITIS ATOPIC | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   All Severity  / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
|   Moderate    / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| HERPES SIMPLEX | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
Different Adverse Events In The Same Body System.
[2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**     **Protocol 3151A2-315-US**     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **NAIL DISORDER** | | | | | | | | | | |
| All Severity / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **NIGHT SWEATS** | 6 | (4.0) | 1 | (0.6) | 3 | (1.9) | 2 | (1.3) | 0 | |
| All Severity / Not Rel. | 2 | (1.3) | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity / Related | 4 | (2.7) | 1 | (0.6) | 3 | (1.9) | 1 | (0.7) | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate / Not Rel. | 2 | (1.3) | 0 | | 0 | | 0 | | 0 | |
| Moderate / Related | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 0 | | 0 | |
| Severe / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Severe / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| **PRURITUS** | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **RASH** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **SKIN DISORDER** | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| **SKIN HYPERTROPHY** | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| **SWEATING** | 2 | (1.3) | 2 | (1.3) | 2 | (1.3) | 1 | (0.7) | 0 | |
| All Severity / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity / Related | 2 | (1.3) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Mild / Related | 1 | (0.7) | 0 | | 1 | (0.6) | | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Severe        / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| SPECIAL SENSES | 6 | (4.0) | 15 | (9.7) | 12 | (7.6) | 12 | (7.9) | 1 | (1.3) |
| All Severity  / Not Rel. | 1 | (0.7) | 4 | (2.6) | 1 | (0.6) | 6 | (4.0) | 0 | |
| All Severity  / Related | 5 | (3.4) | 11 | (7.1) | 11 | (7.0) | 6 | (4.0) | 1 | (1.3) |
| Mild          / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 5 | (3.3) | 0 | |
| Mild          / Related | 3 | (2.0) | 4 | (2.6) | 3 | (1.9) | 3 | (2.0) | 0 | |
| Moderate      / Not Rel. | 0 | | 3 | (1.9) | 1 | (0.6) | 1 | (0.7) | 0 | |
| Moderate      / Related | 2 | (1.3) | 4 | (2.6) | 7 | (4.5) | 3 | (2.0) | 1 | (1.3) |
| Severe        / Related | 0 | | 3 | (1.9) | 1 | (0.6) | 0 | | 0 | |
| ABNORMAL VISION | 1 | (0.7) | 4 | (2.6) | 2 | (1.3) | 3 | (2.0) | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 2 | (1.3) | 0 | |
| Mild          / Related | 1 | (0.7) | 1 | (0.6) | 2 | (1.3) | 1 | (0.7) | 0 | |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Severe        / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| DRY EYES | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate      / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| EYE DISORDER | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| EYE PAIN | 0 | | 1 | (0.6) | 0 | | 2 | (1.3) | 0 | |
| All Severity  / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| All Severity  / Related | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Mild          / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Mild          / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| Moderate      / Related | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| HYPERACUSIS | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | | DVS SR 100 mg<br>n=155 | | DVS SR 150 mg<br>n=157 | | DVS SR 200 mg<br>n=151 | | Placebo<br>n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity   / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| MYDRIASIS | 0 | | 0 | | 0 | | 3 | (2.0) | 0 | |
| All Severity   / Related | 0 | | 0 | | 0 | | 3 | (2.0) | 0 | |
| Mild           / Related | 0 | | 0 | | 0 | | 2 | (1.3) | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| OTITIS MEDIA | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| PAROSMIA | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| PHOTOPHOBIA | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 2 | (1.3) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild           / Related | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| TASTE PERVERSION | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| TINNITUS | 3 | (2.0) | 9 | (5.8) | 8 | (5.1) | 4 | (2.6) | 1 | (1.3) |
| All Severity   / Not Rel. | 1 | (0.7) | 1 | (0.6) | 0 | | 3 | (2.0) | 0 | |
| All Severity   / Related | 2 | (1.3) | 8 | (5.2) | 8 | (5.1) | 1 | (0.7) | 1 | (1.3) |
| Mild           / Not Rel. | 1 | (0.7) | 0 | | 0 | | 3 | (2.0) | 0 | |
| Mild           / Related | 1 | (0.7) | 3 | (1.9) | 2 | (1.3) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Moderate       / Related | 1 | (0.7) | 3 | (1.9) | 5 | (3.2) | 1 | (0.7) | 1 | (1.3) |
| Severe         / Related | 0 | | 2 | (1.3) | 1 | (0.6) | 0 | | 0 | |
| VESTIBULAR DISORDER | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
        Different Adverse Events In The Same Body System.
     [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

10OCT05 15:29                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   23
REPORT AE4_SEV_DR_P_T

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | | DVS SR 100 mg n=155 | | DVS SR 150 mg n=157 | | DVS SR 200 mg n=151 | | Placebo n= 77 | |
|---|---|---|---|---|---|---|---|---|---|---|
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| VITREOUS DISORDER | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 1 | (0.6) | 0 | | 0 | | 0 | |
| UROGENITAL SYSTEM | 3 | (2.0) | 2 | (1.3) | 4 | (2.5) | 5 | (3.3) | 3 | (3.9) |
| All Severity   / Not Rel. | 2 | (1.3) | 2 | (1.3) | 3 | (1.9) | 4 | (2.6) | 3 | (3.9) |
| All Severity   / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 2 | (1.3) | 1 | (0.6) | 3 | (1.9) | 3 | (2.0) | 3 | (3.9) |
| Mild           / Related | 1 | (0.7) | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 1 | (0.6) | 0 | | 1 | (0.7) | 0 | |
| Moderate       / Related | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| ALBUMINURIA | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| BREAST CYST | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| All Severity   / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| Mild           / Not Rel. | 1 | (0.7) | 0 | | 0 | | 0 | | 0 | |
| BREAST PAIN | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Moderate       / Not Rel. | 0 | | 0 | | 0 | | 1 | (0.7) | 0 | |
| CERVIX NEOPLASM | 0 | | 0 | | 1 | (0.6) | 0 | | 1 | (1.3) |
| All Severity   / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| All Severity   / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 0 | | 0 | | 1 | (1.3) |
| Mild           / Related | 0 | | 0 | | 1 | (0.6) | 0 | | 0 | |
| FIBROCYSTIC BREAST | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| All Severity   / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |
| Mild           / Not Rel. | 0 | | 0 | | 1 | (0.6) | 1 | (0.7) | 0 | |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1] Adverse Event Severity / Drug Relationship [2] | DVS SR 50 mg n=149 | DVS SR 100 mg n=155 | DVS SR 150 mg n=157 | DVS SR 200 mg n=151 | Placebo n= 77 |
|---|---|---|---|---|---|
| HEMATURIA | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 0 | 1  (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 0 | 1  (0.7) | 0 |
|  | | | | 1  (0.7) | |
| KIDNEY CALCULUS | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
| Mild            / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
|  | | | | | 1  (1.3) |
| LEUKORRHEA | | | | | |
| All Severity    / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Moderate        / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
|  | | 1  (0.6) | | | |
| PYELONEPHRITIS | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
| Mild            / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
|  | | | | | 1  (1.3) |
| URINARY FREQUENCY | | | | | |
| All Severity    / Related | 0 | 0 | 0 | 1  (0.7) | 0 |
| Moderate        / Related | 0 | 0 | 0 | 1  (0.7) | 0 |
|  | | | | 1  (0.7) | |
| URINARY INCONTINENCE | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 0 | 1  (0.7) | 0 |
| Mild            / Not Rel. | 0 | 0 | 0 | 1  (0.7) | 0 |
|  | | | | 1  (0.7) | |
| URINARY TRACT INFECTION | | | | | |
| All Severity    / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
| Mild            / Not Rel. | 0 | 0 | 0 | 0 | 1  (1.3) |
|  | | | | | 1  (1.3) |
| VAGINITIS | | | | | |
| All Severity    / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
| Mild            / Not Rel. | 0 | 1  (0.6) | 0 | 0 | 0 |
|  | | 1  (0.6) | | | |
| VULVOVAGINAL DISORDER | 2  (1.3) | 0 | 0 | 0 | 0 |
| All Severity    / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| All Severity    / Related | 1  (0.7) | 0 | 0 | 0 | 0 |
| Mild            / Not Rel. | 1  (0.7) | 0 | 0 | 0 | 0 |
| Mild            / Related | 1  (0.7) | 0 | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
           Different Adverse Events In The Same Body System.
      [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

NUMBER (%) OF SUBJECTS REPORTING POST TREATMENT EMERGENT ADVERSE EVENTS
By Severity And Drug Relationship

| Body System [1]<br>Adverse Event<br>Severity / Drug Relationship [2] | DVS SR 50 mg<br>n=149 | DVS SR 100 mg<br>n=155 | DVS SR 150 mg<br>n=157 | DVS SR 200 mg<br>n=151 | Placebo<br>n= 77 |
|---|---|---|---|---|---|
| **TERMS NOT CLASSIFIABLE** | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
|   All Severity  / Related | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
|   Mild       / Related | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
|   Severe     / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| **REACTION UNEVALUABLE** | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
|   All Severity  / Related | 1 (0.7) | 0 | 1 (0.6) | 1 (0.7) | 0 |
|   Mild       / Related | 1 (0.7) | 0 | 0 | 1 (0.7) | 0 |
|   Severe     / Related | 0 | 0 | 1 (0.6) | 0 | 0 |
| **ADVERSE EVENT ASSOC.W.MISC. FACTORS** | 1 (0.7) | 0 | 0 | 0 | 0 |
|   All Severity  / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
|   Moderate   / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
| **ALLERGIC REACTION OTHER THAN DRUG** | 1 (0.7) | 0 | 0 | 0 | 0 |
|   All Severity  / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |
|   Moderate   / Not Rel. | 1 (0.7) | 0 | 0 | 0 | 0 |

NOTE: [1] - Body System Totals Are Not Necessarily The Sum Of The Individual Adverse Events Since A Subject May Report Two or More
       Different Adverse Events In The Same Body System.
    [2] - Only The Adverse Events With The Worst Drug Relationship Within The Worst Severity (First Priority) Are Tabulated.

**CONFIDENTIAL**                 **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

ST 10-8:  Subject Narratives

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page    1
REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION
                               (Legend Page for Adverse Event Description)
          Column Label        Column Description        Abbreviation   Description Text
_____

          AE VERBATIM         Adverse Event Verbatim

          BDY\SYS             Body System               BO        Body as A Whole
                                                        CV        Cardiovascular System
                                                        DI        Digestive System
                                                        ED        Endocrine System
                                                        HL        Hemic and Lymphatic System
                                                        MN        Metabolic and Nutritional
                                                        MU        Musculoskeletal System
                                                        NE        Nervous System
                                                        RE        Respiratory System
                                                        SA        Skin and  Appendages
                                                        SS        Special Senses
                                                        UR        Urogenital System
                                                        MC        Adverse Event Assoc.W.Misc. Factors

          REL.\DAY            Relative Day (Days)

          T\E                 Treatment Emergent        Y         Yes
                                                        N or null Not

          ONSET\DATE          AE Start Date

          STOP\DATE           AE Stop  Date

          DURA\TION           AE Duration (days)

          SEV                 AE Severity               LIF       Life Threatening
                                                        MIL       Mild
                                                        MOD       Moderate
                                                        SEV       Severe

          OUT\COM             Outcome of Adverse Event  DTH       Death
                                                        PER       Persisted
                                                        RES       Resolved

          ACTION              Action Taken of Adverse Event[a]  C    Concomitant Medication
                                                        D         Discontinued Test Article Permanent
                                                        E         ER Visit/No Tests or Procedures
                                                        ER        ER Visit/Tests or Procedures
                                                        H         Hospitalization
                                                        N         None
```

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   2
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION


                        (Legend Page for Adverse Event Description)
          Column Label      Column Description        Abbreviation   Description Text
_____

                                                     O          Other Action(s) Taken
                                                     P          Primary Reason for Study Withdrawal
                                                     PH         Physical Therapy
                                                     R          Reduced Test Article Dose
                                                     ST         Study Device Removed
                                                     SU         Surgical Procedure
                                                     T          Temporarily Stopped Test Article
                                                     U          Unscheduled Visit/No Test/Procedure
                                                     UT         Unscheduled Visit/Test/Procedure
                                                     W          Withdrawn From Study Plan
                                                     WC         Wound Care
                                                     Z          Discontinued Test Article
                                                                Permanently(secondary Reason)
          RELA\TION\INV     Test Article(s) Relationship  DEFI   Definitely
                            by Investigator            DNOT       Definitely Not
                                                       PNOT       Probably  Not
                                                       POSS       Possibly
                                                       PROB       Probably

          S\A\E             Form 7443 Initiated        Y          Yes
                                                       N or null  Not

          RELA\TION\MM      Test Article(s) Relationship  DEFI   Definitely
                            by Medical Monitor         DNOT       Definitely Not
                                                       PNOT       Probably  Not
                                                       POSS       Possible
                                                       PROB       Probably

          CASE\ID           Case ID for  Serious AE
```

a: Action Taken Of Adverse Event Code S=Specific Drug Therapy

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                        Page    3
REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION
                                              **315-201-201009**

```
    INVESTIGATOR : 201, USA, 16584
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201009 , 53 Year old, Female, Black , 63.6 kg , 154.9 cm, 26.5 kg /M^2
    THERAPY START DATE/STOP DATE   : 17MAR04/ 13MAR05
    STUDY COMPLETION  STATUS        : COMPLETED
    STUDY COMPLETION  DATE          : 15MAR05
```

---

                           NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {CHEST PAIN}

| | | | | | | | | | RELA | S | RELA | |
| AE VERBATIM | BDY | T | REL | DURA | ONSET | STOP | | OUT | | TION | A | TION | CASE |
| | SYS | E | DAY | TION | DATE | DATE | SEV | COM | ACTION | INV | E | MM | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain (non-cardiac) | BO | Y | 330 | 1 | 09FEB05 | 09FEB05 | SEV | RES | S H O | DNOT | Y | PNOT | HQWYE355825MAR05 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: Gastroesophageal reflux disease (1999), overweight.

Relevant Prior Medications: none.

Relevant Concomitant Medications: aspirin, nitroglycerin, Toprol, Nexium.

Description of Event: The subject was admitted to the emergency room on 09 Feb 2005 with complaints of chest pain, shortness of breath, nausea, and fatigue. An ECG was performed, which was found to be normal. Cardiac enzymes and other laboratory parameters were normal, with the exception of mild anemia. Cardiac consultation indicated noncardiac chest pain. Because of the subject's maternal history of coronary artery disease, she had a thallium stress test with the following conclusions: small fixed inferior deficit probably secondary to artifact, no ischemia, ejection fraction of 64%, submaximal stress test.

Outcome: The subject was discharged on 09 Feb 2005 with no discharge summary because she was hospitalized for less than 24 hours.  The event of chest pain was considered noncardiac in nature and both the investigator and medical monitor considered the event to be definitely not related to test article.

The subject continued test article and completed the study.

---

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                          Page    4
REPORT NARR-INF                                 SUBJECT NARRATIVE INFORMATION
                                                      315-201-201002
     INVESTIGATOR : 201, USA, 16584
     TREATMENT   : Desvenlafaxine SR 200 mg
     SUBJECT     : 201002 , 50 Year old, Female, White , 71.2 kg , 157.5 cm, 28.7 kg /M^2
     THERAPY START DATE/STOP DATE  : 14JAN04/ 07DEC04
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 18JAN05
```

---

```
                            NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
     {BRAIN EDEMA}
                                                                                        RELA  S  RELA
                              BDY T  REL  DURA ONSET     STOP                            TION  A  TION  CASE
     AE VERBATIM              SYS E  DAY  TION DATE      DATE      SEV  OUT  ACTION       INV   E  MM    ID
                                                                       COM
     Cerebral edema           NE  Y  105   2   27APR04   28APR04   MIL  RES  H O          DNOT  Y  PNOT  HQWYE678503MAY04


     {CHEST PAIN}
                                                                                        RELA  S  RELA
                              BDY T  REL  DURA ONSET     STOP                            TION  A  TION  CASE
     AE VERBATIM              SYS E  DAY  TION DATE      DATE      SEV  OUT  ACTION       INV   E  MM    ID
                                                                       COM
     Chest pain               BO  Y  94    1   16APR04   16APR04   MOD  RES  S O          PNOT     PNOT  HQWYE678503MAY04
     Chest pain               BO  Y  105   2   27APR04   28APR04   MIL  RES  O            DNOT  Y  PNOT  HQWYE678503MAY04


     {FEVER}
                                                                                        RELA  S  RELA
                              BDY T  REL  DURA ONSET     STOP                            TION  A  TION  CASE
     AE VERBATIM              SYS E  DAY  TION DATE      DATE      SEV  OUT  ACTION       INV   E  MM    ID
                                                                       COM
     Fever                    BO  Y  17    2   30JAN04   31JAN04   MOD  RES  N            DNOT     PNOT  HQWYE678503MAY04
     Fever                    BO  Y  105   2   27APR04   28APR04   MIL  RES  S H          DNOT  Y  PNOT  HQWYE678503MAY04


     {HEADACHE}
                                                                                        RELA  S  RELA
                              BDY T  REL  DURA ONSET     STOP                            TION  A  TION  CASE
     AE VERBATIM              SYS E  DAY  TION DATE      DATE      SEV  OUT  ACTION       INV   E  MM    ID
                                                                       COM
     Headache                 BO  N  -1    1   13JAN04   13JAN04   SEV  RES  N            DNOT     PNOT  HQWYE678503MAY04
     Headache                 BO  N  105   2   27APR04   28APR04   SEV  RES  S H          DNOT  Y  PNOT  HQWYE678503MAY04


     {INFECTION}
                                                                                        RELA  S  RELA
                              BDY T  REL  DURA ONSET     STOP                            TION  A  TION  CASE
     AE VERBATIM              SYS E  DAY  TION DATE      DATE      SEV  OUT  ACTION       INV   E  MM    ID
                                                                       COM
```

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-201-201002**

```
    INVESTIGATOR : 201, USA, 16584
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201002 , 50 Year old, Female, White , 71.2 kg , 157.5 cm, 28.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 14JAN04/ 07DEC04
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 18JAN05
```

---

```
  Bilateral mastoiditis,worsening     BO Y  105   29    27APR04 25MAY04 SEV RES  S H O    DNOT  Y  PNOT HQWYE678503MAY04


  {NAUSEA}
                                                                                        RELA  S  RELA
                                      BDY T  REL  DURA  ONSET   STOP                     TION  A  TION  CASE
  AE VERBATIM                         SYS E  DAY  TION  DATE    DATE    SEV OUT  ACTION  INV   E  MM    ID
                                                                            COM
  Nausea                              DI Y  1     7     14JAN04 20JAN04 MIL RES  N        PROB     PNOT HQWYE678503MAY04
  Nausea                              DI Y  105   2     27APR04 28APR04 MOD RES  S H      DNOT  Y  PNOT HQWYE678503MAY04


  {NECK PAIN}
                                                                                        RELA  S  RELA
                                      BDY T  REL  DURA  ONSET   STOP                     TION  A  TION  CASE
  AE VERBATIM                         SYS E  DAY  TION  DATE    DATE    SEV OUT  ACTION  INV   E  MM    ID
                                                                            COM
  Neck pain                           BO Y  14    .     27JAN04 .       MOD PER  N        DNOT     PNOT HQWYE678503MAY04
  Neck pain                           BO Y  14    44    27JAN04 10MAR04 MOD RES  N        DNOT     PNOT HQWYE678503MAY04
  Neck pain                           BO Y  105   2     27APR04 28APR04 SEV RES  S H      DNOT  Y  PNOT HQWYE678503MAY04


  {VOMITING}
                                                                                        RELA  S  RELA
                                      BDY T  REL  DURA  ONSET   STOP                     TION  A  TION  CASE
  AE VERBATIM                         SYS E  DAY  TION  DATE    DATE    SEV OUT  ACTION  INV   E  MM    ID
                                                                            COM
  Vomiting                            DI Y  105   2     27APR04 28APR04 MIL RES  S H      DNOT  Y  PNOT HQWYE678503MAY04


  MEDICAL MONITOR COMMENTS :
  _____
```

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    6
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 201, USA, 16584
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201002 , 50 Year old, Female, White , 71.2 kg , 157.5 cm, 28.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 14JAN04/ 07DEC04
    STUDY COMPLETION  STATUS         : COMPLETED
    STUDY COMPLETION  DATE           : 18JAN05
```

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Relevant Medical History: chronic bilateral ear infections (1998), cervical nerve damage (2002), smoking, overweight.

    Relevant Prior Medication: Zyrtec.

    Relevant Concomitant Medications: Zyrtec, Augmentin XR, Rocephin, Phenergan, cefotaxime, Flexeril, nitroglycerin, Toprol XL,
    Demerol, amoxicillin, lidocaine 1%, fentanyl, Diprivan, Marcaine, Decadron, Cleocin, Medrol, Lortab.

    Description of Event: The subject has history of chronic bilateral ear infections. On 30 Mar 2004, she reported an episode of
    worsening bilateral ear infection, neck pain, and gum abscess with edema on right side of face. On 05 Apr 2004, gum abscess
    and edema continued, and the subject's laboratory evaluation indicated increased WBC count, decreased lymphocytes, and
    increased neutrophils.  The subject was advised to seek treatment from her primary care physician. She was later admitted to
    the hospital on 27 Apr 2004 for fever, headache, nausea, vomiting, and neck and chest pain. Lumbar puncture was normal.
    Computed tomography scan showed severe bilateral cerebral edema. Magnetic resonance imaging study was normal. The subject's
    condition improved significantly with IV fluids, IV antibiotics, and pain control. Her final diagnosis was severe cephalgia,
    diffuse cerebral edema/meningismus, bilateral mastoiditis (subject's teeth were noted to be in poor condition).

    Outcome: The subject was discharged on 28 Apr 2004 in good condition. The event was considered not related to test article
    by both the investigator and medical monitor. The subject continued test article and completed the study.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-202-201068**

```
    INVESTIGATOR : 202, USA, 15817
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201068 , 69 Year old, Female, White , 71.8 kg , 160 cm, 28.0 kg /M^2
    THERAPY START DATE/STOP DATE  : 06FEB04/ 21DEC04
    STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - CORONARY OCCLUSION)
    STUDY COMPLETION  DATE          : 03JAN05
```

---

                    NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {CORONARY OCCLUSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blocked coronary artery | CV | N | 321 | 1 | 22DEC04 | 22DEC04 | SEV | RES | H P O | PNOT | Y | PNOT | HQWYE300431DEC04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: overweight, hypertension-mild (since 1987), hyperlipidemia (since 2001).

Relevant Prior Medication: atenolol.

Relevant Concomitant Medications: Plavix, Lipitor, clopidogrel, Nexium, atenolol.

Description of Event: The subject was complaining about ongoing burning in the chest with modest levels of activity and was
suspected to have unstable angina. She was admitted to the hospital for cardiac catheterization, which demonstrated a totally
occluded circumflex vessel.  She underwent a left circumflex to lateral circumflex angioplasty with stent. Follow-up with
a stress echocardiogram was recommended to the subject.

Outcome: The subject was discharged on 23 Dec 2004. She discontinued participation in the study because of this event. She had
follow-up with a cardiologist on 29 Mar 2005, 4 months after left circumflex stent deployment, at which time she was in good
condition.  Both investigator and medical monitor considered the event to be not related to test article.

---

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

20DEC05 11:20 [DEV]          CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page    8
REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION
                                          **315-202-201073**
```
    INVESTIGATOR : 202, USA, 15817
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201073 , 49 Year old, Female, White , 81.4 kg , 166.4 cm, 29.4 kg /M^2
    THERAPY START DATE/STOP DATE   : 10FEB04/ 31JAN05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 21FEB05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {DEPRESSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depressed | NE | Y | 21 | 6 | 01MAR04 | 06MAR04 | SEV | RES | N | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: The subject had no reported history of depression.

Relevant Prior Medications: none.

Relevant Concomitant Medication: none.

Description of Event: The subject was taking test article for 20 days before reporting an episode of depression that
spontaneously resolved within 5 days. The episode was reported as severe and possibly related to test article.

Outcome: The subject had multiple events occurring in her life at the time the depression was reported. Depression was
situational in nature. The subject completed the study. No further information is available.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    9
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                            **315-202-201090**

```
INVESTIGATOR : 202, USA, 15817
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201090 , 53 Year old, Female, Black , 75 kg , 165.1 cm, 27.5 kg /M^2
THERAPY START DATE/STOP DATE  : 31MAR04/ 05APR05
STUDY COMPLETION  STATUS     : COMPLETED
STUDY COMPLETION  DATE       : 06APR05
```

---

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
{PCI: TOTAL CHOLESTEROL}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|----------|------|-------|-----------|-----------|---------|-------|--------|------|----------|
| TOT.CHOL. /LIPID | -8 | Screening/baseline | 23MAR04 | 4.9651 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 34 | Week 4 | 03MAY04 | 6.4909 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 57 | Week 8 | 26MAY04 | 6.2064 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 85 | Week 12 | 23JUN04 | 8.1976 # | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 183 | Week 26 | 29SEP04 | 7.577 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 247 | Week 39 | 02DEC04 | 7.396 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 275 | Week 39 | 30DEC04 | 7.7321 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 294 | Week 39 | 18JAN05 | 6.6202 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 328 | Week 52 | 21FEB05 | 6.4391 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 372 | Week 52 | 06APR05 | 8.0166 # | Yes | 0 | 5.1461 | mmol/L | 4.9651 |
| TOT.CHOL. /LIPID | 387 | Follow-up | 21APR05 | 6.9046 | Yes | 0 | 5.1461 | mmol/L | 4.9651 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Date | HDL | LDL | Triglycerides |
|------|-----|-----|---------------|
| | (0.90-2.07mmol/L) | (0-3.36 mmol/L) | (0.40-2.26 mmol/L) |
| 23Mar04 (Baseline) | 1.60 | 2.82 | 2.74 |
| 03May04 (Week 4) | 1.60 | 4.37 | 2.59 |
| 26May04 (Week 8) | 1.89 | 4.03 | 1.45 |
| 23Jun04 (Week 12) | 1.73 | 5.84 | 3.15 |
| 29Sep04 (Week 26) | 1.71 | 5.20 | 3.31 |
| 02Dec04 (Week 39) | 2.12 | 4.86 | 2.07 |
| 30Dec04 (Week 39) | 1.97 | 5.38 | 1.99 |

---

**CONFIDENTIAL**                          **688**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   10
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 202, USA, 15817
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201090 , 53 Year old, Female, Black , 75 kg , 165.1 cm, 27.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 31MAR04/ 05APR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 06APR05

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
    _____

    18Jan05(Week 39)          1.78            4.40            2.25
    21Feb05(Week 52)          1.65            4.47            1.53
    06Apr05(Week 52)          1.55            5.66            4.06
    21Apr05(Follow-up)        1.60            4.73            2.82
```

Relevant Medical History: overweight, hyperlipidemia (2002), hypertension (2000).

Relevant Prior Medication: Crestor.

Relevant Concomitant Medications: Crestor, Lipitor, niacin.

Outcome: The subject showed a progressive increase in total cholesterol levels from 4.9651 mmol/L at baseline to 8.1976 mmol/L at week 12 that was considered clinically important (increase >/= 1.97 mmol/L with value >/= 7.8 mmol/L). Total cholesterol value was still relatively high at week 26 and 39 before returning to 6.6202 mmol/L. At week 52, total cholesterol once again met criteria for clinical importance with a value of 8.0166 mmol/L. LDL cholesterol and triglycerides were also found to be elevated at week 12 and week 52.

Follow-up laboratory evaluations indicated that total cholesterol decreased. The subject completed the study. No further information is available.

Hypercholesterolemia was reported as an adverse event moderate in severity and definitely not related to test article.

---

**CONFIDENTIAL**                    **689**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
     INVESTIGATOR : 202, USA, 15817
     TREATMENT    : Placebo
     SUBJECT      : 201066 , 43 Year old, Female, White , 81.8 kg , 154.9 cm, 34.1 kg /M^2
     THERAPY START DATE/STOP DATE  : 10FEB04/ 31JAN05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 23FEB05
```

---

```
              NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
        {PCI: TOTAL CHOLESTEROL}
                              Rel.
                              Day                        Test    Test Value  Fasting  Range   Range              Baseline
        Lab Test              (Days)  D.A.I              Date    (# => PCI)  (Y/N)    (Low)   (High)     Unit    Value
```

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID | -15 | Screening/baseline | 26JAN04 | 5.5082 | Yes | 0 | 5.1461 | mmol/L | 5.5082 |
| TOT.CHOL. /LIPID | 29 | Week 4 | 09MAR04 | 5.353 | No/Unkn | . | . | mmol/L | 5.5082 |
| TOT.CHOL. /LIPID | 92 | Week 12 | 11MAY04 | 5.0944 | Yes | 0 | 5.1461 | mmol/L | 5.5082 |
| TOT.CHOL. /LIPID | 190 | Week 26 | 17AUG04 | 8.2235 # | Yes | 0 | 5.1461 | mmol/L | 5.5082 |
| TOT.CHOL. /LIPID | 284 | Week 39 | 19NOV04 | 3.0256 | Yes | 0 | 5.1461 | mmol/L | 5.5082 |
| TOT.CHOL. /LIPID | 358 | Week 52 | 01FEB05 | 3.5945 | No/Unkn | . | . | mmol/L | 5.5082 |

```
     MEDICAL MONITOR COMMENTS :
     _____

     Additional Relevant Lab Values:

     Date              HDL                 LDL            Triglycerides
                       (0.90-2.07 mmol/L)  (0-3.36 mmol/L) (0.40-2.26 mmol/L)
     _____
     26Jan04(Baseline)    1.19               3.65              3.41
     09Mar04(Week 4)      1.29               2.99              5.30
     11May04(Week 12)     1.27               3.39              2.17
     17Aug04(Week 26)     1.37               5.69              5.77
     19Nov04(Week 39)     0.90               1.34              3.83
     01Feb05(Week 52)     1.16               1.63              3.98


     Relevant Medical History: obesity, hypothyroid (2001), diabetes type II-diet controlled.

     Relevant Prior Medication: Synthroid

     Relevant Concomitant Medications: Crestor, Synthroid.
```

---

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    12
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

       INVESTIGATOR : 202, USA, 15817
       TREATMENT    : Placebo
       SUBJECT      : 201066 , 43 Year old, Female, White , 81.8 kg , 154.9 cm, 34.1 kg /M^2
       THERAPY START DATE/STOP DATE  : 10FEB04/ 31JAN05
       STUDY COMPLETION  STATUS      : COMPLETED
       STUDY COMPLETION  DATE        : 23FEB05

       (continued from previous page)

_____


       MEDICAL MONITOR COMMENTS :
       _____


       Outcome: At week 26 of treatment, the subject had a total cholesterol value that was considered clinically important
       (increase >/= 1.97 mmol/L with value >/= 7.8 mmol/L). Triglycerides and LDL cholesterol values were also elevated at this
       time. At the following visits, the subject's total cholesterol returned to normal/baseline after taking Crestor.

       The investigator did not report elevated cholesterol as an adverse event. The subject completed the study.

_____

**CONFIDENTIAL**                              **691**                              **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    13
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                           **315-203-201103**

    INVESTIGATOR : 203, USA, 5469
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201103 , 45 Year old, Female, White , 76.8 kg , 154 cm, 32.4 kg /M^2
    THERAPY START DATE/STOP DATE   : 01MAR04/ 07DEC04
    STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - HYPERLIPEMIA)
    STUDY COMPLETION  DATE          : 13DEC04

---

                   NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
    {HYPERLIPEMIA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hypertriglyceridemia | MN | Y | 29 | 247 | 29MAR04 | 30NOV04 | MOD | RES | S | DNOT | | | |
| Hypertriglyceridemia | MN | Y | 276 | . | 01DEC04 | . | SEV | PER | S P | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Date | Total Cholesterol (0-5.15 mmol/L) | HDL (0.90-2.07 mmol/L) | LDL (0-3.36 mmol/L) | Triglycerides (0.40-2.26 mmol/L) |
|---|---|---|---|---|
| 19Feb04(Baseline) | 5.07 | 0.62 | 2.82 | 3.58 |
| 29Mar04(Week 4) | 5.28 | 0.70 | ND | 5.63 |
| 26Apr04(Week 8) | 4.37 | 0.62 | ND | 5.43 |
| 25May04(Week 12) | 4.94 | 0.70 | 3.36 | 3.18 |
| 02Sep04(Week 26) | 5.69 | 0.67 | ND | 5.33 |
| 01Dec04(Week 39) | 6.03 | 0.67 | ND | 6.27 |
| 13Dec04(Follow-up) | 6.34 | 0.70 | ND | 7.20 |
| 22Dec04(Follow-up) | 6.21 | 0.80 | ND | 7.41 |

Relevant Medical History: obesity, hypertension-controlled.

Relevant Prior Medication: atenolol.

Relevant Concomitant Medication: Crestor.

Description of Event: The subject had elevated triglyceride levels beginning 29 Mar 2004. She took 10 mg of Crestor from

---

**CONFIDENTIAL**                              **692**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   14
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
     INVESTIGATOR : 203, USA, 5469
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 201103 , 45 Year old, Female, White , 76.8 kg , 154 cm, 32.4 kg /M^2
     THERAPY START DATE/STOP DATE  : 01MAR04/ 07DEC04
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERLIPEMIA)
     STUDY COMPLETION  DATE        : 13DEC04

     (continued from previous page)
```

---

```
     MEDICAL MONITOR COMMENTS :
     ─────────────────────────

     09 Apr 2004 to 09 Dec 2004 and the dose was increased to 20 mg beginning 10 Dec 2004. After taking Crestor, the subject had
     persistent elevated levels of triglycerides at subsequent visits.

     Outcome: The subject discontinued from the study because of the adverse event of "hypertriglyceridemia" and her triglycerides
     remained elevated at follow-up. The investigator initially reported the adverse event hypertriglyceridemia to be moderate in
     severity and definitely not related to test article, but the report was later changed to severe and possibly related to test
     article at subject's last visit. The subject was scheduled to return for repeat laboratory evaluations, several times, but
     never returned.
```

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
**315-203-201119**

```
INVESTIGATOR : 203, USA, 5469
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 201119 , 46 Year old, Female, White , 61.3 kg , 158.8 cm, 24.3 kg /M^2
THERAPY START DATE/STOP DATE  : 11FEB04/ 29MAR04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - CHEST PAIN)
STUDY COMPLETION  DATE        : 06APR04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{CHEST PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest heaviness | BO | N | 50 | 2 | 31MAR04 | 01APR04 | SEV | RES | S H P O | PNOT | Y | PNOT | HQWYE409509APR04 |

{DYSPNEA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shortness of breath | RE | N | 50 | 2 | 31MAR04 | 01APR04 | MIL | RES | H | PNOT | Y | PNOT | HQWYE409509APR04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: smoking, hypertension, borderline hyperlipidemia.

Relevant Prior Medications: none.

Relevant Concomitant Medications: nitroglycerin sublingual, nitroglycerin drip, Nitropaste, aspirin, morphine, metoprolol.

Description of Event: The subject missed 3 doses of test article before being admitted to the hospital on 31 Mar 2004
complaining of chest pain that was ongoing for the last 2 days, worse with activity, and relieved with rest. The morning of
31 Mar 2004, she had a sudden onset of chest pain in the left side with associated nausea, shortness of breath,
light-headedness and diaphoresis, but no vomiting. The subject denied having any chest pain such as this in the past. She
stated that it did not radiate in her arm, shoulder, or neck, but it did radiate straight through to her back. The subject
stated she had a history of borderline high cholesterol and reported a family history positive for coronary artery disease;
she is also a smoker. The patient described her pain as a "pile of bricks laying on my chest." A negative chest computed
tomography study ruled out a pulmonary embolism, and myocardial infarction was subsequently ruled out by a negative stress
echocardiogram and normal cardiac enzymes.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   16
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
   INVESTIGATOR : 203, USA, 5469
   TREATMENT    : Desvenlafaxine SR 150 mg
   SUBJECT      : 201119 , 46 Year old, Female, White , 61.3 kg , 158.8 cm, 24.3 kg /M^2
   THERAPY START DATE/STOP DATE   : 11FEB04/ 29MAR04
   STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - CHEST PAIN)
   STUDY COMPLETION  DATE       : 06APR04
```

   (continued from previous page)

---

   MEDICAL MONITOR COMMENTS :
   _____


   Outcome: The subject was discharged from hospital 01 Apr 2004. Final diagnosis per emergency room physician was
   costochondritis and tobacco abuse. This event was considered not related to test article by both the investigator and medical
   monitor.  The subject discontinued permanently from study because of this event.

---

**CONFIDENTIAL**                         **695**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page    17
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                          **315-203-203514**

```
INVESTIGATOR : 203, USA, 5469
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 203514 , 48 Year old, Female, Black , 101.6 kg , 169.8 cm, 35.2 kg /M^2
THERAPY START DATE/STOP DATE  : 25FEB04/ 17AUG04
STUDY COMPLETION   STATUS     : Discontinued (Unsatisfactory response - efficacy)
STUDY COMPLETION   DATE       : 23AUG04
```

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
        {PCI: SYSTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 25FEB04 | Screening/baseline | 1 | 130   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 25FEB04 | Screening/baseline | 1 | 147   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 25FEB04 | Screening/baseline | 3 | 130   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 25FEB04 | Screening/baseline | 3 | 150   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 24MAR04 | Week 4 | 1 | 159   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 24MAR04 | Week 4 | 1 | 171 # | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 24MAR04 | Week 4 | 3 | 162   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 24MAR04 | Week 4 | 3 | 170 # | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 26MAR04 | Week 4 | 1 | 126   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 26MAR04 | Week 4 | 3 | 126   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 23APR04 | Week 8 | 1 | 154   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 23APR04 | Week 8 | 3 | 160   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 26MAY04 | Week 12 | 1 | 148   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 26MAY04 | Week 12 | 3 | 124   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 18AUG04 | Follow-up | 1 | 125   | mm Hg | 139.25 |
| SYSTOLIC BP | Supine | 18AUG04 | Follow-up | 3 | 123   | mm Hg | 139.25 |


MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

```
  Date                     Supine Diastolic BP value
                                 (mm Hg)
  _____
  25Feb04(Baseline)              90 (Average of all screening/baseline values)
  24Mar04(Week 4)                99
  24Mar04(Week 4)                97
  24Mar04(Week 4)                94
```

---

**CONFIDENTIAL**                         **696**                              **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   18
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
     INVESTIGATOR : 203, USA, 5469
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 203514 , 48 Year old, Female, Black , 101.6 kg , 169.8 cm, 35.2 kg /M^2
     THERAPY START DATE/STOP DATE  : 25FEB04/ 17AUG04
     STUDY COMPLETION  STATUS      : Discontinued (Unsatisfactory response - efficacy)
     STUDY COMPLETION  DATE        : 23AUG04

     (continued from previous page)
```

---

```
     MEDICAL MONITOR COMMENTS :
     _____

     24Mar04(Week 4)              92
     26Mar04(Week 4)              82
     26Mar04(Week 4)              83
     23Apr04(Week 8)              91
     23Apr04(Week 8)              93
     26May04(Week 12)             89
     26May04(Week 12)             83
     18Aug04(Week 26)             81
     18Aug04(Week 26)             82
```

Relevant Medical History: hypertension (since 2002), obesity.

Relevant Prior Medications: none.

Relevant Concomitant Medications: Accupril (quinapril hydrochloride), Dyazide.

Outcome: At week 4, the subject had 31.75 mm Hg and 30.75 mm Hg increases from baseline in systolic blood pressure that were considered clinically important (>/= 30 mm Hg from baseline with value >/= 160 mm Hg). She received Accupril on 25 Mar 2004 (and continued taking Accupril until 18 Aug 2004). At all subsequent visits, systolic blood pressure remained within normal range. Diastolic blood pressure also remained within normal range throughout the entire course of treatment. The subject also received Dyazide from 28 Apr 2004 to 18 Aug 2004.

The investigator reported the episode of hypertension as an adverse event moderate in severity and probably not related to test article. The subject discontinued from the study because of unsatisfactory response. No further information is available.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                              **315-203-201113**

```
    INVESTIGATOR : 203, USA, 5469
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201113 , 52 Year old, Female, Black , 85.9 kg , 162.6 cm, 32.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 19FEB04/ 25JAN05
    STUDY COMPLETION  STATUS      : Discontinued (Subject Request Unrelated to Study)
    STUDY COMPLETION  DATE        : 18FEB05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {CHEST PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain | BO | N | 343 | . | 26JAN05 | . | MIL | PER | O | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: past tobacco use, respiratory allergies (mild, 1971-continues), obesity.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject reported an episode of chest pain at her last visit. For 1 day before onset of the event, she did not take test article. The investigator reported the adverse event as mild in severity and possibly related to discontinuation of test article.


Outcome: The subject followed up with primary care physician. Chest x-ray study and ECG were performed and results were found to be normal. The chest pain was considered noncardiac in origin by the physician and was most likely related to acid reflux.

---

**CONFIDENTIAL**                              **698**                              **Wyeth**

**DVS SR**           **Protocol 3151A2-315-US**           **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   20
REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION
                                            315-203-201125
     INVESTIGATOR : 203, USA, 5469
     TREATMENT    : Desvenlafaxine SR 200 mg
     SUBJECT      : 201125 , 60 Year old, Female, White , 73.2 kg , 170.2 cm, 25.3 kg /M^2
     THERAPY START DATE/STOP DATE  : 28MAR04/ 05SEP04
     STUDY COMPLETION  STATUS      : Discontinued (Unsatisfactory response - efficacy)
     STUDY COMPLETION  DATE        : 24SEP04
```

---

```
                          NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
     {CORONARY ARTERY DISORDER}
                                                                            RELA  S  RELA
                               BDY  T  REL   DURA  ONSET     STOP           TION  A  TION  CASE
     AE VERBATIM               SYS  E  DAY   TION  DATE      DATE    SEV OUT COM ACTION  INV   E  MM    ID
     Coronary artery disease   CV   Y  27    .     23APR04   .       MOD PER S       DNOT     PNOT  HQWYE677303MAY04
     Coronary artery disease   CV   Y  27    .     23APR04   .       MOD PER S H O   DNOT  Y  PNOT  HQWYE677303MAY04


     {CORONARY OCCLUSION}
                                                                            RELA  S  RELA
                               BDY  T  REL   DURA  ONSET     STOP           TION  A  TION  CASE
     AE VERBATIM               SYS  E  DAY   TION  DATE      DATE    SEV OUT COM ACTION  INV   E  MM    ID
     Blocked coronary arteries CV   Y  27    2     23APR04   24APR04 SEV RES H       DNOT  Y  PNOT  HQWYE677303MAY04
```

```
     MEDICAL MONITOR COMMENTS :
     ─────────────────────────

     Relevant Medical History: hypertension, overweight, hypothyroidism, hyperlipidemia, smoking.

     Relevant Prior Medications: Synthroid, lisinopril.

     Relevant Concomitant Medications: lisinopril, Plavix, Zocor, Lipitor, Toprol, Zetia, aspirin, nitroglycerin, heparin.

     Description of Event: The subject contacted the site on 19 Apr 2004 to report onset of chest pain, shortness of breath, and
     weakness in her left arm since 16 Apr 2004. The investigator instructed her to contact her primary care physician immediately
     for evaluation or to go to the emergency room. On 20 Apr 2004 she saw her primary care physician, who referred her to a
     cardiologist. Given her history of hyperlipidemia, hypertension, and recent report of chest pain, the subject was scheduled
     for heart catheterization on 23 Apr 2004 to resolve the discrepancy between 2 previously negative stress tests (2001 and
     15 Jul 03) and typical symptoms of angina. The heart catheterization revealed several blocked coronary arteries (70%-95% left
     anterior descending). Two (2) coronary artery stents were inserted on 23 Apr 2004 and the subject was hospitalized.
     No complications were reported.
```

---

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

```
    INVESTIGATOR : 203, USA, 5469
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201125 , 60 Year old, Female, White , 73.2 kg , 170.2 cm, 25.3 kg /M^2
    THERAPY START DATE/STOP DATE   : 28MAR04/ 05SEP04
    STUDY COMPLETION  STATUS       : Discontinued (Unsatisfactory response - efficacy)
    STUDY COMPLETION  DATE         : 24SEP04

    (continued from previous page)
```

MEDICAL MONITOR COMMENTS :

Outcome: The subject was discharged 24 Apr 2004. Final diagnosis was coronary artery disease and stable angina.
Both the investigator and medical monitor considered the event not related to test article because the coronary artery
disease was probably preexisting.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                             **315-203-201147**

```
INVESTIGATOR : 203, USA, 5469
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201147 , 55 Year old, Female, White , 71.1 kg , 160.2 cm, 27.7 kg /M^2
THERAPY START DATE/STOP DATE : 10MAR04/ 29MAR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 20APR05
```

---

NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST

{CHEST PAIN}

| AE VERBATIM | BDY T SYS E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain | BO Y | 274 | 1 | 08DEC04 | 08DEC04 | MOD | RES | O | PNOT | | | |

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES

{PCI: TOTAL CHOLESTEROL}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID | -28 | Screening/baseline | 11FEB04 | 6.3357 | Yes | 0 | 5.1461 | mmol/L | 6.3357 |
| TOT.CHOL. /LIPID | 29 | Week 4 | 07APR04 | 7.2667 | Yes | 0 | 5.1461 | mmol/L | 6.3357 |
| TOT.CHOL. /LIPID | 91 | Week 12 | 08JUN04 | 7.396 | Yes | 0 | 5.1461 | mmol/L | 6.3357 |
| TOT.CHOL. /LIPID | 126 | Week 26 | 13JUL04 | 6.6977 | Yes | 0 | 5.1461 | mmol/L | 6.3357 |
| TOT.CHOL. /LIPID | 176 | Week 26 | 01SEP04 | 8.3528 # | Yes | 0 | 5.1461 | mmol/L | 6.3357 |
| TOT.CHOL. /LIPID | 281 | Week 39 | 15DEC04 | 5.6633 | Yes | 0 | 5.1461 | mmol/L | 6.3357 |
| TOT.CHOL. /LIPID | 407 | Follow-up | 20APR05 | 5.9219 | Yes | 0 | 5.1461 | mmol/L | 6.3357 |

MEDICAL MONITOR COMMENTS :

---

Additional Relevant Lab Values:

| Date | HDL (0.90-2.07mmol/L) | LDL (0-3.36 mmol/L) | Triglycerides (0.40-2.26 mmol/L) |
|---|---|---|---|
| 11Feb04(Baseline) | 1.45 | 3.77 | 2.42 |
| 07Apr04(Week 4) | 1.55 | 4.94 | 1.68 |
| 08Jun04(Week 12) | 1.47 | 4.65 | 2.75 |
| 13Jul04(Week 26) | ND | ND | 2.28 |

---

**CONFIDENTIAL**                              **701**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    23
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 203, USA, 5469
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201147 , 55 Year old, Female, White , 71.1 kg , 160.2 cm, 27.7 kg /M^2
THERAPY START DATE/STOP DATE   : 10MAR04/ 29MAR05
STUDY COMPLETION  STATUS       : COMPLETED
STUDY COMPLETION  DATE         : 20APR05
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
─────────────────────────

```
01Sep04(Week 26)          1.65              6.00              1.55
15Dec04(Week 39)          1.47              3.21              2.12
20Apr05(Follow-up)        1.42              3.31              2.61
```

Relevant Medical History: hypertension-mild, controlled (1996), overweight, heartburn/reflux/gastroesophageal reflux disease, asthma (1974).

Relevant Prior Medications: Cardizem, Prilosec.

Relevant Concomitant Medications: Cardizem, hydrochlorothiazide, Lotensin, Lipitor, Prilosec.

Description of Event: The subject showed a progressive increase in total cholesterol levels from 6.3357 mmol/L at baseline to 8.3528 mmol/L at week 26 that was considered clinically important (increase >/= 1.97 mmol/L with value >/= 7.8 mmol/L). LDL cholesterol and triglycerides were also found to be elevated at this time. At later visits the subject's total cholesterol returned to baseline levels after she took Lipitor.  At week 39, the subject also reported an episode of chest pain, moderate in severity, which spontaneously resolved within 1 day.

Outcome: Hyperlipidemia was reported as an adverse event moderate in severity and possibly related to test article. Chest pain was found to be of noncardiac origin and was secondary to reflux the subject was having at time of event.

The subject completed the study.

---

**CONFIDENTIAL**                          **702**                          **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    24
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                            **315-203-203531**

     INVESTIGATOR : 203, USA, 5469
     TREATMENT    : Desvenlafaxine SR 50 mg
     SUBJECT      : 203531 , 55 Year old, Female, Black , 84.4 kg , 167.6 cm, 30.0 kg /M^2
     THERAPY START DATE/STOP DATE  : 25MAR04/ 16DEC04
     STUDY COMPLETION  STATUS      : Discontinued (Unsatisfactory response - efficacy)
     STUDY COMPLETION  DATE        : 17DEC04

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
     {PCI: SYSTOLIC BLOOD PRESSURE}
                                    Visit                           Seq  Test Value              Baseline
     Vital Sign           Position  Date     D.A.I                  Num  (# => PCI)   Unit       Value

     SYSTOLIC BP          Supine    17MAR04   Screening/baseline     1    149          mm Hg      130
     SYSTOLIC BP          Supine    17MAR04   Screening/baseline     3    145          mm Hg      130
     SYSTOLIC BP          Supine    25MAR04   Screening/baseline     1    112          mm Hg      130
     SYSTOLIC BP          Supine    25MAR04   Screening/baseline     3    114          mm Hg      130
     SYSTOLIC BP          Supine    27APR04   Week 4                 1    152          mm Hg      130
     SYSTOLIC BP          Supine    27APR04   Week 4                 3    144          mm Hg      130
     SYSTOLIC BP          Supine    09JUN04   Week 12                1    145          mm Hg      130
     SYSTOLIC BP          Supine    09JUN04   Week 12                3    145          mm Hg      130
     SYSTOLIC BP          Supine    15JUL04   Week 12                1    138          mm Hg      130
     SYSTOLIC BP          Supine    15JUL04   Week 12                3    130          mm Hg      130
     SYSTOLIC BP          Supine    17SEP04   Week 26                1    144          mm Hg      130
     SYSTOLIC BP          Supine    17SEP04   Week 26                3    142          mm Hg      130
     SYSTOLIC BP          Supine    17DEC04   Follow-up              1    173 #        mm Hg      130
     SYSTOLIC BP          Supine    17DEC04   Follow-up              3    171 #        mm Hg      130
     SYSTOLIC BP          Supine    30DEC04   Follow-up              1    160 #        mm Hg      130
     SYSTOLIC BP          Supine    30DEC04   Follow-up              3    153          mm Hg      130

     MEDICAL MONITOR COMMENTS :
     _____

     Additional Relevant Vital Sign Values:

     Visit Date           Supine Diastolic Blood Pressure
                              (mm Hg)
     _____
     25Mar04  (Baseline)          79 (Average of all screening/baseline values)
     27Apr04  (Week 4)            89
     27Apr04  (Week 4)            88

---

**CONFIDENTIAL**                              **703**                              **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315               Page   25
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 203, USA, 5469
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 203531 , 55 Year old, Female, Black , 84.4 kg , 167.6 cm, 30.0 kg /M^2
    THERAPY START DATE/STOP DATE  : 25MAR04/ 16DEC04
    STUDY COMPLETION  STATUS      : Discontinued (Unsatisfactory response - efficacy)
    STUDY COMPLETION  DATE        : 17DEC04

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
    ────────────────────────

    09Jun04  (Week 8)           84
    09Jun04  (Week 8)           87
    15Jul04  (Week 12           70
    15Jul04  (Week 12)          70
    17Sep04  (Week 26)          82
    17Sep04  (Week 26)          86
    17Dec04  (Week 39)          88
    17Dec04  (Week 39)          86
    30Dec04  (Follow-up)        90
    30Dec04  (Follow-up)        91
```

Relevant Medical History: hypertension (since 1989), heart palpitation, obesity, hypercholesterolemia.

Relevant Prior Medications: Norvasc, Lipitor.

Relevant Concomitant Medications: Norvasc, Tricor, Xenical, Lipitor.

Outcome: Hypertension was controlled at baseline and throughout 26 weeks of therapy. At week 39, the subject had a 43-mm Hg increase from baseline in systolic blood pressure that was considered clinically important (>/= 30 mm Hg from baseline with a value >/= 160 mm Hg). At follow-up visit, systolic blood pressure showed signs of returning to an acceptable range, with average systolic blood pressure below 160 mm of Hg. Diastolic blood pressure and heart rate remained normal throughout the course of treatment. The subject discontinued participation because of unsatisfactory response. No further information is available.

---

**CONFIDENTIAL**                              **704**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                  CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                  Page    26
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                              **315-204-201157**

     INVESTIGATOR : 204, USA, 15818
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 201157 , 53 Year old, Female, White , 62.7 kg , 160 cm, 24.5 kg /M^2
     THERAPY START DATE/STOP DATE   : 23MAR04/ 15MAR05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 16MAR05

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
     {PCI: ORTHOSTATIC HYPOTENSION}
                                                                  Blood      Orthostatic
     Visit                                                        Pressure   Change
     Date        D.A.I                    Vital Sign    Position  Seq (mm Hg) (mm Hg)

     20SEP04     Week 26                   DIASTOLIC BP  Supine     1    80        20
     20SEP04     Week 26                   DIASTOLIC BP  Supine     3    80        20
     20SEP04     Week 26                   DIASTOLIC BP  standing   4    60        20
     20SEP04     Week 26                   DIASTOLIC BP  standing   6    68        20
     17DEC04     Week 39                   DIASTOLIC BP  Supine     1    80        16
     17DEC04     Week 39                   DIASTOLIC BP  Supine     3    80        16
     17DEC04     Week 39                   DIASTOLIC BP  standing   4    64        16
     17DEC04     Week 39                   DIASTOLIC BP  standing   6    68        16

     MEDICAL MONITOR COMMENTS :
     _____

     Relevant Medical History: none.

     Relevant Prior Medications: none.

     Relevant Concomitant Medications: none.

     Outcome: The subject had an episode of orthostatic hypotension, as measured by decreases of 20 mm Hg and 16 mm Hg in
     diastolic blood pressure from last supine to first standing at week 26 and week 39 of treatment, that was considered
     clinically important (decrease of >/= 15 mm Hg diastolic blood pressure from last supine to first standing).
     She did not report associated symptoms. At subsequent visits, blood pressure was normal, including measurements taken
     during postural changes.

     The subject completed the study. The investigator did not report orthostatic hypotension as an adverse event.

---

**CONFIDENTIAL**                         **705**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                **CSR-60178**

```
20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   27
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              315-204-201168
     INVESTIGATOR : 204, USA, 15818
     TREATMENT     : Desvenlafaxine SR 200 mg
     SUBJECT       : 201168 , 52 Year old, Female, White , 50.5 kg , 154.9 cm, 21.0 kg /M^2
     THERAPY START DATE/STOP DATE   : 14APR04/ 11AUG04
     STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - HYPERTENSION)
     STUDY COMPLETION  DATE          : 20AUG04
```

---

```
               NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
     {HYPERTENSION}
                                                                          RELA  S  RELA
                                 BDY T  REL  DURA  ONSET    STOP           TION  A  TION  CASE
     AE VERBATIM                 SYS E  DAY  TION  DATE     DATE    SEV OUT       E  MM    ID
                                                                      COM ACTION INV
```

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated Blood Pressure | CV | Y | 28 | 31 | 11MAY04 | 10JUN04 | MIL | RES | N | POSS | | | |
| High blood pressure | CV | Y | 62 | . | 14JUN04 | . | MOD | PER | P | POSS | | | |

```
     MEDICAL MONITOR COMMENTS :
     _____

     Additional Relevant Vital Sign Values:

     Date                        Supine Blood Pressure Value
                                 (mm Hg)
     _____
     31Mar04-13Apr04(Baseline)        118/79 (Average of all screening/baseline values)
     11May04 (Week 4)                 138/90
     11May04 (Week 4)                 145/90
     09Jun04 (Week 8)                 140/90
     09Jun04 (Week 8)                 140/90
     22Jul04 (Week 12)                124/84
     22Jul04 (Week 12)                130/80
     20Aug04 (Follow-up)              130/90
     20Aug04 (Follow-up)              124/80


     Relevant Medical History: none.

     Relevant Prior Medications: none.

     Relevant Concomitant Medications: none.
```

---

**CONFIDENTIAL**                    **706**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]          CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page    28
REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 204, USA, 15818
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201168 , 52 Year old, Female, White , 50.5 kg , 154.9 cm, 21.0 kg /M^2
THERAPY START DATE/STOP DATE  : 14APR04/ 11AUG04
STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE       : 20AUG04
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
————————————————————

Description of Event: The subject had a 27 mm Hg increase in systolic blood pressure beginning 11 May 2004.
She did not receive any medication.

Outcome: The subject discontinued from the study because of the adverse event of hypertension. Her blood pressure remained
relatively elevated at follow-up compared to baseline values. The investigator initially reported the adverse event as mild
in severity and possibly related to test article, but the report was later changed to moderate in severity and still possibly
related to test article at last visit and follow-up. No further information is available.

---

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
                                                **315-204-201176**

```
    INVESTIGATOR : 204, USA, 15818
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201176 , 54 Year old, Female, White , 71.3 kg , 175.3 cm, 23.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 22APR04/ 16SEP04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - SGPT INCREASED)
    STUDY COMPLETION  DATE        : 28OCT04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{SGOT INCREASED}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated {SGPT and } SGOT | MN | Y | 93 | . | 23JUL04 | . | MOD | PER | W | PROB | Y | POSS | HQWYE636907OCT04 |
| Elevated {SGPT and } SGOT | MN | Y | 93 | 152 | 23JUL04 | 21DEC04 | MOD | RES | W | PROB | Y | POSS | HQWYE636907OCT04 |

{SGPT INCREASED}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGPT {and SGOT} | MN | Y | 93 | . | 23JUL04 | . | MOD | PER | P | PROB | Y | POSS | HQWYE636907OCT04 |
| Elevated SGPT {and SGOT} | MN | Y | 93 | 152 | 23JUL04 | 21DEC04 | MOD | RES | W | PROB | Y | POSS | HQWYE636907OCT04 |

NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT

{SGPT INCREASE}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated {SGPT and } SGOT | MN | Y | 93 | . | 23JUL04 | . | MOD | PER | W | PROB | Y | POSS | HQWYE636907OCT04 |
| Elevated {SGPT and } SGOT | MN | Y | 93 | 152 | 23JUL04 | 21DEC04 | MOD | RES | W | PROB | Y | POSS | HQWYE636907OCT04 |

{SGOT INCREASE}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGPT {and SGOT} | MN | Y | 93 | . | 23JUL04 | . | MOD | PER | P | PROB | Y | POSS | HQWYE636907OCT04 |
| Elevated SGPT {and SGOT} | MN | Y | 93 | 152 | 23JUL04 | 21DEC04 | MOD | RES | W | PROB | Y | POSS | HQWYE636907OCT04 |

---

**CONFIDENTIAL**                            **708**                            **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315        Page    30
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 204, USA, 15818
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201176 , 54 Year old, Female, White , 71.3 kg , 175.3 cm, 23.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 22APR04/ 16SEP04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - SGPT INCREASED)
    STUDY COMPLETION  DATE        : 28OCT04

    (continued from previous page)
```

```
            NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
    {PCI: SGOT/AST}
                     Rel.
                     Day                      Test    Test Value  Fasting  Range   Range                Baseline
    Lab Test        (Days)  D.A.I             Date    (# => PCI)  (Y/N)    (Low)   (High)    Unit        Value
    SGOT/AST          -36   Screening/baseline 17MAR04  25         Yes      0       42       mU/mL        25
    SGOT/AST           37   Week 4            28MAY04  22         Yes      0       42       mU/mL        25
    SGOT/AST           93   Week 12           23JUL04  224 #      Yes      0       42       mU/mL        25
    SGOT/AST          107   Week 12           06AUG04  38         Yes      0       42       mU/mL        25
    SGOT/AST          152   Week 26           20SEP04  177        Yes      0       42       mU/mL        25
    SGOT/AST          162   Follow-up         30SEP04  225 #      Yes      0       42       mU/mL        25
    SGOT/AST          176   Follow-up         14OCT04  353 #      Yes      0       42       mU/mL        25
    SGOT/AST          189   Follow-up         27OCT04  33         Yes      0       42       mU/mL        25
    SGOT/AST          238   Follow-up         15DEC04  25         Yes      0       42       mU/mL        25


    {PCI: SGOT/ALT}
                     Rel.
                     Day                      Test    Test Value  Fasting  Range   Range                Baseline
    Lab Test        (Days)  D.A.I             Date    (# => PCI)  (Y/N)    (Low)   (High)    Unit        Value
    SGPT/ALT          -36   Screening/baseline 17MAR04  22         Yes      0       48       mU/mL        22
    SGPT/ALT           37   Week 4            28MAY04  21         Yes      0       48       mU/mL        22
    SGPT/ALT           93   Week 12           23JUL04  177        Yes      0       48       mU/mL        22
    SGPT/ALT          107   Week 12           06AUG04  57         Yes      0       48       mU/mL        22
    SGPT/ALT          152   Week 26           20SEP04  292 #      Yes      0       48       mU/mL        22
    SGPT/ALT          162   Follow-up         30SEP04  348 #      Yes      0       48       mU/mL        22
    SGPT/ALT          176   Follow-up         14OCT04  423 #      Yes      0       48       mU/mL        22
    SGPT/ALT          189   Follow-up         27OCT04  53         Yes      0       48       mU/mL        22
    SGPT/ALT          238   Follow-up         15DEC04  17         Yes      0       48       mU/mL        22


    MEDICAL MONITOR COMMENTS :
    _____
```

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

20DEC05 11:20 [DEV]            CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315            Page   31
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 204, USA, 15818
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201176 , 54 Year old, Female, White , 71.3 kg , 175.3 cm, 23.2 kg /M^2
THERAPY START DATE/STOP DATE   : 22APR04/ 16SEP04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - SGPT INCREASED)
STUDY COMPLETION  DATE         : 28OCT04
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medication: naproxen.

Relevant Concomitant Medications: naproxen, Phenergan.

Description of Event: At week 12, the subject had an increased AST/SGOT value that was considered clinically important (>/= 5x upper limit of normal). Repeat LFTs were drawn on 06 Aug 2004 and at this time, ALT/SGPT and AST/SGOT were within normal range. At following visits, LFTs increased again and the subject was withdrawn from the study.

Outcome: LFTs normalized after the subject discontinued test article. The event was reported as a serious adverse event (medically important) and considered possibly related to test article by both investigator and medical monitor. The subject's treatment was unblinded.

---

**CONFIDENTIAL**                     **710**                     **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    32
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-204-201171**
```
     INVESTIGATOR : 204, USA, 15818
     TREATMENT   : Desvenlafaxine SR 50 mg
     SUBJECT     : 201171 , 53 Year old, Female, White , 63.6 kg , 162.6 cm, 24.1 kg /M^2
     THERAPY START DATE/STOP DATE  : 13APR04/ 05APR05
     STUDY COMPLETION  STATUS     : COMPLETED
     STUDY COMPLETION  DATE       : 22APR05
```

---

```
                  NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
  {CHEST PAIN}
                                                                     RELA  S  RELA
                                BDY  T  REL  DURA  ONSET   STOP           TION  A  TION  CASE
  AE VERBATIM                   SYS  E  DAY  TION  DATE    DATE    SEV  OUT ACTION  INV  E  MM    ID
                                                                     COM
```

---

```
  Chest pain                    BO   Y  308  61    14FEB05 15APR05 MOD  RES S      DNOT
```

---

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypertension (stopped September 2003), occasional heartburn.

Relevant Prior Medication: none.

Relevant Concomitant Medication: amoxicillin.

Description of Event: The subject reported an episode of chest pain that resolved within 60 days. The episode was reported as
moderate in severity and definitely not related to test article. The subject also reported adverse events of cough,
ear infection, and bronchitis during this same time period. She was given amoxicillin, which she took from 28 Feb 2005 to
15 Apr 2005.

Outcome: Per the investigator, it was noted that the chest pain was due to bronchitis and cough that subject had reported
at the time of the event.

The subject completed the study.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   33
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-205-201216**

```
     INVESTIGATOR : 205, USA, 17086
     TREATMENT    : Desvenlafaxine SR 200 mg
     SUBJECT      : 201216 , 55 Year old, Female, White , 62.1 kg , 166.7 cm, 22.3 kg /M^2
     THERAPY START DATE/STOP DATE  : 18FEB04/ 18FEB04
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
     STUDY COMPLETION  DATE        : 23FEB04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERTENSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated blood pressure | CV | Y | 1 | 2 | 18FEB04 | 19FEB04 | MOD | RES | P | PROB | | | |

MEDICAL MONITOR COMMENTS :
_____


Additional Relevant Vital Sign Values:

| Date | Supine Blood Pressure Value (mm Hg) |
|---|---|
| 10-18Feb04 (Baseline) | 115.5/70.5  (Average of all screening/baseline values) |
| 23Feb04    (Week 4) | 114/72 |
| 23Feb04    (Week 4) | 112/74 |


Relevant Medical History: hypertension (2002), hypothyroidism (2001).

Relevant Prior Medications: atenolol, hydrochlorothiazide, Synthroid.

Relevant Concomitant Medications: atenolol, hydrochlorothiazide, Synthroid.

Description of Event: The subject discontinued from the study because of hypertension after 1 day of test article
administration.  At visits, her blood pressure readings were all within normal range. She reported that the increase in blood
pressure occurred while she was at home.

Outcome: The investigator reported the adverse event as moderate in severity and probably related to test article.

---

**CONFIDENTIAL**                          **712**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]            CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315            Page    34
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
```
    INVESTIGATOR : 205, USA, 17086
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201216 , 55 Year old, Female, White , 62.1 kg , 166.7 cm, 22.3 kg /M^2
    THERAPY START DATE/STOP DATE   : 18FEB04/ 18FEB04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 23FEB04

    (continued from previous page)
```
---

```
    MEDICAL MONITOR COMMENTS :
    ────────────────────────

    No further information is available.
```

---

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   35
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-206-201277**

    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201277 , 58 Year old, Female, White , 61.4 kg , 158.8 cm, 24.3 kg /M^2
    THERAPY START DATE/STOP DATE  : 16MAR04/ 13MAY04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - LIVER FUNCTION TESTS ABNORMAL)
    STUDY COMPLETION  DATE        : 07JUN04

---

            NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
     {LIVER FUNCTION TESTS ABNORMAL}

|                   |       |     |     |      |       |      |     |     |        | RELA | S | RELA |      |
| AE VERBATIM       | BDY   | T   | REL | DURA | ONSET | STOP | SEV | OUT | ACTION | TION | A | TION | CASE |
|                   | SYS   | E   | DAY | TION | DATE  | DATE |     | COM |        | INV  | E | MM   | ID   |
| Elevated liver enzymes | DI | Y | 56 | . | 10MAY04 | . | MIL | PER | P | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Date              | ALT        | AST        | Bilirubin          |
|                   | (0-42 mU/ml) | (0-48 mU/ml) | (0-22.23 mcmol/L)  |
| 26Feb04(Baseline) | 30         | 25         | 11.97              |
| 12Apr04(Week 4)   | 126        | 39         | 8.55               |
| 19Apr04(Week 4)   | 103        | 50         | 11.97              |
| 10May04(Week 8)   | 63         | 43         | 6.84               |
| 07Jun04(Week 12)  | 79         | 37         | 13.68              |
| 21Jun04(Follow-up)| 55         | 33         | 11.97              |
| 03Aug04(Follow-up)| 62         | 47         | 6.84               |

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject had isolated elevated ALT/SGPT of 126 mU/mL on 12 Apr 2004 that was 3x the upper limit of
normal.  Repeat LFTs showed that ALT/SGPT improved, but was still elevated and above normal range. AST/SGOT remained within

---

**CONFIDENTIAL**                                **714**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    36
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201277 , 58 Year old, Female, White , 61.4 kg , 158.8 cm, 24.3 kg /M^2
    THERAPY START DATE/STOP DATE  : 16MAR04/ 13MAY04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - LIVER FUNCTION TESTS ABNORMAL)
    STUDY COMPLETION  DATE       : 07JUN04

    (continued from previous page)
```

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    normal range.  The subject stopped taking test article on 13 May 2004.

    Outcome: The subject's ALT/SGPT remained slightly elevated at follow-up (<2x the upper limit of normal). The investigator
    reported elevated liver enzymes to be mild in severity and possibly related to test article. No further information regarding
    follow up is available.
```

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

```
20DEC05 11:20 [DEV]                     CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    37
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                  315-206-201293
     INVESTIGATOR : 206, USA, 5491
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 201293 , 51 Year old, Female, White , 64.1 kg , 167.7 cm, 22.8 kg /M^2
     THERAPY START DATE/STOP DATE   : 12APR04/ 18APR04
     STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - PALPITATION)
     STUDY COMPLETION  DATE         : 19APR04
```

---

```
                       NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {CHEST PAIN}
                                                                            RELA  S  RELA
                                   BDY T  REL  DURA  ONSET     STOP          TION  A  TION  CASE
   AE VERBATIM                     SYS E  DAY  TION  DATE      DATE    SEV  OUT    ACTION  INV   E  MM    ID
                                                                          COM
```

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heavy feeling in chest | BO | Y | 4 | . | 15APR04 | . | MOD | PER | W | POSS | | | |

---

```
MEDICAL MONITOR COMMENTS :
_____
```

Relevant Medical History: mitral valve prolapse (1986).

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject reported an episode of chest pain described as "heavy feeling in chest" on 15 Apr 2004. The episode was reported by the investigator as moderate in severity and possibly related to test article. The subject also reported adverse events of heart palpitations, difficulty swallowing, light-headedness and jaw pain during this same time period.

Outcome: The subject discontinued from the study because of the adverse event of heart palpitations after 6 days of test article.  The episode of chest pain was persisting at last visit. The subject was lost to follow-up and had been contacted several times by the investigator, with no success. No further information is available.

---

DVS SR                           **Protocol 3151A2-315-US**                           CSR-60178

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    38
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                             **315-206-201251**

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201251 , 60 Year old, Female, White , 89.5 kg , 165 cm, 32.9 kg /M^2
    THERAPY START DATE/STOP DATE  : 17JAN04/ 17AUG04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - SGPT INCREASED)
    STUDY COMPLETION  DATE         : 02SEP04
```

---

                     NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{SGOT INCREASED}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGOT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | N | POSS | | POSS | HQWYE988313SEP04 |
| Elevated SGOT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | W | POSS | | POSS | HQWYE988313SEP04 |
| Elevated SGOT | MN | Y | 182 | 229 | 16JUL04 | 01MAR05 | SEV | RES | O | POSS | Y | POSS | HQWYE988313SEP04 |

{SGPT INCREASED}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGPT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | N | POSS | | POSS | HQWYE988313SEP04 |
| Elevated SGPT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | P | POSS | | POSS | HQWYE988313SEP04 |
| Elevated SGPT | MN | Y | 182 | 229 | 16JUL04 | 01MAR05 | SEV | RES | O | POSS | Y | POSS | HQWYE988313SEP04 |

                 NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT

{SGPT INCREASE}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGOT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | N | POSS | | POSS | HQWYE988313SEP04 |
| Elevated SGOT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | W | POSS | | POSS | HQWYE988313SEP04 |
| Elevated SGOT | MN | Y | 182 | 229 | 16JUL04 | 01MAR05 | SEV | RES | O | POSS | Y | POSS | HQWYE988313SEP04 |

{SGOT INCREASE}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGPT | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | N | POSS | | POSS | HQWYE988313SEP04 |

---

**CONFIDENTIAL**                                  **717**                                  **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    39
REPORT NARR-INF                     SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 206, USA, 5491
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 201251 , 60 Year old, Female, White , 89.5 kg , 165 cm, 32.9 kg /M^2
THERAPY START DATE/STOP DATE  : 17JAN04/ 17AUG04
STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - SGPT INCREASED)
STUDY COMPLETION  DATE       : 02SEP04
```

(continued from previous page)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated SGPT | | MN | Y | 182 | . | 16JUL04 | . | SEV | PER | P | POSS | POSS HQWYE988313SEP04 |
| Elevated SGPT | | MN | Y | 182 | 229 | 16JUL04 | 01MAR05 | SEV | RES | O | POSS  Y | POSS HQWYE988313SEP04 |

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES

{PCI: SGOT/AST}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| SGOT/AST | -9 | Screening/baseline | 08JAN04 | 17 | Yes | 0 | 42 | mU/mL | 17 |
| SGOT/AST | 28 | Week 4 | 13FEB04 | 22 | Yes | 0 | 42 | mU/mL | 17 |
| SGOT/AST | 84 | Week 12 | 09APR04 | 38 | Yes | 0 | 42 | mU/mL | 17 |
| SGOT/AST | 182 | Week 26 | 16JUL04 | 262 # | Yes | 0 | 42 | mU/mL | 17 |
| SGOT/AST | 192 | Week 26 | 26JUL04 | 247 # | Yes | 0 | 42 | mU/mL | 17 |
| SGOT/AST | 202 | Week 26 | 05AUG04 | 324 # | Yes | 0 | 42 | mU/mL | 17 |
| SGOT/AST | 230 | Follow-up | 02SEP04 | 1052 # | Yes | 0 | 42 | mU/mL | 17 |

{PCI: SGOT/ALT}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| SGPT/ALT | -9 | Screening/baseline | 08JAN04 | 20 | Yes | 0 | 48 | mU/mL | 20 |
| SGPT/ALT | 28 | Week 4 | 13FEB04 | 21 | Yes | 0 | 48 | mU/mL | 20 |
| SGPT/ALT | 84 | Week 12 | 09APR04 | 46 | Yes | 0 | 48 | mU/mL | 20 |
| SGPT/ALT | 182 | Week 26 | 16JUL04 | 512 # | Yes | 0 | 48 | mU/mL | 20 |
| SGPT/ALT | 192 | Week 26 | 26JUL04 | 409 # | Yes | 0 | 48 | mU/mL | 20 |
| SGPT/ALT | 202 | Week 26 | 05AUG04 | 557 # | Yes | 0 | 48 | mU/mL | 20 |
| SGPT/ALT | 230 | Follow-up | 02SEP04 | 1212 # | Yes | 0 | 48 | mU/mL | 20 |

{PCI: TOTAL BILIRUBIN}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL BILIRUBIN | -9 | Screening/baseline | 08JAN04 | 18.81 | Yes | 0 | 22.23 | mcmol/L | 18.81 |

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    40
REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 206, USA, 5491
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 201251 , 60 Year old, Female, White , 89.5 kg , 165 cm, 32.9 kg /M^2
THERAPY START DATE/STOP DATE  : 17JAN04/ 17AUG04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - SGPT INCREASED)
STUDY COMPLETION  DATE        : 02SEP04
```

(continued from previous page)

---

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL BILIRUBIN | 28 | Week 4 | 13FEB04 | 15.39 | Yes | 0 | 22.23 | mcmol/L | 18.81 |
| TOTAL BILIRUBIN | 84 | Week 12 | 09APR04 | 17.1 | Yes | 0 | 22.23 | mcmol/L | 18.81 |
| TOTAL BILIRUBIN | 182 | Week 26 | 16JUL04 | 18.81 | Yes | 0 | 22.23 | mcmol/L | 18.81 |
| TOTAL BILIRUBIN | 192 | Week 26 | 26JUL04 | 17.1 | Yes | 0 | 22.23 | mcmol/L | 18.81 |
| TOTAL BILIRUBIN | 202 | Week 26 | 05AUG04 | 18.81 | Yes | 0 | 22.23 | mcmol/L | 18.81 |
| TOTAL BILIRUBIN | 230 | Follow-up | 02SEP04 | 46.17 # | Yes | 0 | 22.23 | mcmol/L | 18.81 |
| TOTAL BILIRUBIN | 242 | Follow-up | 14SEP04 | 275.31 | | 0 | 22.23 | mcmol/L | 18.81 |

---

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hepatitis (1971), obesity.

Relevant Prior Medication: Macrobid (since 2002).

Relevant Concomitant Medications: Macrobid, albuterol.

Description of Event: At week 26, the subject had an elevated ALT/SGPT of 512 mU/mL and AST/SGOT of 262 mU/mL that were considered clinically important (>/= 5x upper limit of normal). Two (2) consecutive repeat LFTs, drawn on 26 Jul 2004 and 05 Aug 2004, showed a progressive increase in LFTs (ALT/SGPT 557 mU/mL and AST/SGOT 324 mU/mL). At this time, it was decided that the subject stop taking test article. The increase in LFTs was considered medically important and reported as a serious adverse event.

After discontinuation of test article, LFTs continued to increase into the thousand range associated with elevated bilirubin, suggesting possible cholestasis component. A hepatitis panel drawn on 02 Sep 2004 and a liver ultrasound study performed on 10 Sep 2004 were normal.

On 14 Sep 2004, the subject started to develop jaundice with complaints of extreme fatigue, nausea, and vomiting. She was sent for gastrointestinal consultation and a computed tomography scan of the liver, chest radiography, and additional blood work were ordered. Based on the subject's medical history and test results, the increase in LFTs was considered possibly a drug hepatotoxicity either from test article or from Macrobid or from a combination of the 2 medications. Based on positivity for antinuclear antibodies (ANA) and anti-smooth muscle antibodies, an autoimmune hepatitis was also considered. Prednisone

---

**CONFIDENTIAL**                          **719**                          **Wyeth**

**DVS SR**                  **Protocol 3151A2-315-US**                  **CSR-60178**

20DEC05 11:20 [DEV]           CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315            Page    41
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201251 , 60 Year old, Female, White , 89.5 kg , 165 cm, 32.9 kg /M^2
    THERAPY START DATE/STOP DATE   : 17JAN04/ 17AUG04
    STUDY COMPLETION  STATUS    : Discontinued (Adverse Event - SGPT INCREASED)
    STUDY COMPLETION  DATE      : 02SEP04

    (continued from previous page)

_____

    MEDICAL MONITOR COMMENTS :
    _____

    (40 mg) was prescribed on 27 Sep 2004, and the subject started feeling better. However, follow-up laboratory evaluation
    showed no improvement in liver enzymes, and the subject was consulted for the possibility of liver transplant on 07 Oct 2004.

    On 04 Oct 2004, the subject's liver tests started to improve. She was closely monitored with weekly lab tests while continuing
    to take prednisone. On 09 Dec 2004, prednisone was decreased to 10 mg daily. On 04 Jan 2005, her liver tests continued to
    improve, and prednisone was decreased to 5 mg daily for the remaining 2 weeks, and then stopped.

    During follow-up, the subject developed polycythemia of unclear etiology, which was evaluated by a hematologist.
    On 18 Feb 2005, a colonoscopy was performed because of hemoccult-positive stools from previous visits. The subject was found
    to have small internal hemorrhoids. An esophagogastroduodenoscopy was also performed on the same day; it demonstrated mild
    antral gastritis and a small hiatal hernia. The subject's hepatotoxicity continued to improve with normalization of her
    liver enzymes on 01 Mar 2005.

    Outcome: The subject was never hospitalized, but the event was considered medically important and possibly related to
    test article by both the investigator and medical monitor. The medical monitor also considered the event possibly related to
    Macrobid. Final diagnosis was acute cholestatic hepatitis possibly related to test article, and/or to Macrobid, and/or
    of autoimmune origin.

_____

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    42
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-206-201271**

```
     INVESTIGATOR : 206, USA, 5491
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 201271 , 55 Year old, Female, White , 73.6 kg , 158.6 cm, 29.3 kg /M^2
     THERAPY START DATE/STOP DATE  : 06MAR04/ 10JAN05
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - MYOCARDIAL INFARCT)
     STUDY COMPLETION  DATE        : 21JAN05
```

---

                          NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {MYOCARDIAL INFARCT}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Myocardial infarction | CV | Y | 294 | 5 | 24DEC04 | 28DEC04 | SEV | RES | H P | PNOT | Y | PNOT | HQWYE663417JAN05 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: smoking, hypertension (1982), overweight, hyperlipidemia.

Relevant Prior Medication: lisinopril.

Relevant Concomitant Medications: lisinopril, metoprolol, aspirin, Crestor, Plavix, nitroglycerin, Imdur.

Description of Event: The subject was admitted to the hospital on 24 Dec 2004 for an episode of chest pain. Her CPKs and troponins were positive for acute myocardial infarction. The subject's initial ECG did show 1-mm ST segment depression in the inferior leads, which resolved with IV nitroglycerin therapy and beta-blocker. The subject was found to have elevated blood pressures (220/120 mm Hg). She was treated with labetalol and IV morphine sulfate. On 27 Dec 2004, the subject underwent a

successful percutaneous transluminal coronary angioplasty (PTCA) with implantation of 2 Cypher stents to the obtuse marginal coronary artery. On the following day, she was free from any significant chest pain and shortness of breath. Telemetry monitor showed sinus rhythm with no significant arrhythmias. The subject's blood pressure was stable and ranged between 108/55 mm Hg and 136/74 mm Hg.

Outcome: The subject was discharged from hospital 28 Dec 2004. Final diagnosis was acute myocardial infarction. The event was considered probably not related to test article by both the investigator and medical monitor and considered to be caused by the subject's medical history of hypertension, hyperlipidemia, and tobacco use. The subject discontinued from the study because of the adverse event.

---

**CONFIDENTIAL**                          **721**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-206-201297**

```
INVESTIGATOR : 206, USA, 5491
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 201297 , 54 Year old, Female, White , 60.5 kg , 164.3 cm, 22.4 kg /M^2
THERAPY START DATE/STOP DATE   : 23APR04/ 02FEB05
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - WEIGHT GAIN)
STUDY COMPLETION  DATE         : 02FEB05
```

---

NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST

{CHEST PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pressure | BO | Y | 135 | 1 | 04SEP04 | 04SEP04 | MIL | RES | N | PNOT | | | |
| Chest pressure | BO | Y | 181 | 1 | 20OCT04 | 20OCT04 | MIL | RES | N | PNOT | | | |

NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS

{PCI: SYSTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 26MAR04 | Screening/baseline | 1 | 128 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 26MAR04 | Screening/baseline | 3 | 122 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 22APR04 | Screening/baseline | 1 | 130 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 22APR04 | Screening/baseline | 3 | 132 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 20MAY04 | Week 4 | 1 | 144 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 20MAY04 | Week 4 | 3 | 142 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 17JUN04 | Week 8 | 1 | 140 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 17JUN04 | Week 8 | 3 | 138 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 14JUL04 | Week 12 | 1 | 150 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 14JUL04 | Week 12 | 3 | 148 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 28OCT04 | Week 26 | 1 | 162 # | mm Hg | 128 |
| SYSTOLIC BP | Supine | 28OCT04 | Week 26 | 3 | 152 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 13JAN05 | Week 39 | 1 | 124 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 13JAN05 | Week 39 | 3 | 130 | mm Hg | 128 |
| SYSTOLIC BP | Supine | 02FEB05 | Week 39 | 1 | 178 # | mm Hg | 128 |
| SYSTOLIC BP | Supine | 02FEB05 | Week 39 | 3 | 181 # | mm Hg | 128 |

{PCI: DIASTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| DIASTOLIC BP | Supine | 26MAR04 | Screening/baseline | 1 | 90 | mm Hg | 82.5 |

---

**CONFIDENTIAL**                          **722**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    44
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201297 , 54 Year old, Female, White , 60.5 kg , 164.3 cm, 22.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 23APR04/ 02FEB05
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - WEIGHT GAIN)
    STUDY COMPLETION  DATE        : 02FEB05

    (continued from previous page)
```
---
```
    DIASTOLIC BP        Supine    26MAR04    Screening/baseline      3    86      mm Hg    82.5
    DIASTOLIC BP        Supine    22APR04    Screening/baseline      1    78      mm Hg    82.5
    DIASTOLIC BP        Supine    22APR04    Screening/baseline      3    76      mm Hg    82.5
    DIASTOLIC BP        Supine    20MAY04    Week 4                  1    82      mm Hg    82.5
    DIASTOLIC BP        Supine    20MAY04    Week 4                  3    84      mm Hg    82.5
    DIASTOLIC BP        Supine    17JUN04    Week 8                  1    90      mm Hg    82.5
    DIASTOLIC BP        Supine    17JUN04    Week 8                  3    90      mm Hg    82.5
    DIASTOLIC BP        Supine    14JUL04    Week 12                 1    88      mm Hg    82.5
    DIASTOLIC BP        Supine    14JUL04    Week 12                 3    86      mm Hg    82.5
    DIASTOLIC BP        Supine    28OCT04    Week 26                 1    86      mm Hg    82.5
    DIASTOLIC BP        Supine    28OCT04    Week 26                 3    86      mm Hg    82.5
    DIASTOLIC BP        Supine    13JAN05    Week 39                 1    94      mm Hg    82.5
    DIASTOLIC BP        Supine    13JAN05    Week 39                 3    92      mm Hg    82.5
    DIASTOLIC BP        Supine    02FEB05    Week 39                 1    114 #   mm Hg    82.5
    DIASTOLIC BP        Supine    02FEB05    Week 39                 3    108 #   mm Hg    82.5
```

```
    MEDICAL MONITOR COMMENTS :
    _____
```

Relevant Medical History: none.

Relevant Prior Medication: aspirin.

Relevant Concomitant Medication: spirin.

Description of Event: At week 26, the subject had a 34-mm Hg increase from baseline and 2 episodes at week 39 of 50-mm Hg and 53-mm Hg increases from baseline, in systolic blood pressure, as well as an increase from baseline of 31.5 mm Hg and 25.5 mm Hg in diastolic blood pressure (at week 39) that was considered clinically important (increase from baseline of systolic blood pressure >/= 30 mm Hg with a value >/= 160 mm Hg and/or increase from baseline of diastolic blood pressure >/= 20 mm Hg with a value >/= 100 mm Hg).  At previous visits, both systolic and diastolic blood pressures remained within normal range. The subject did not receive any antihypertensive medication.

The subject also reported 2 episodes of chest pain described as "chest pressure," mild in severity, that spontaneously

---

**CONFIDENTIAL**                          **723**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201297 , 54 Year old, Female, White , 60.5 kg , 164.3 cm, 22.4 kg /M^2
    THERAPY START DATE/STOP DATE   : 23APR04/ 02FEB05
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - WEIGHT GAIN)
    STUDY COMPLETION  DATE       : 02FEB05
```

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    _____

    resolved within 1 day.

    Outcome: Hypertension was reported as an adverse event, mild in severity and possibly related to test article. The subject
    was referred by the investigator to follow-up with her primary care physician, but she was reluctant to go.
    The "chest pressure" was found to be noncardiac related and secondary to an anxiety attack. The subject discontinued from
    the study because of weight gain. No further information is available.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

REPORT NARR-INF                                 SUBJECT NARRATIVE INFORMATION
                                                     **315-206-201254**

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201254 , 52 Year old, Female, White , 64.1 kg , 158 cm, 25.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 12FEB04/ 09MAY04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE         : 10MAY04
```

---

                      NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
    {HYPERTENSION}

|                          |       |       |       |       |        |       |        |      |     |     |        | RELA  | S   | RELA  |      |
| AE VERBATIM              |       |       | BDY   | T     | REL    | DURA  | ONSET  | STOP |     | SEV | OUT    | TION  | A   | TION  | CASE |
|                          |       |       | SYS   | E     | DAY    | TION  | DATE   | DATE |     |     | COM    | ACTION| INV | E     | MM   | ID |

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increase in blood pressure | CV | Y | 30 | 88 | 12MAR04 | 07JUN04 | MIL | RES | P | | POSS | | | |

                      NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
    {PCI: SYSTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 15JAN04 | Screening/baseline | 1 | 118 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 15JAN04 | Screening/baseline | 3 | 115 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 11FEB04 | Screening/baseline | 1 | 116 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 11FEB04 | Screening/baseline | 3 | 112 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 11MAR04 | Week 4 | 1 | 140 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 11MAR04 | Week 4 | 3 | 138 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 08APR04 | Week 8 | 1 | 150 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 08APR04 | Week 8 | 3 | 152 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 10MAY04 | Follow-up | 1 | 166 # | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 10MAY04 | Follow-up | 3 | 164 # | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 07JUN04 | Follow-up | 1 | 127 | mm Hg | 115.25 |
| SYSTOLIC BP | Supine | 07JUN04 | Follow-up | 3 | 131 | mm Hg | 115.25 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

```
    Date                         Supine Diastolic BP value
                                        (mm Hg)
```
_____

---

**CONFIDENTIAL**                                    **725**                                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    47
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201254 , 52 Year old, Female, White , 64.1 kg , 158 cm, 25.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 12FEB04/ 09MAY04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 10MAY04
```

    (continued from previous page)

_____

```
    MEDICAL MONITOR COMMENTS :
    _____

     15Jan04-11Feb04 (Baseline)         71.5 (Average of all screening/baseline values)
     11Mar04(Week 4)                    80
     11Mar04(Week 4)                    82
     08Apr04(Week 8)                    86
     08Apr04(Week 8)                    86
     10May04(Week 12)                   88
     10May04(Week 12)                   92
     07Jun04(Follow-up)                 84
     07Jun04(Follow-up)                 82
```

    Relevant Medical History: overweight, tachycardia (2002).

    Relevant Prior Medication: Toprol.

    Relevant Concomitant Medication: Toprol.

    Description of Event: The subject had a progressive increase in blood pressure from baseline. At week 12, she had a
    50.75-mm Hg and a 48.75-mm Hg increase in systolic blood pressure that were considered clinically important (increase from
    baseline of systolic blood pressure >/= 30 mm Hg with a value >/= 160 mm Hg). Diastolic blood pressure remained within
    normal range throughout the course of treatment.

    Outcome: The subject discontinued from study because of hypertension. Her systolic blood pressure at follow-up visit was within
    normal range. Hypertension was reported as mild in severity and possibly related to test article.
    No further information is available.

_____

DVS SR                         **Protocol 3151A2-315-US**                         CSR-60178

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page    48
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                            **315-206-201285**

```
     INVESTIGATOR : 206, USA, 5491
     TREATMENT    : Placebo
     SUBJECT      : 201285 , 73 Year old, Female, White , 65 kg , 161 cm, 25.1 kg /M^2
     THERAPY START DATE/STOP DATE  : 20MAR04/ 23APR04
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - INSOMNIA)
     STUDY COMPLETION  DATE        : 26APR04
```
---

```
                    NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
     {PCI: SYSTOLIC BLOOD PRESSURE}
                              Visit                         Seq  Test Value              Baseline
     Vital Sign       Position Date    D.A.I                Num  (# => PCI)  Unit        Value
```

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 04MAR04 | Screening/baseline | 1 | 130 | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 04MAR04 | Screening/baseline | 3 | 130 | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 19MAR04 | Screening/baseline | 1 | 148 | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 19MAR04 | Screening/baseline | 3 | 150 | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 16APR04 | Week 4 | 1 | 160 | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 16APR04 | Week 4 | 3 | 170 # | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 26APR04 | Follow-up | 1 | 138 | mm Hg | 139.5 |
| SYSTOLIC BP | Supine | 26APR04 | Follow-up | 3 | 140 | mm Hg | 139.5 |

```
     MEDICAL MONITOR COMMENTS :
     ─────────────────────────

     Additional Relevant Vital Sign Values:

      Date               Supine Diastolic BP value
                             (mm Hg)
```
---
```
     04-19Mar04(Baseline)        78 (Average of all screening/baseline values)
     16Apr04(Week 4)             86
     16Apr04(Week 4)             88
     26Apr04(Follow-up)          84
     26Apr04(Follow-up)          86
```

```
     Relevant Medical History: overweight, hypothyroidism (since 2002).

     Relevant Prior Medication: Levoxyl.
```
---

**CONFIDENTIAL**                         727                         **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page    49
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 206, USA, 5491
    TREATMENT    : Placebo
    SUBJECT      : 201285 , 73 Year old, Female, White , 65 kg , 161 cm, 25.1 kg /M^2
    THERAPY START DATE/STOP DATE   : 20MAR04/ 23APR04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - INSOMNIA)
    STUDY COMPLETION  DATE         : 26APR04
```

    (continued from previous page)

─────────────────────────────────────────────────────────────────────────────

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Relevant Concomitant Medication: Levoxyl.

    Outcome: At week 4, the subject had a 30.5-mm Hg increase from baseline in systolic blood pressure
    that was considered clinically important (>/= 30 mm Hg from baseline with value >/= 160 mm Hg). At the subsequent visit,
    systolic blood pressure remained within normal range. Diastolic blood pressure also remained within normal range throughout
    the course of treatment. The subject discontinued from the study because of insomnia. The investigator did not report the
    increase in systolic blood pressure as an adverse event.

─────────────────────────────────────────────────────────────────────────────

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    50
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                               **315-207-201303**

```
    INVESTIGATOR : 207, USA, 28890
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201303 , 49 Year old, Female, White , 60.9 kg , 165.5 cm, 22.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 06JAN04/ 09JAN05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 10JAN05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {HOSTILITY}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aggressiveness | NE | N | 378 | . | 17JAN05 | . | MOD | PER | N | PNOT | | | |
| Irritable | NE | N | 380 | 5 | 19JAN05 | 23JAN05 | MOD | RES | N | PNOT | | | |

MEDICAL MONITOR COMMENTS :
──────────────────────────

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject reported experiencing an episode of hostility, described as "aggressiveness" beginning 8
days after discontinuing test article, and persisting at follow-up. In addition, she also reported adverse event of feeling
irritable, which spontaneously resolved in 5 days.

Outcome: The subject completed the study. The aggressiveness occurred after discontinuation of test article. No medication was
administered. The investigator reported the adverse event as moderate in severity and probably not related to test article.
No further information is available.

---

**CONFIDENTIAL**                          **729**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    51
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-207-201316**
    INVESTIGATOR : 207, USA, 28890
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201316 , 54 Year old, Female, White , 70.5 kg , 165.1 cm, 25.9 kg /M^2
    THERAPY START DATE/STOP DATE   : 24FEB04/ 18MAR04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE         : 23MAR04

---

                      NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
    {HYPERTENSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated blood pressure | CV | Y | 5 | 22 | 28FEB04 | 20MAR04 | SEV | RES | P | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____


Additional Relevant Vital Sign Values:

| Date | Supine Blood Pressure Value (mm Hg) |
|---|---|
| 16-24Feb04(Baseline) | 116/81 (Average of all screening/baseline values) |
| 23Mar04    (Week 4) | 120/78 |
| 23Mar04    (Week 4) | 118/76 |

Relevant Medical History: overweight, hypertension (since 1997).

Relevant Prior Medication: hydrochlorothiazide.

Relevant Concomitant Medication: hydrochlorothiazide.

Description of Event: The subject discontinued from the study because of elevated blood pressure. At visits, her blood pressure readings were all within normal range. She reported that the increase in blood pressure occurred while she was at home.

---

**CONFIDENTIAL**                          **730**                          **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

20DEC05 11:20 [DEV]          CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page   52

REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 207, USA, 28890
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201316 , 54 Year old, Female, White , 70.5 kg , 165.1 cm, 25.9 kg /M^2
    THERAPY START DATE/STOP DATE  : 24FEB04/ 18MAR04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE       : 23MAR04

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
```
_____

```
    Outcome: The subject discontinued from the study because of the adverse event of "elevated blood pressure." The investigator
    reported the adverse event as severe and possibly related to test article. The subject's blood pressure reading was within
    normal range at last visit, 5 days after last dose of test article. She refused to have a follow-up visit.
    No further information is available.
```

---

**CONFIDENTIAL**                       **731**                       **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315            Page   53
REPORT NARR-INF                             SUBJECT NARRATIVE INFORMATION
                                                  315-207-201309
    INVESTIGATOR : 207, USA, 28890
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201309 , 50 Year old, Female, White , 81.4 kg , 157 cm, 33.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 05FEB04/ 05FEB04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE         : 12FEB04
```
---
```
                  NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
    {HYPERTENSION}
                                                                          RELA S  RELA
                                BDY T  REL  DURA ONSET     STOP           TION A  TION  CASE
    AE VERBATIM                 SYS E  DAY  TION DATE      DATE      SEV  OUT COM ACTION INV  E  MM    ID

    Hypertension                CV  Y   2    3   06FEB04   08FEB04   MOD  RES  P       PROB
```
---
```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────


    Additional Relevant Vital Sign Values:


       Date                     Supine Blood Pressure Value
                                       (mm Hg)
```
```
    22Jan04-05Feb04 (Baseline)      127/85 (Average of all screening/baseline values)
    12Feb04 (Week 4)                128/80
    12Feb04 (Week 4)                130/78
```

```
    Relevant Medical History: overweight, hyperlipemia (since 2002).

    Relevant Prior Medication: atorvastatin.

    Relevant Concomitant Medication: atorvastatin.

    Description of Event: The subject discontinued from the study because of hypertension. After first dose of test article, she
    reported feeling dizzy and light-headed. The subject was a nurse and took her own blood pressure readings at home, at which
    time she reported an increase in blood pressure. At visits, her blood pressure readings were all within normal range.

    Outcome: The subject discontinued from study because of hypertension. The investigator reported the adverse event as moderate
```

---

**CONFIDENTIAL**        **732**        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    54
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
    INVESTIGATOR : 207, USA, 28890
    TREATMENT     : Desvenlafaxine SR 200 mg
    SUBJECT      : 201309 , 50 Year old, Female, White , 81.4 kg , 157 cm, 33.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 05FEB04/ 05FEB04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 12FEB04

    (continued from previous page)

_____


    MEDICAL MONITOR COMMENTS :
    _____

    in severity and probably related to test article. The subject's blood pressure reading was within normal range at last visit,
    7 days after last dose of test article.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    55
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-207-201313**
```
     INVESTIGATOR : 207, USA, 28890
     TREATMENT    : Desvenlafaxine SR 50 mg
     SUBJECT      : 201313 , 51 Year old, Female, White , 50.5 kg , 166.4 cm, 18.2 kg /M^2
     THERAPY START DATE/STOP DATE   : 11FEB04/ 09FEB05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 24FEB05
```

---

```
                        NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
     {OVERDOSE}
     Comment
```
---
```
     (not collected in database, but considered as reportable
      overdose information)


     MEDICAL MONITOR COMMENTS :
     ─────────────────────────

     Relevant Medical History: none.

     Relevant Prior Medications: none.

     Relevant Concomitant Medications: none.

     Description of Event: The subject elected to take double the amount of test article on 3 separate occasions (20 May 2004,
     22 Jun 2004 and 28 Jun 2004) after missing a dose 1 day before each event. No associated symptoms were reported.

     Outcome: The subject was not compliant with study medication schedule. Both investigator and medical monitor reported the
     event as non serious and not related to test article. No adverse event was reported for each event.
     The subject completed the study.
```

---

**CONFIDENTIAL**                              **734**                              **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                  Page    56
REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION
                                              **315-207-201317**

```
INVESTIGATOR : 207, USA, 28890
TREATMENT     : Placebo
SUBJECT       : 201317 , 50 Year old, Female, White , 64.1 kg , 161.9 cm, 24.5 kg /M^2
THERAPY START DATE/STOP DATE  : 26MAR04/ 13OCT04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - INSOMNIA)
STUDY COMPLETION  DATE         : 14OCT04
```

---

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
{PCI: SGOT/AST}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| SGOT/AST | -8 | Screening/baseline | 18MAR04 | 28 | Yes | 0 | 42 | mU/mL | 28 |
| SGOT/AST | 33 | Week 4 | 27APR04 | 219 # | Yes | 0 | 42 | mU/mL | 28 |
| SGOT/AST | 36 | Week 4 | 30APR04 | 61 | | 0 | 42 | mU/mL | 28 |
| SGOT/AST | 62 | Week 8 | 26MAY04 | 24 | | 0 | 42 | mU/mL | 28 |
| SGOT/AST | 91 | Week 12 | 24JUN04 | 24 | Yes | 0 | 42 | mU/mL | 28 |
| SGOT/AST | 203 | Week 26 | 14OCT04 | 23 | Yes | 0 | 42 | mU/mL | 28 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Date | ALT (0-48 mU/ml) | Total Bilirubin (0-22.23 mcmol/L) |
|---|---|---|
| 18Mar04(Baseline) | 15 | 0.4 |
| 27Apr04(Week 4) | 79 | 0.3 |
| 30Apr04(Week 4) | 49 | ND |
| 26May04(Week 8) | 11 | ND |
| 24Jun04(Week 12) | 14 | 0.4 |
| 14Oct04(Week 26) | 12 | 0.6 |

Relevant Medical History: none.

Relevant Prior Medications: none.

---

**CONFIDENTIAL**                           **735**                           **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   57
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
    INVESTIGATOR : 207, USA, 28890
    TREATMENT    : Placebo
    SUBJECT      : 201317 , 50 Year old, Female, White , 64.1 kg , 161.9 cm, 24.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 26MAR04/ 13OCT04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - INSOMNIA)
    STUDY COMPLETION  DATE       : 14OCT04

    (continued from previous page)
_____


    MEDICAL MONITOR COMMENTS :
    _____


    Relevant Concomitant Medications: none.

    Outcome: At week 4 of treatment, the subject's AST/SGOT was elevated and considered clinically important (AST/SGOT = 5x
    upper limit of normal).  On 30 Apr 2004, AST/SGOT had returned to values below 2x upper limit of normal (AST/SGOT = 1.4x
    upper limit of normal).  At all following visits, her LFTs remained within normal range.

    The investigator reported elevated liver function tests as moderate in severity and possibly related to test article.
    The subject discontinued from the study because of insomnia.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-208-201359**

```
     INVESTIGATOR : 208, USA, 5125
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 201359 , 47 Year old, Female, Black , 63.5 kg , 157.9 cm, 25.5 kg /M^2
     THERAPY START DATE/STOP DATE  : 22APR04/ 20OCT04
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - OVERDOSE)
     STUDY COMPLETION  DATE        : 27OCT04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{OVERDOSE}

| AE VERBATIM | BDY T SYS E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug overdose | BO  Y | 91 | 14 | 21JUL04 | 03AUG04 | SEV | RES | P | DNOT | Y | PNOT | HQWYE488817NOV04 |

NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS

{PCI: DIASTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| DIASTOLIC BP | Supine | 24MAR04 | Screening/baseline | 1 | 78 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 24MAR04 | Screening/baseline | 3 | 78 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 22APR04 | Screening/baseline | 1 | 78 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 22APR04 | Screening/baseline | 3 | 80 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 17MAY04 | Week 4 | 1 | 78 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 17MAY04 | Week 4 | 3 | 76 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 17JUN04 | Week 8 | 1 | 88 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 17JUN04 | Week 8 | 3 | 78 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 21JUL04 | Week 12 | 1 | 110 # | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 21JUL04 | Week 12 | 3 | 100 # | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 27OCT04 | Follow-up | 1 | 64 | mm Hg | 78.5 |
| DIASTOLIC BP | Supine | 27OCT04 | Follow-up | 3 | 72 | mm Hg | 78.5 |

{PCI: ORTHOSTATIC HYPOTENSION}

| Visit Date | D.A.I | Vital Sign | Position | Seq Num | Blood Pressure (mm Hg) | Orthostatic Change (mm Hg) |
|---|---|---|---|---|---|---|
| 17JUN04 | Week 8 | SYSTOLIC BP | Supine | 1 | 122 | 30 |
| 17JUN04 | Week 8 | SYSTOLIC BP | Supine | 3 | 122 | 30 |
| 17JUN04 | Week 8 | SYSTOLIC BP | standing | 4 | 92 | 30 |

---

**CONFIDENTIAL**                          **737**                          **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   59
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201359 , 47 Year old, Female, Black , 63.5 kg , 157.9 cm, 25.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 22APR04/ 20OCT04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - OVERDOSE)
    STUDY COMPLETION  DATE       : 27OCT04

    (continued from previous page)

---

    17JUN04    Week 8          SYSTOLIC BP    standing    6    94      30
    21JUL04    Week 12         DIASTOLIC BP   Supine      1   110      20
    21JUL04    Week 12         DIASTOLIC BP   Supine      3   100      20
    21JUL04    Week 12         DIASTOLIC BP   standing    4    80      20
    21JUL04    Week 12         DIASTOLIC BP   standing    6    82      20


    MEDICAL MONITOR COMMENTS :
    _____

    Additional Relevant Vital Sign Values:

     Date                          Supine Diastolic BP value
                                        (mm Hg)

---

    24Mar04-22Apr04 (Baseline)         124 (Average of all screening/baseline values)
    17May04(Week 4)                    130
    17May04(Week 4)                    128
    17Jun04(Week 8)                    122
    17Jun04(Week 8)                    122
    21Jul04(Week 12)                   130
    21Jul04(Week 12)                   128
    27Oct04(Follow-up)                 118
    27Oct04(Follow-up)                 118


    Relevant Medical History: overweight.

    Relevant Prior Medications: none.

    Relevant Concomitant Medications: none.

    Description of Event: The subject elected to take double the amount of test article for 14 consecutive days from 21 Jul 2004

---

**CONFIDENTIAL**                            **738**                            **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201359 , 47 Year old, Female, Black , 63.5 kg , 157.9 cm, 25.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 22APR04/ 20OCT04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - OVERDOSE)
    STUDY COMPLETION  DATE       : 27OCT04
```

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ────────────────────────

to 03 Aug 2004. She took test article during the day and also in the evening for 2 weeks. No associated symptoms were
reported.

At week 12 of treatment, the subject had 31.5-mm Hg and 21.5-mm Hg increases from baseline in diastolic blood pressure
that were considered clinically important (>/= 20 mm Hg from baseline with value >/= 100 mm Hg). At all other visits,
diastolic blood pressure remained within normal range. Systolic blood pressures were normal throughout the
course of treatment. The investigator did not report increase in diastolic blood pressure as an adverse event.

At weeks 8 and 12 of treatment, the subject also experienced episodes of orthostatic hypotension, as measured by a decrease
of 30 mm Hg systolic blood pressure from last supine to first standing, as well as a decrease of 20 mm Hg diastolic blood
pressure from last supine to first standing.  The subject did not report associated symptoms. The investigator did not
report orthostatic hypotension as an adverse event.

Outcome: The subject discontinued from the study because of overdose. She was not compliant with study medication schedule.
Both the investigator and medical monitor reported the adverse event as nonserious and not related to test article.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                            **315-208-201364**

```
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201364 , 59 Year old, Female, White , 64 kg , 159.4 cm, 25.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 06APR04/ 28MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 29MAR05
```

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
      {PCI: ORTHOSTATIC HYPOTENSION}

|                |            |             |          |            | Blood             | Orthostatic        |
| Visit<br>Date  | D.A.I      | Vital Sign  | Position | Seq<br>Num | Pressure<br>(mm Hg) | Change<br>(mm Hg) |
|----------------|------------|-------------|----------|------------|-------------------|--------------------|
| 27APR04        | Week 4     | DIASTOLIC BP | Supine   | 1          | 98                | 20                 |
| 27APR04        | Week 4     | DIASTOLIC BP | Supine   | 3          | 98                | 20                 |
| 27APR04        | Week 4     | DIASTOLIC BP | standing | 4          | 78                | 20                 |
| 27APR04        | Week 4     | DIASTOLIC BP | standing | 6          | 78                | 20                 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: overweight, hypertension (since 1993), mitral valve prolapse.

Relevant Prior Medication: lisinopril/hydrochlorothiazide.

Relevant Concomitant Medication: lisinopril/hydrochlorothiazide.

Outcome: The subject experienced an episode of orthostatic hypotension, as measured by a decrease of 20 mm Hg diastolic blood
pressure from last supine to first standing at week 4 of treatment, that was considered clinically important
(decrease of >/= 15 mm Hg diastolic blood pressure from last supine to first standing). She did not report associated symptoms.
At subsequent visits, blood pressure was normal, including during postural changes.

The subject completed the study. The investigator did not report orthostatic hypotension as an adverse event.

---

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
**315-208-201372**

```
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201372 , 50 Year old, Female, Black , 80.1 kg , 162.2 cm, 30.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 23APR04/ 18JUL04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - CARDIOVASCULAR DISORDER)
    STUDY COMPLETION  DATE         : 12AUG04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
{CARDIOVASCULAR DISORDER}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coronary heart disease | CV | N | -144 | . | 01DEC03 | . | SEV | PER | S H P | PNOT | Y | PNOT | HQWYE367822JUL04 |
| Coronary heart disease | CV | N | -144 | . | 01DEC03 | . | SEV | PER | S W | PNOT | Y | PNOT | HQWYE367822JUL04 |

{MYOCARDIAL INFARCT}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Non ST elevation myocardial infarction | CV | N | 93 | . | 24JUL04 | . | SEV | PER | H O | PNOT | Y | PNOT | HQWYE367822JUL04 |

MEDICAL MONITOR COMMENTS :
————————————————————

Relevant Medical History: smoking, acid reflux, borderline hypertension, hypercholesterolemia, overweight, coronary heart disease (2003), history of chest pain, heart palpitations, and dyspnea for past 8 months.

Relevant Prior Medications: none.

Relevant Concomitant Medications: Zetia, Toprol, Norvasc, Aciphex.

Description of Event: In her medical history, the subject reported having chest pains, shortness of breath, heart palpitations, and nausea for the past 8 months, which she attributed to her acid reflux. She underwent an exercise stress echocardiograph study demonstrating ischemic electrocardiogram changes. However, there were no apparent echocardiographic abnormalities.  Because the subject continued to have disabling anginal symptomatology, cardiac catheterization and possible coronary intervention were recommended. The subject underwent catheterization on 19 Jul 2004, which revealed the right coronary artery had a 99% artery blockage.  She underwent percutaneous transluminal coronary angioplasty with placement of cypher stent into the distal right coronary artery. Her condition was stable and she was discharged 20 Jul 2004.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    63
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201372 , 50 Year old, Female, Black , 80.1 kg , 162.2 cm, 30.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 23APR04/ 18JUL04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - CARDIOVASCULAR DISORDER)
    STUDY COMPLETION  DATE        : 12AUG04

    (continued from previous page)
```

MEDICAL MONITOR COMMENTS :
_____

The subject had a 2nd hospitalization on 24 Jul 2004 for complaints of sudden onset of chest pain/pressure, headache, dizziness, and light-headedness. Her first set of cardiac enzymes were negative and subsequently a small non-Q-wave myocardial infarction secondary to subacute stent thrombosis was ruled in. She was taken to the cardiac catheterization laboratory.  Right coronary artery revealed total occlusion at the site of recent stent placement. The subject underwent PTCA and thrombectomy. Two (2) additional stents were deployed.

Outcome: The subject was discharged from 2nd hospitalization on 28 Jul 2004. Final diagnosis was non-ST elevation myocardial infarction secondary to thrombosis after stent placement. Both the investigator and medical monitor considered the event probably not related to test article.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                            **315-208-201361**

```
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 201361 , 49 Year old, Female, White , 69.9 kg , 172.3 cm, 23.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 07APR04/ 29MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 30MAR05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {CHEST PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain | BO | Y | 301 | . | 01FEB05 | . | MIL | PER | O | PNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: Ambien, Xanax, hydrochlorothiazide

Description of Event: The subject reported an episode of chest pain at her last visit. The episode was reported by the
investigator as mild in severity and probably not related to test article.

Outcome: The subject followed up with primary care physician and was given ECG and stress test. Results for both tests were
normal. Because the chest pain was occurring around the subject's breast area, and was most likely muscle related, it was
suggested that she get a mammogram. Her mammogram was normal. The subject was reportedly continuing to have chest pain, but
not as frequently.

The subject completed the study.

---

**CONFIDENTIAL**                              **743**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-208-201374**

```
INVESTIGATOR : 208, USA, 5125
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 201374 , 49 Year old, Female, Black , 58.7 kg , 152 cm, 25.4 kg /M^2
THERAPY START DATE/STOP DATE  : 23APR04/ 31JAN05
STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - DEPRESSION)
STUDY COMPLETION  DATE          : 01FEB05
```

---

                  NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | Y | 162 | . | 01OCT04 | . | MOD | PER | S P | PNOT | | | |

                  NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | Y | 162 | . | 01OCT04 | . | MOD | PER | S P | PNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: depression (since 2000), anxiety attacks (since 2000).

Relevant Prior Medications: none.

Relevant Concomitant Medication: Effexor.

Description of Event: The subject reported an episode of depression on 01 Oct 2004. The episode was reported as moderate in severity and probably not related to test article. The subject was given Effexor, which she began taking 17 Dec 2004 while she was still taking test article.

Outcome: The subject discontinued from the study because of depression. After the study she was being followed up by her primary care physician, and the subject was still taking Effexor at follow-up visit. Per the investigator, it was noted that she had started the study with a new job and the depression seemed to be situational because she was unhappy and began working more hours.  The investigator did not think the depression would resolve soon because of the subject's unhappiness with her new employment. No further information is available.

---

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page   66
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                              315-208-201360
      INVESTIGATOR : 208, USA, 5125
      TREATMENT     : Placebo
      SUBJECT       : 201360 , 57 Year old, Female, White , 48.1 kg , 154 cm, 20.3 kg /M^2
      THERAPY START DATE/STOP DATE  : 02APR04/ 17JAN05
      STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
      STUDY COMPLETION  DATE         : 18JAN05
```

---

```
                  NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
     {HYPERTENSION}
                                                                          RELA  S  RELA
                                  BDY T  REL  DURA ONSET     STOP          TION  A  TION  CASE
     AE VERBATIM                  SYS E  DAY  TION DATE      DATE     SEV  COM ACTION  INV  E  MM   ID
```

---

```
     Elevated blood pressure      CV  Y  22   .    23APR04 .         SEV  PER  P      PROB
                  NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
     {PCI: SYSTOLIC BLOOD PRESSURE}
                                  Visit                        Seq  Test Value          Baseline
     Vital Sign       Position    Date    D.A.I                Num  (# => PCI)   Unit   Value
```

---

```
     SYSTOLIC BP      Supine      24MAR04  Screening/baseline   1   128           mm Hg  123.5
     SYSTOLIC BP      Supine      24MAR04  Screening/baseline   3   126           mm Hg  123.5
     SYSTOLIC BP      Supine      02APR04  Screening/baseline   1   118           mm Hg  123.5
     SYSTOLIC BP      Supine      02APR04  Screening/baseline   3   122           mm Hg  123.5
     SYSTOLIC BP      Supine      23APR04  Week 4               1   152           mm Hg  123.5
     SYSTOLIC BP      Supine      23APR04  Week 4               3   158           mm Hg  123.5
     SYSTOLIC BP      Supine      21MAY04  Week 8               1   140           mm Hg  123.5
     SYSTOLIC BP      Supine      21MAY04  Week 8               3   146           mm Hg  123.5
     SYSTOLIC BP      Supine      25JUN04  Week 12              1   134           mm Hg  123.5
     SYSTOLIC BP      Supine      25JUN04  Week 12              3   132           mm Hg  123.5
     SYSTOLIC BP      Supine      05OCT04  Week 26              1   159           mm Hg  123.5
     SYSTOLIC BP      Supine      05OCT04  Week 26              3   159           mm Hg  123.5
     SYSTOLIC BP      Supine      18JAN05  Follow-up            1   172 #         mm Hg  123.5
     SYSTOLIC BP      Supine      18JAN05  Follow-up            3   168 #         mm Hg  123.5
     SYSTOLIC BP      Supine      25JAN05  Follow-up            1   148           mm Hg  123.5
     SYSTOLIC BP      Supine      25JAN05  Follow-up            3   148           mm Hg  123.5
     SYSTOLIC BP      Supine      08FEB05  Follow-up            1   136           mm Hg  123.5
     SYSTOLIC BP      Supine      08FEB05  Follow-up            3   142           mm Hg  123.5


     {PCI: ORTHOSTATIC HYPOTENSION}
                                                           Blood    Orthostatic
     Visit                                            Seq  Pressure Change
     Date    D.A.I                 Vital Sign  Position Num (mm Hg)  (mm Hg)
```

---

```
     23APR04  Week 4               SYSTOLIC BP  Supine   1   152      36
```

---

**DVS SR** **Protocol 3151A2-315-US** **CSR-60178**

```
    INVESTIGATOR : 208, USA, 5125
    TREATMENT    : Placebo
    SUBJECT      : 201360 , 57 Year old, Female, White , 48.1 kg , 154 cm, 20.3 kg /M^2
    THERAPY START DATE/STOP DATE  : 02APR04/ 17JAN05
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 18JAN05

    (continued from previous page)
```

---

```
    23APR04   Week 4          SYSTOLIC BP      Supine    3   158    36
    23APR04   Week 4          SYSTOLIC BP      standing  4   122    36
    23APR04   Week 4          SYSTOLIC BP      standing  6   130    36
    05OCT04   Week 26         SYSTOLIC BP      Supine    1   159    49
    05OCT04   Week 26         SYSTOLIC BP      Supine    3   159    49
    05OCT04   Week 26         SYSTOLIC BP      standing  4   110    49
    05OCT04   Week 26         SYSTOLIC BP      standing  6   138    49
    18JAN05   Follow-up       DIASTOLIC BP     Supine    1   82     20
    18JAN05   Follow-up       DIASTOLIC BP     Supine    3   84     20
    18JAN05   Follow-up       DIASTOLIC BP     standing  4   64     20
    18JAN05   Follow-up       DIASTOLIC BP     standing  6   66     20
    18JAN05   Follow-up       SYSTOLIC BP      Supine    1   172    30
    18JAN05   Follow-up       SYSTOLIC BP      Supine    3   168    30
    18JAN05   Follow-up       SYSTOLIC BP      standing  4   138    30
    18JAN05   Follow-up       SYSTOLIC BP      standing  6   128    30
    25JAN05   Follow-up       SYSTOLIC BP      Supine    1   148    38
    25JAN05   Follow-up       SYSTOLIC BP      Supine    3   148    38
    25JAN05   Follow-up       SYSTOLIC BP      standing  4   110    38
    25JAN05   Follow-up       SYSTOLIC BP      standing  6   120    38
```

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypothyroidism (since 1999/2000).

Relevant Prior Medication: Levoxyl.

Relevant Concomitant Medication: Levoxyl.

Description of Event: The subject's blood pressure increased from baseline beginning at week 4 while receiving treatment.
However, blood pressure values remained within normal range up to week 26. At last visit, she had
48.5-mm Hg and 44.5-mm Hg increases from baseline in systolic blood pressure that were considered clinically important
(increase of systolic blood pressure >/= 30 mm Hg from baseline with a value >/= 160 mm Hg). At follow-up,

---

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    68
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION

```
     INVESTIGATOR : 208, USA, 5125
     TREATMENT    : Placebo
     SUBJECT      : 201360 , 57 Year old, Female, White , 48.1 kg , 154 cm, 20.3 kg /M^2
     THERAPY START DATE/STOP DATE  : 02APR04/ 17JAN05
     STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - HYPERTENSION)
     STUDY COMPLETION  DATE       : 18JAN05
```

     (continued from previous page)

---

     MEDICAL MONITOR COMMENTS :
     ─────────────────────────

     the subject's blood pressure returned to normal ranges. No antihypertensive medication was administered.

     The subject also experienced episodes of orthostatic hypotension, as measured by decreases of 36 mm Hg, 49 mm Hg, 20 mm Hg,
     30 mm Hg, and 38 mm Hg diastolic blood pressure from last supine to first standing at weeks 4, 26, 39, and at follow-up that
     were considered clinically important (decrease of >/= 15 mm Hg diastolic blood pressure from last supine to first standing).
     Subject did not report associated symptoms. The investigator did not report orthostatic hypotension as an adverse event.

     Outcome: The subject discontinued from the study because of increased blood pressure. The investigator reported hypertension
     as an adverse event and as being severe and probably related to test article. No further information is available.

---

**CONFIDENTIAL**                         **747**                         **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    69
REPORT NARR-INF                             SUBJECT NARRATIVE INFORMATION
                                                **315-209-201437**
```
     INVESTIGATOR : 209, USA, 18921
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 201437 , 54 Year old, Female, White , 90.4 kg , 170 cm, 31.3 kg /M^2
     THERAPY START DATE/STOP DATE   : 02APR04/ 24OCT04
     STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - SGPT INCREASED)
     STUDY COMPLETION  DATE         : 26OCT04
```

---

```
                NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
    {SGOT INCREASE}
```

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated ALAT(SGPT) | MN | Y | 175 | 34 | 23SEP04 | 26OCT04 | MOD | RES | P | POSS | | | |

```
MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:
```

| Date | ALT (0-48 mU/ml) | AST (0-48 mU/ml) | Total Bilirubin (0-22.23 mcmol/L) |
|---|---|---|---|
| 19Mar04 (Baseline) | 40 | 21 | 6.84 |
| 30Apr04 (Week 4) | 62 | 31 | 8.55 |
| 28May04 (Week 8) | 44 | 22 | 3.42 |
| 22Jun04 (Week 12) | 75 | 43 | 6.84 |
| 22Jul04 (Week 12) | 52 | 28 | 6.84 |
| 23Sep04 (Week 26) | 146 | 48 | 6.84 |
| 01Oct04 (Week 26) | 110 | 49 | 6.84 |
| 21Oct04 (Week 26) | 131 | 78 | 6.84 |
| 26Oct04 (Week 26) | 79 | 31 | 6.84 |
| 05Nov04 (Follow-up) | 70 | 41 | 10.26 |
| 30Nov04 (Follow-up) | 44 | 23 | 6.84 |

```
Relevant Medical History: hepatitis B (since 1999), elevated liver enzymes (1999), overweight.

Relevant Prior Medications: none.
```

---

**CONFIDENTIAL**                              **748**                              **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

20DEC05 11:20 [DEV]                   CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                   Page    70
REPORT NARR-INF                               SUBJECT NARRATIVE INFORMATION

        INVESTIGATOR : 209, USA, 18921
        TREATMENT    : Desvenlafaxine SR 100 mg
        SUBJECT      : 201437 , 54 Year old, Female, White , 90.4 kg , 170 cm, 31.3 kg /M^2
        THERAPY START DATE/STOP DATE   : 02APR04/ 24OCT04
        STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - SGPT INCREASED)
        STUDY COMPLETION  DATE         : 26OCT04

        (continued from previous page)

_____


        MEDICAL MONITOR COMMENTS :
        _____

        Relevant Concomitant Medication: hydrochlorothiazide.

        Outcome: The subject had a moderate increase in ALT/SGPT from baseline beginning 30 Apr 2004, which remained <2x upper limit
        of normal. On 23 Sep 2004, an increase in ALT/SGPT reached a value >3x upper limit of normal. The subject discontinued taking
        test article on 24 Oct 2004, and at subsequent visits repeat LFTs showed progressive return to normal values.

        The investigator reported ALT/SGPT increase as moderate in severity and possibly related to test article.
        No further information is available.


**CONFIDENTIAL**                                **749**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    71
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-209-201422**
       INVESTIGATOR : 209, USA, 18921
       TREATMENT    : Desvenlafaxine SR 200 mg
       SUBJECT      : 201422 , 55 Year old, Female, White , 61 kg , 160 cm, 23.8 kg /M^2
       THERAPY START DATE/STOP DATE   : 09MAR04/ 08MAR05
       STUDY COMPLETION  STATUS        : COMPLETED
       STUDY COMPLETION  DATE          : 09MAR05

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
       {DEPRESSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | N | 369 | . | 12MAR05 | . | SEV | PER | S | DEFI | | | |

MEDICAL MONITOR COMMENTS :
————————————————————

Relevant Medical History: hypothyroidism (since 1985).

Relevant Prior Medication: Synthroid.

Relevant Concomitant Medications: Synthroid, Effexor.

Description of Event: The subject reported an episode of depression 4 days after last dose of test article, which
spontaneously resolved within 18 days. The episode was reported by the investigator as severe and definitely related to
discontinuation of test article.

Outcome: Effexor was given to the subject at follow-up visit to treat the depression. She was instructed to take 75 mg of
Effexor for 7 days and then to take 37.5 mg for 5 days. Symptoms resolved on 30 Mar 2005.

**CONFIDENTIAL**                    **750**                    **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

```
INVESTIGATOR : 210, USA, 26540
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 201466 , 55 Year old, Female, White , 70.8 kg , 162.6 cm, 26.8 kg /M^2
THERAPY START DATE/STOP DATE   : 13APR04/ 18JAN05
STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - WEIGHT GAIN)
STUDY COMPLETION  DATE          : 21JAN05
```

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES

{PCI: TRIGLYCERIDES}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TRIGLYCERIDES /LIPID | -39 | Screening/baseline | 05MAR04 | 4.3805 | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |
| TRIGLYCERIDES /LIPID | -18 | Screening/baseline | 26MAR04 | 2.6757 | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |
| TRIGLYCERIDES /LIPID | 30 | Week 4 | 12MAY04 | 2.9241 | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |
| TRIGLYCERIDES /LIPID | 85 | Week 12 | 06JUL04 | 3.2967 | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |
| TRIGLYCERIDES /LIPID | 192 | Week 26 | 21OCT04 | 8.0498 # | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |
| TRIGLYCERIDES /LIPID | 221 | Week 26 | 19NOV04 | 5.9273 | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |
| TRIGLYCERIDES /LIPID | 284 | Week 39 | 21JAN05 | 3.816 | Yes | 0.3952 | 2.258 | mmol/L | 3.5281 |

{PCI: TOTAL CHOLESTEROL}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID | -39 | Screening/baseline | 05MAR04 | 8.4304 | Yes | 0 | 5.1461 | mmol/L | 6.9822 |
| TOT.CHOL. /LIPID | -18 | Screening/baseline | 26MAR04 | 5.534 | Yes | 0 | 5.1461 | mmol/L | 6.9822 |
| TOT.CHOL. /LIPID | 30 | Week 4 | 12MAY04 | 4.9393 | Yes | 0 | 5.1461 | mmol/L | 6.9822 |
| TOT.CHOL. /LIPID | 85 | Week 12 | 06JUL04 | 5.0686 | Yes | 0 | 5.1461 | mmol/L | 6.9822 |
| TOT.CHOL. /LIPID | 192 | Week 26 | 21OCT04 | 9.6975 # | Yes | 0 | 5.1461 | mmol/L | 6.9822 |
| TOT.CHOL. /LIPID | 221 | Week 26 | 19NOV04 | 6.2323 | Yes | 0 | 5.1461 | mmol/L | 6.9822 |
| TOT.CHOL. /LIPID | 284 | Week 39 | 21JAN05 | 5.172 | Yes | 0 | 5.1461 | mmol/L | 6.9822 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

Date                  HDL                  LDL

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    73
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION

        INVESTIGATOR : 210, USA, 26540
        TREATMENT    : Desvenlafaxine SR 150 mg
        SUBJECT      : 201466 , 55 Year old, Female, White , 70.8 kg , 162.6 cm, 26.8 kg /M^2
        THERAPY START DATE/STOP DATE   : 13APR04/ 18JAN05
        STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - WEIGHT GAIN)
        STUDY COMPLETION  DATE          : 21JAN05

        (continued from previous page)

_____

        MEDICAL MONITOR COMMENTS :
        _____

                          (0.90-2.07mol/L)      (0-3.36 mmol/L)
                                                _____
        05Mar04(Baseline)        1.03                 5.38
        26Mar04(Baseline)        0.93                 3.39
        12May04(Week 4)          0.93                 2.66
        06Jul04(Week 12)         0.80                 2.77
        21Oct04(Week 26)         1.11                  ND
        19Nov04(Week 26)         0.93                  ND
        21Jan05(Week 39)         0.83                 2.59


        Relevant Medical History: hyperlipidemia (since 2004), overweight.

        Relevant Prior Medication: atorvastatin.

        Relevant Concomitant Medication: atorvastatin.

        Outcome: At week 26 of treatment, the subject had a single episode of both increased total cholesterol and triglycerides
        that was considered clinically important (increase >/= 1.97 mmol/L from baseline and value >/= 7.8 mmol/L for total
        cholesterol and a >/= 50% increase from baseline with a value >/= 7.9 mmol/L for triglycerides). Both total cholesterol
        and triglycerides returned to normal range at subsequent visits.

        The subject discontinued from the study because of weight gain. The investigator did not report an increase in total
        cholesterol or triglycerides as an adverse event. The subject was being followed up by her primary care physician for
        her elevated cholesterol and triglycerides. No further information is available.

_____

**CONFIDENTIAL**                                **752**                                **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

```
INVESTIGATOR : 213, USA, 4763
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 201636 , 56 Year old, Female, White , 60.2 kg , 163.5 cm, 22.5 kg /M^2
THERAPY START DATE/STOP DATE  : 13APR04/ 14MAR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 20APR05
```

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{CHOLECYSTITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cholecystitis | DI | N | 338 | 4 | 16MAR05 | 19MAR05 | SEV | RES | H | POSS | Y | PNOT | HQWYE428628MAR05 |

{ILEUS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Post-op ileus | DI | N | 341 | 17 | 19MAR05 | 04APR05 | SEV | RES | H | DNOT | Y | PNOT | HQWYE428628MAR05 |

{PANCREAS DISORDER}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perforated pancreatic duct | DI | N | 341 | 10 | 19MAR05 | 28MAR05 | SEV | RES | H O | DNOT | Y | PNOT | HQWYE428628MAR05 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medication:aspirin.

Description of Event: The subject complained of abdominal pain for 10 days before her hospitalization on 17 Mar 2005 for

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    75
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 213, USA, 4763
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201636 , 56 Year old, Female, White , 60.2 kg , 163.5 cm, 22.5 kg /M^2
    THERAPY START DATE/STOP DATE   : 13APR04/ 14MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 20APR05

    (continued from previous page)

―――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――

    MEDICAL MONITOR COMMENTS :
    ――――――――――――――――――――――――――

    endoscopic retrograde cholangiopancreatography (ERCP), sphincterotomy, and stone removal from common bile duct.
    After discharge, she went to the emergency room on 19 Mar 2005 and was rehospitalized on 20 Mar 2005 because of  pain.
    Laboratory studies indicated an elevation of bilirubin and liver enzymes, with normal amylase and white blood
    cell count. Radiography of abdomen  showed some gastric distension and small bowel gas. The subject had postoperative ileus,
    probably edema at the sphincter of Oddi secondary to the ERCP. She was discharged on 25 Mar 2005 and less than
    24 hours later re-admitted with unresolved symptoms of abdominal pain, increased serum bilirubin, bibasilar pneumonia,
    and a leak at the intrapancreatic distal common bile duct, as a result of  perforation. Eight (8)liters of ascitic fluid
    contaminated with bile were aspirated. The common bile duct was opened and a T-tube was placed on 26 Mar 2005.
    Postoperative cholangiogram revealed no leaks. She was counseled to follow a no-fat diet.

    Outcome: The subject recovered and was discharged on 04 Apr 2005. She completed the study.
    The investigator considered cholecystitis to be possibly related to test article, and the other adverse events,
    perforation of pancreatic duct and postoperative ileus, to be definitely not related to test article.
    Medical monitor considered cholecystitis and postoperative complications to be not related to test article.

―――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――

**CONFIDENTIAL**                          **754**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-213-201638**

```
INVESTIGATOR : 213, USA, 4763
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201638 , 55 Year old, Female, White , 82.9 kg , 174 cm, 27.4 kg /M^2
THERAPY START DATE/STOP DATE   : 17MAR04/ 20APR04
STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - HYPERLIPEMIA)
STUDY COMPLETION  DATE          : 28APR04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
  {HYPERLIPEMIA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increased blood triglycerides | MN | Y | 29 | . | 14APR04 | . | SEV | PER | P | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Date | Total Cholesterol (0-5.15 mmol/L) | HDL Cholesterol (0.88-2.07 mmol/L) | LDL Cholesterol (0-3.36 mmol/L) | Triglycerides (0.40-2.26 mmol/L) |
|---|---|---|---|---|
| 09Mar04 (Baseline) | 7.50 | 0.83 | 5.48 | 2.59 |
| 14Apr04 (Week 4) | 8.04 | 0.83 | 5.33 | 4.10 |
| 23Apr04 (Follow-up) | 8.09 | 0.78 | 5.51 | 3.93 |

Relevant Medical History: hyperlipidemia, hypothyroidism, overweight, current smoking.

Relevant Prior Medications: Levoxyl, Zetia, Lopid.

Relevant Concomitant Medications: Levoxyl, Zetia, Lopid.

Outcome: The subject had uncontrolled hyperlipidemia at baseline. Total cholesterol and triglycerides increased during therapy reaching values of 8.04 mmol/L and 4.10 mmol/L, respectively. The subject was discontinued from the study because of uncontrolled hyperlipemia. The investigator reported the adverse event as severe, and possibly related to test article. No further information is available.

---

**CONFIDENTIAL**                              **755**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-213-201642**

```
INVESTIGATOR : 213, USA, 4763
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201642 , 56 Year old, Female, White , 81.4 kg , 159 cm, 32.2 kg /M^2
THERAPY START DATE/STOP DATE  : 13APR04/ 16JUN04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - SEXUAL FUNCTION ABNORMAL)
STUDY COMPLETION  DATE        : 07JUL04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
  {HYPERCHOLESTEROLEMIA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increased cholesterol | MN | Y | 23 | . | 05MAY04 | . | MIL | PER | W | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Visit Date | Total Cholesterol (0-5.15 mmol/L) | HDL Cholesterol (0.88-2.07 mmol/L) | LDL Cholesterol (0-3.36 mmol/L) | Triglycerides (0.40-2.26 mmol/L) |
|---|---|---|---|---|
| 31Mar04 (Screening) | 5.25 | 1.34 | 3.03 | 1.91 |
| 05May04 (Week 4) | 6.47 | 1.78 | 4.19 | 1.06 |
| 07Jul04 (Follow up) | 6.28 | 1.53 | 4.29 | 0.99 |
| 16Aug04 (Follow up) | 5.92 | 1.55 | 3.67 | 1.55 |
| 14Sep04 (Follow up) | 6.41 | ND | ND | 1.07 |

Relevant Medical History: obesity.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: At week 4 of treatment, the subject discontinued from the study primarily because of sexual dysfunction. Secondary cause for discontinuation included increased cholesterol level. Although total cholesterol and LDL cholesterol levels increased above normal range, they remained below clinical importance (total cholesterol: >/= 1.97 mmol/L increase from baseline with a value >/= 7.8 mmol/L). Increased cholesterol persisted at follow-up visits. The investigator reported increased cholesterol levels mild in severity and possibly related to test article. No further information is available.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                               **315-213-201604**

```
INVESTIGATOR : 213, USA, 4763
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 201604 , 55 Year old, Female, White , 75 kg , 169.6 cm, 26.1 kg /M^2
THERAPY START DATE/STOP DATE   : 02MAR04/ 01MAR05
STUDY COMPLETION  STATUS        : COMPLETED
STUDY COMPLETION  DATE          : 02MAR05
```

---

NARRATIVE REASON : CLINICALLY IMPORTANT ECG VALUES

{PCI: QT INTERVAL}

| Vital Sign | Rel. Day (Days) | D.A.I | Visit Date | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|
| QT INTRVL | -12 | Screening/baseline | 19FEB04 | 464 | msec | 464 |
| QT INTRVL | 86 | Week 12 | 26MAY04 | 484 # | msec | 464 |
| QT INTRVL | 366 | Week 52 | 02MAR05 | 455 | msec | 464 |

MEDICAL MONITOR COMMENTS :
_____


Additional Relevant ECG Values:

| Visit Date | QTcB Interval (msec) | QTcF Interval (msec) | Heart Rate (bpm) |
|---|---|---|---|
| 19FEB04 (Screening) | 400 | 420 | 45 |
| 26MAY04 (Week 12) | 394 | 421 | 41 |
| 02MAR05 (Week52) | 411 | 426 | 49 |

Relevant Medical History: hypothyroidism.

Relevant Prior Medications: Celebrex, Synthroid.

Relevant Concomitant Medications: Celebrex, Synthroid.

Outcome: At week 12 of treatment, the subject had a 20-msec increase from baseline in QT interval with a value of 484 msec.
At last visit, QT interval returned to normal ranges. All QTcB and QTcF intervals at all time points were normal (< 470 msec).

---

**CONFIDENTIAL**                          **757**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   79

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 213, USA, 4763
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 201604 , 55 Year old, Female, White , 75 kg , 169.6 cm, 26.1 kg /M^2
    THERAPY START DATE/STOP DATE   : 02MAR04/ 01MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 02MAR05

    (continued from previous page)
```
---

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    The subject's physical examination and blood pressures were normal during the study. She completed the study.
    The investigator did not report the increase in QT interval as an adverse event.
```

---

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

20DEC05 11:20 [DEV]          CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page    80
REPORT NARR-INF                    SUBJECT NARRATIVE INFORMATION
                                      **315-213-201614**

```
INVESTIGATOR : 213, USA, 4763
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 201614 , 54 Year old, Female, White , 78 kg , 157 cm, 31.6 kg /M^2
THERAPY START DATE/STOP DATE  : 25FEB04/ 22FEB05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 10MAR05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
 {DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | Y | 128 | 62 | 01JUL04 | 31AUG04 | MOD | RES | N | PNOT | | | |

MEDICAL MONITOR COMMENTS :
————————————————————

Relevant Medical History: The subject had no reported history of depression.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: On day 128 of treatment, the subject reported an episode of depression that was moderate in severity. The depressive episode resolved spontaneously within 60 days without any medication. The investigator stated that the subject was "emotionally labile and a lot was going on in her life." The subject completed the study. The investigator reported the adverse event as probably not related to test article.

---

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                 Page    81

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-213-201621**

```
     INVESTIGATOR : 213, USA, 4763
     TREATMENT    : Placebo
     SUBJECT      : 201621 , 56 Year old, Female, White , 68.1 kg , 167 cm, 24.4 kg /M^2
     THERAPY START DATE/STOP DATE  : 03MAR04/ 01MAR05
     STUDY COMPLETION  STATUS        : COMPLETED
     STUDY COMPLETION  DATE          : 02MAR05
```

---

                         NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
          {PCI: ORTHOSTATIC HYPOTENSION}

| Visit Date | D.A.I | Vital Sign | Position | Seq Num | Blood Pressure (mm Hg) | Orthostatic Change (mm Hg) |
|---|---|---|---|---|---|---|
| 03MAR04 | Screening/baseline | SYSTOLIC BP | Supine | 1 | 140 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | Supine | 1 | 146 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | Supine | 3 | 130 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | Supine | 3 | 144 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | standing | 4 | 112 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | standing | 4 | 136 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | standing | 6 | 110 | 32 |
| 03MAR04 | Screening/baseline | SYSTOLIC BP | standing | 6 | 138 | 32 |
| 25MAR04 | Week 4 | DIASTOLIC BP | Supine | 1 | 80 | 20 |
| 25MAR04 | Week 4 | DIASTOLIC BP | Supine | 3 | 80 | 20 |
| 25MAR04 | Week 4 | DIASTOLIC BP | standing | 4 | 60 | 20 |
| 25MAR04 | Week 4 | DIASTOLIC BP | standing | 6 | 70 | 20 |

MEDICAL MONITOR COMMENTS :
―――――――――――――――――――――――

Relevant Medical History: asthma.

Relevant Prior Medications: albuterol, Triprolidine + Pseudoephedrine.

Relevant Concomitant Medications: albuterol, Triprolidine + Pseudoephedrine.

Outcome: The subject experienced an episode of orthostatic systolic hypotension at baseline. At week 4 of treatment, she experienced an episode of orthostatic hypotension, as measured by a decrease of 20 mm Hg in diastolic blood pressure from last supine to first standing. The subject did not report associated symptoms. She was also receiving albuterol, which might have contributed to the orthostatic hypotension. At subsequent visits, blood pressure and heart rate remained within normal range, including measurements taken during postural changes. The subject completed the study. The investigator did not report orthostatic hypotension as an adverse event.

---

**CONFIDENTIAL**                                   **760**                                   **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    82
REPORT NARR-INF                     SUBJECT NARRATIVE INFORMATION
                                         **315-215-201705**
     INVESTIGATOR : 215, USA, 28892
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 201705 , 48 Year old, Female, White , 79.1 kg , 185 cm, 23.1 kg /M^2
     THERAPY START DATE/STOP DATE  : 18FEB04/ 16FEB05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 03MAR05

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {CHEST PAIN}

|              |     |   |     |      |        |        |     |     |        | RELA | S | RELA |      |
|--------------|-----|---|-----|------|--------|--------|-----|-----|--------|------|---|------|------|
|              | BDY | T | REL | DURA | ONSET  | STOP   |     | OUT |        | TION | A | TION | CASE |
| AE VERBATIM  | SYS | E | DAY | TION | DATE   | DATE   | SEV | COM | ACTION | INV  | E | MM   | ID   |
| Chest pain   | BO  | Y | 342 | 2    | 24JAN05| 25JAN05| MOD | RES | S O    | DNOT |   |      |      |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: pacemaker (October 1998) because of arrhythmia, heart catheterization because of  chest pain (09 Jan 2004).

Relevant Prior Medications: Percocet, Flexeril.

Relevant Concomitant Medications: Toprol, Medrol dosepak, Valium, Zelnorm, Duragesic patch.

Outcome: The subject reported an episode of chest pain, moderate in severity. The investigator stated that chest pain was cardiac in nature, associated with pacemaker malfunction. The subject recovered and completed the study. The investigator reported adverse event definitely not related to test article.

---

**CONFIDENTIAL**                    **761**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                    **315-215-201702**

```
INVESTIGATOR : 215, USA, 28892
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 201702 , 53 Year old, Female, White , 60 kg , 160 cm, 23.4 kg /M^2
THERAPY START DATE/STOP DATE  : 04MAR04/ 14SEP04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE        : 14SEP04
```

---

NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT

{HYPERTENSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| High blood pressure | CV | Y | 175 | 23 | 25AUG04 | 16SEP04 | MOD | RES | W | POSS | | | |
| Increased blood pressure | CV | Y | 175 | . | 25AUG04 | . | MOD | PER | P | POSS | | | |
| Increased blood pressure | CV | Y | 175 | 23 | 25AUG04 | 16SEP04 | MOD | RES | N | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Visit Date | Supine Blood Pressure (mm Hg) |
|---|---|
| 25Feb04 (Baseline) | 137/85 (Average of all screening/baseline values) |
| 25Aug04 (Week 26) | 152/90 |
| 25Aug04 (Week 26) | 154/94 |
| 14Sep04 (Week 39) | 142/98 |
| 14Sep04 (Week 39) | 138/96 |

Relevant Medical History: occasional migraine.

Relevant Prior Medications: Imitrex, Fioricet, Tylenol PM, prednisone, Sudafed.

Relevant Concomitant Medications: Imitrex, Fioricet, Tylenol PM, prednisone, Sudafed.

Outcome: Blood pressure was within normal range at baseline and up to week 26 of treatment.
At week 26, the subject had a 17-mm Hg increase from baseline in systolic blood pressure.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page    84

REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 215, USA, 28892
TREATMENT     : Desvenlafaxine SR 50 mg
SUBJECT       : 201702 , 53 Year old, Female, White , 60 kg , 160 cm, 23.4 kg /M^2
THERAPY START DATE/STOP DATE  : 04MAR04/ 14SEP04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE        : 14SEP04
```

(continued from previous page)

_____

MEDICAL MONITOR COMMENTS :
_____

At the following visit, systolic blood pressure remained within normal range. Diastolic blood pressure and heart
rate remained normal throughout the entire course of treatment. The subject discontinued from the study because of increased
blood pressure. The investigator reported the increase in blood pressure moderate in severity, possibly related to test
article.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
                                                  **315-216-201756**
```
   INVESTIGATOR : 216, USA, 9397
   TREATMENT    : Desvenlafaxine SR 150 mg
   SUBJECT      : 201756 , 54 Year old, Female, White , 57.3 kg , 163.8 cm, 21.4 kg /M^2
   THERAPY START DATE/STOP DATE  : 11FEB04/ 07FEB05
   STUDY COMPLETION  STATUS      : COMPLETED
   STUDY COMPLETION  DATE        : 08FEB05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dysphoria | NE | N | 367 | . | 11FEB05 | . | MOD | PER | S | DEFI | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: no reported history of depression.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: The subject developed an episode of depression described as "dysphoria" 4 days after discontinuation of test article. The depressive episode was moderate in severity but required the prescription of an antidepressant, Effexor. The episode of depression resolved within 60 days. The subject completed the study. The investigator reported the adverse event as definitely related to discontinuation of test article.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    86

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-216-201764**

    INVESTIGATOR : 216, USA, 9397
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201764 , 51 Year old, Female, White , 74.1 kg , 162.6 cm, 28.0 kg /M^2
    THERAPY START DATE/STOP DATE  : 19FEB04/ 12MAY04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - THINKING ABNORMAL)
    STUDY COMPLETION  DATE        : 27MAY04

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {CHEST PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain | BO | N | 85 | 1 | 13MAY04 | 13MAY04 | MIL | RES | N | PNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: occasional migraine, occasional indigestion, overweight.

Relevant Prior Medications: Tylenol PM, Exedrin migraine, ibuprofen, Tums.

Relevant Concomitant Medications: Exedrin migraine, ibuprofen, Tums.

Outcome: The subject experienced an episode of chest pain 1 day after discontinuation of test article. Chest pain was mild
in severity and resolved within a day. The investigator reported that an ECG was performed that was normal and that the
subject's chest pain was due to anxiety, as a result of events in personal life, and probably not related to test article.
The subject discontinued from the study primarily because of  "cognitive disturbance."

---

**CONFIDENTIAL**                          **765**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-216-201767**

```
INVESTIGATOR : 216, USA, 9397
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201767 , 56 Year old, Female, Other , 75.5 kg , 160 cm, 29.5 kg /M^2
THERAPY START DATE/STOP DATE  : 16MAR04/ 30MAR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 31MAR05
```

NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
{PCI: SYSTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 04MAR04 | Screening/baseline | 1 | 152 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 04MAR04 | Screening/baseline | 3 | 150 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 16MAR04 | Screening/baseline | 1 | 122 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 16MAR04 | Screening/baseline | 3 | 120 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 13APR04 | Week 4 | 1 | 180 # | mm Hg | 136 |
| SYSTOLIC BP | Supine | 13APR04 | Week 4 | 3 | 180 # | mm Hg | 136 |
| SYSTOLIC BP | Supine | 11MAY04 | Week 8 | 1 | 140 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 11MAY04 | Week 8 | 3 | 150 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 08JUN04 | Week 12 | 1 | 130 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 08JUN04 | Week 12 | 3 | 132 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 14SEP04 | Week 26 | 1 | 142 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 14SEP04 | Week 26 | 3 | 142 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 29DEC04 | Week 39 | 1 | 148 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 29DEC04 | Week 39 | 3 | 150 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 31MAR05 | Follow-up | 1 | 138 | mm Hg | 136 |
| SYSTOLIC BP | Supine | 31MAR05 | Follow-up | 3 | 130 | mm Hg | 136 |

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
{PCI: GLUCOSE (FASTING)}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE | -12 | Screening/baseline | 04MAR04 | 8.7151 | Yes | 3.8857 | 6.9388 | mmol/L | 8.7151 |
| GLUCOSE | 29 | Week 4 | 13APR04 | 8.9371 | Yes | 3.8857 | 6.9388 | mmol/L | 8.7151 |
| GLUCOSE | 45 | Week 4 | 29APR04 | 11.2685 | No/Unkn | . | . | mmol/L | 8.7151 |
| GLUCOSE | 58 | Week 8 | 12MAY04 | 7.3273 | Yes | 3.8857 | 6.9388 | mmol/L | 8.7151 |
| GLUCOSE | 85 | Week 12 | 08JUN04 | 6.8277 | Yes | 3.8857 | 6.9388 | mmol/L | 8.7151 |
| GLUCOSE | 183 | Week 26 | 14SEP04 | 7.9379 | Yes | 3.8857 | 6.9388 | mmol/L | 8.7151 |
| GLUCOSE | 289 | Week 39 | 29DEC04 | 14.7102 # | Yes | 3.8857 | 6.9388 | mmol/L | 8.7151 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
INVESTIGATOR : 216, USA, 9397
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 201767 , 56 Year old, Female, Other , 75.5 kg , 160 cm, 29.5 kg /M^2
THERAPY START DATE/STOP DATE  : 16MAR04/ 30MAR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 31MAR05
```

(continued from previous page)

```
GLUCOSE              381    Week 52          31MAR05  11.8236 #  Yes    3.8857   6.9388   mmol/L   8.7151
GLUCOSE              395    Follow-up        14APR05  9.2147     Yes    3.8857   6.9388   mmol/L   8.7151
```

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypertension (since 1999), type II diabetes (since 2003), overweight.

Relevant Prior Medications: Toprol XL, Norvasc, Avandia, Glucophage, Avalide.

Relevant Concomitant Medications: Toprol XL, Norvasc, Avandia, Glucophage, Avalide.

Outcome: At week 4 of treatment, the subject had a 44-mm Hg increase from baseline in systolic blood pressure
that was considered clinically important (systolic blood pressure: >/= 30 mm from baseline with a value >/= 160 mm Hg).
At subsequent visits, blood pressures returned to normal range. Heart rate remained normal throughout the entire course of
treatment.

The subject also had a history of type II diabetes that was poorly controlled during the study
(glucose values >/= 11.1 mmol/L at weeks 4, 39, and 52).

The subject completed the study. The investigator did not report the increase in blood pressure as an adverse event.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page    89
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-216-201761**
```
    INVESTIGATOR : 216, USA, 9397
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 201761 , 56 Year old, Female, White , 70.9 kg , 160 cm, 27.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 17FEB04/ 15MAR04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - DYSPEPSIA)
    STUDY COMPLETION  DATE        : 16MAR04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
    {HOSTILITY}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increased irritability | NE | Y | 4 | 37 | 20FEB04 | 27MAR04 | MIL | RES | W | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypertension, hypothyroidism.

Relevant Prior Medications: Diovan, Synthroid.

Relevant Concomitant Medications: Diovan, Synthroid.

Outcome: On day 4 of treatment, the subject experienced an episode of hostility described as "increased irritability", mild
in Severity, which resolved within 30 days. She discontinued from the study because of this event (as well as vertigo) and
did not receive any additional treatment. The investigator reported the adverse event to be possibly related to test article.

---

**CONFIDENTIAL**                        **768**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-217-201830**

```
INVESTIGATOR : 217, USA, 7420
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 201830 , 52 Year old, Female, White , 64.1 kg , 152 cm, 27.7 kg /M^2
THERAPY START DATE/STOP DATE  : 06APR04/ 06APR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 07APR05
```

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
        {PCI: DIASTOLIC BLOOD PRESSURE}
                                     Visit                                Seq   Test Value              Baseline
        Vital Sign          Position  Date      D.A.I                     Num   (# => PCI)   Unit       Value

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| DIASTOLIC BP | Supine | 16MAR04 | Screening/baseline | 1 | 70 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 16MAR04 | Screening/baseline | 3 | 74 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 06APR04 | Screening/baseline | 1 | 82 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 06APR04 | Screening/baseline | 3 | 80 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 11MAY04 | Week 4 | 1 | 84 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 11MAY04 | Week 4 | 3 | 84 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 14JUN04 | Week 8 | 1 | 84 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 14JUN04 | Week 8 | 3 | 84 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 02JUL04 | Week 12 | 1 | 92 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 02JUL04 | Week 12 | 3 | 100 # | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 12OCT04 | Week 26 | 1 | 70 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 12OCT04 | Week 26 | 3 | 72 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 13JAN05 | Week 39 | 1 | 90 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 13JAN05 | Week 39 | 3 | 84 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 07APR05 | Follow-up | 1 | 72 | mm Hg | 76.5 |
| DIASTOLIC BP | Supine | 07APR05 | Follow-up | 3 | 76 | mm Hg | 76.5 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

                                    Supine
        Visit date          Systolic Blood Pressure
                                   (mm Hg)
        _____
        16Mar04 (Baseline)          107 (Average of all screening/baseline values)
        11May04 (Week 4)            120
        11May04 (Week 4)            122

---

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

20DEC05 11:20 [DEV]                  CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    91
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 217, USA, 7420
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201830 , 52 Year old, Female, White , 64.1 kg , 152 cm, 27.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 06APR04/ 06APR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 07APR05

    (continued from previous page)

    _____


    MEDICAL MONITOR COMMENTS :
    _____

    14Jun04 (Week 8)                     138
    14Jun04 (Week 8)                     128
    02Jul04 (Week 12)                    140
    02Jul04 (Week 12)                    140
    12Oct04 (Week 26)                    100
    12Oct04 (Week 26)                    112
    13Jan05 (Week 39)                    120
    13Jan05 (Week 39)                    120
    07Apr05 (Week 52)                    122
    07Apr05 (Week 52)                    122


    Relevant Medical History: asthma.

    Relevant Prior Medication:  Ventolin.

    Relevant Concomitant Medications: Ventolin, Zithromax.

    Outcome: At week 12 of treatment, the subject had a 23.5-mm Hg increase from baseline in diastolic blood
    pressure that was considered clinically important (>/= 20 mm Hg from baseline with a value >/= 100 mm Hg).


    At subsequent visits, diastolic blood pressure returned to within normal range. Systolic blood pressure and heart rate
    remained normal throughout the entire course of treatment. The subject completed the study.
    The investigator did not report the increase in diastolic blood pressure as an adverse event.


    _____


**CONFIDENTIAL**                            **770**                            **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION
                                            **315-217-201831**

```
INVESTIGATOR : 217, USA, 7420
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 201831 , 39 Year old, Female, Black , 55.9 kg , 160 cm, 21.8 kg /M^2
THERAPY START DATE/STOP DATE  : 31MAR04/ 07JAN05
STUDY COMPLETION  STATUS      : Discontinued (Subject Request Unrelated to Study)
STUDY COMPLETION  DATE        : 14FEB05
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{CHOLECYSTITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cholecystitis | DI | Y | 199 | 3 | 15OCT04 | 17OCT04 | SEV | RES | H O | DNOT | Y | PNOT | HQWYE267728DEC04 |

{CHOLELITHIASIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gall stones | DI | Y | 108 | 94 | 16JUL04 | 17OCT04 | MOD | RES | S H O | DNOT | Y | PNOT | HQWYE408228SEP04 |
| Stones in gall-bladder (Gallstones) | DI | Y | 108 | . | 16JUL04 | . | MOD | PER | S H O | DNOT | Y | PNOT | HQWYE408228SEP04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: occasional constipation, renal lithiasis, hyperlipidemia.

Relevant Prior Medications: none.


Relevant Concomitant Medications: Zocor, Excedrin, Motrin, Vytorin, Darvocet, morphine.

Description of Event: The subject was first hospitalized on 20 Jul 2004 for cholelithiasis, and again on 15 Oct 2004 to
undergo a laparoscopic cholecystectomy with a cholangiogram. Examination of abdomen revealed no gross abnormalities.
Cholangiogram indicated good flow into duodenum with no evidence of common bile duct stones. Dissection of the gall bladder
indicated the presence of stones, which were removed. The subject tolerated the operation without difficulty.

Outcome: The subject recovered from the operation and was discharged from the hospital on 19 Oct 2004. She discontinued from
the study for unrelated causes. The investigator reported cholecystitis and gall stones to be definitely not related to test

---

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page    93
REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 217, USA, 7420
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201831 , 39 Year old, Female, Black , 55.9 kg , 160 cm, 21.8 kg /M^2
    THERAPY START DATE/STOP DATE  : 31MAR04/ 07JAN05
    STUDY COMPLETION  STATUS      : Discontinued (Subject Request Unrelated to Study)
    STUDY COMPLETION  DATE        : 14FEB05

    (continued from previous page)
```

MEDICAL MONITOR COMMENTS :
─────────────────────────

article.  The medical monitor considered gall stones not related to test article.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315            Page   94
REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION
                                            315-217-201819
    INVESTIGATOR : 217, USA, 7420
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201819 , 54 Year old, Female, White , 63.3 kg , 167.6 cm, 22.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 16MAR04/ 14MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 14MAR05
```

---

```
                          NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
      {PCI: SUSTAINED HYPERTENSION}
                                 Visit    Seq                              Test Value         Baseline
      Vital Sign        Position Date     Num  D.A.I                       (# => PCI)   Unit  Value
```
---
```
      DIASTOLIC BP       Supine   25FEB04   1   Screening/baseline          82           mm Hg  75
      DIASTOLIC BP       Supine   25FEB04   3   Screening/baseline          56           mm Hg  75
      DIASTOLIC BP       Supine   15MAR04   1   Screening/baseline          82           mm Hg  75
      DIASTOLIC BP       Supine   15MAR04   3   Screening/baseline          80           mm Hg  75
      DIASTOLIC BP       Supine   15APR04   1   Week 4                      110          mm Hg  75
      DIASTOLIC BP       Supine   15APR04   3   Week 4                      100 #        mm Hg  75
      DIASTOLIC BP       Supine   11MAY04   1   Week 8                      82           mm Hg  75
      DIASTOLIC BP       Supine   11MAY04   3   Week 8                      100 #        mm Hg  75
      DIASTOLIC BP       Supine   14JUN04   1   Week 12                     80           mm Hg  75
      DIASTOLIC BP       Supine   14JUN04   3   Week 12                     90 #         mm Hg  75
      DIASTOLIC BP       Supine   14SEP04   1   Week 26                     80           mm Hg  75
      DIASTOLIC BP       Supine   14SEP04   3   Week 26                     90 #         mm Hg  75
      DIASTOLIC BP       Supine   14DEC04   1   Week 39                     100          mm Hg  75
      DIASTOLIC BP       Supine   14DEC04   3   Week 39                     100 #        mm Hg  75
      DIASTOLIC BP       Supine   14MAR05   1   Week 52                     100          mm Hg  75
      DIASTOLIC BP       Supine   14MAR05   3   Week 52                     100 #        mm Hg  75
```

```
      MEDICAL MONITOR COMMENTS :
      _____

      Additional Relevant Vital Sign Values:

                                      Supine
      Visit Date              Systolic Blood Pressure
                                     (mm/Hg)
      _____
      15Mar04 (Baseline)            138 (Average of all screening/baseline values)
      15Apr04 (Week 4)              140
      15Apr04 (Week 4)              140
```

---

**CONFIDENTIAL**        **773**        **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page    95
REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 217, USA, 7420
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201819 , 54 Year old, Female, White , 63.3 kg , 167.6 cm, 22.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 16MAR04/ 14MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 14MAR05
```

    (continued from previous page)

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    11May04 (Week 8)              132
    11May04 (Week 8)              140
    14Jun04 (Week 12)             124
    14Jun04 (Week 12)             128
    14Sep04 (Week 26)             130
    14Sep04 (Week 26)             130
    14Dec04 (Week 39)             150
    14Dec04 (Week 39)             150
    14Mar05 (Week 52)             140
    14Mar05 (Week 52)             148
```

    Relevant Medical History: occasional sinus headaches, chronic cough.

    Relevant Prior Medication: Zovirax.

    Relevant Concomitant Medication: Zovirax.

    Outcome: At weeks 8, 12, 26, 39, and 52 of treatment, the subject had sustained hypertension as defined by an increase from
    baseline in supine diastolic blood pressure of more than 10 mm Hg with a value greater than 90 mm Hg
    at 3 consecutive visits. Heart rate remained within normal range throughout the entire course of treatment.
    Physical examination and ECG performed at weeks 12 and 52 of treatment were normal. No antihypertensive medications were
    prescribed. The investigator did not report sustained hypertension as an adverse event. The subject completed the study.
    No further information is available.

**CONFIDENTIAL**                           **774**                           **Wyeth**

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page   96
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
                                                 315-218-201884
     INVESTIGATOR : 218, USA, 14714
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 201884 , 56 Year old, Female, White , 65.5 kg , 151 cm, 28.7 kg /M^2
     THERAPY START DATE/STOP DATE   : 26MAR04/ 20MAR05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 21MAR05
```

---

```
                      NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {CHEST PAIN}
                                                                              RELA S RELA
                                   BDY T  REL  DURA ONSET    STOP             TION A TION  CASE
   AE VERBATIM                     SYS E  DAY  TION DATE     DATE     SEV  OUT INV  E MM   ID
                                                                          COM ACTION
```

---

```
   Pressure in chest               BO  Y  222  1    02NOV04  02NOV04  MIL  RES  N     PNOT
   Pressure in chest               BO  Y  248  1    28NOV04  28NOV04  MIL  RES  N     PNOT
```

```
   MEDICAL MONITOR COMMENTS :
   ─────────────────────────

   Relevant Medical History: high cholesterol, overweight.

   Relevant Prior Medications: Zocor, Cholestyramine.

   Relevant Concomitant Medications: Zocor, Sudafed, aspirin, Rolaids, antacids.

   Outcome: During the course of the study, the subject experienced 2 episodes of chest pain described as "pressure in chest,"
   mild in severity, which resolved the same day. The investigator reported that the adverse event was not cardiac in nature
   and counseled the subject to continue to consult with primary care physician on a regular basis. The subject experienced
   occasional heartburn at weeks 39 and 52 of treatment and was treated with Rolaids and antacids. She recovered and completed
   the study. No further information is available. The investigator reported that the adverse event was probably not related to
   test article.
```

**DVS SR**                      **Protocol 3151A2-315-US**                **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                   Page    97
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                   315-218-201873
      INVESTIGATOR : 218, USA, 14714
      TREATMENT    : Desvenlafaxine SR 150 mg
      SUBJECT      : 201873 , 58 Year old, Female, White , 78.5 kg , 170.2 cm, 27.1 kg /M^2
      THERAPY START DATE/STOP DATE   : 04MAR04/ 02MAR05
      STUDY COMPLETION  STATUS       : COMPLETED
      STUDY COMPLETION  DATE         : 03MAR05
```

---

```
                              NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
     {RECTAL HEMORRHAGE}
                                                                                   RELA  S  RELA
                                    BDY  T   REL   DURA  ONSET      STOP            TION  A  TION  CASE
     AE VERBATIM                    SYS  E   DAY   TION  DATE       DATE    SEV  OUT     COM ACTION   INV   E  MM    ID
     Increased bleeding from hemorrhoids   DI  N  -1E3  1327  01JAN01  19AUG04  SEV  RES  H O     DNOT  Y  PNOT  HQWYE770802SEP04
```

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: increased bleeding from hemorrhoids.

Relevant Prior Medication: Lipitor.

Relevant Concomitant Medications: Lipitor, Aleve, Advil, Vicodin.

Description of Event: During week 26 of treatment, the subject underwent hemorrhoidectomy on 19 Aug 2004 to control
increased bleeding from hemorrhoids. She recovered from the operation, and was discharged on 20 Aug 2004.
Postoperative pain stopped on 20 Sep 2004 during week 28 of treatment.

Outcome: The subject recovered and completed the study. The investigator reported the adverse event as severe and definitely
not related to test article. Medical monitor considered the adverse event not related to test article.

---

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   98
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                           **315-218-201877**

```
INVESTIGATOR : 218, USA, 14714
TREATMENT     : Desvenlafaxine SR 150 mg
SUBJECT       : 201877 , 52 Year old, Female, White , 102.5 kg , 176.5 cm, 32.9 kg /M^2
THERAPY START DATE/STOP DATE  : 10MAR04/ 01AUG04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE        : 16AUG04
```

---

NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT

{HYPERTENSION}

| AE VERBATIM | BDY SYS | T SE | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| High blood pressure | CV | N | 146 | 9 | 02AUG04 | 10AUG04 | MOD | RES | P | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Visit Date | Supine Blood Pressure (mm Hg) |
|---|---|
| O3Mar04 (Baseline) | 124/79 (Average of all screening/baseline values) |
| 31Mar04 (Week 4) | 120/84 |
| 31Mar04 (Week 4) | 128/84 |
| 05May04 (Week 8) | 140/80 |
| 05May04 (Week 8) | 136/84 |
| 02Jun04 (Week 12) | 134/88 |
| 02Jun04 (Week 12) | 142/94 |
| 16Aug04 (Follow-up) | 122/70 |
| 16Aug04 (Follow-up) | 124/82 |

Relevant Medical History: obesity.

Relevant Prior Medication: Excedrin.

---

**CONFIDENTIAL**                        **777**                        **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page    99
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
    INVESTIGATOR : 218, USA, 14714
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201877 , 52 Year old, Female, White , 102.5 kg , 176.5 cm, 32.9 kg /M^2
    THERAPY START DATE/STOP DATE   : 10MAR04/ 01AUG04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE         : 16AUG04

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
    _____


    Relevant Concomitant Medications: Excedrin migraine, Tylenol, Tylenol cold, Tylenol PM, Tylenol sinus,
    Tylenol Extra Strength.

    Outcome: On day 146 of treatment, the subject discontinued from the study because of hypertension. At all visits, systolic
    and diastolic blood pressure were within normal range. The investigator reported increase in blood pressure as an adverse
    event, possibly related to test article. No further information is available.
```

---

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                           **315-218-201866**
```
    INVESTIGATOR : 218, USA, 14714
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201866 , 47 Year old, Female, White , 85.3 kg , 163 cm, 32.1 kg /M^2
    THERAPY START DATE/STOP DATE  : 12MAR04/ 13MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 14MAR05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {HOSTILITY}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desire to hurt others (Feelings of anger) | NE | N | 371 | 8 | 17MAR05 | 24MAR05 | SEV | RES | S | DNOT | | | |
| Episodes of rage | NE | N | 369 | 10 | 15MAR05 | 24MAR05 | SEV | RES | S | DNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: Four (4) days after discontinuation of test article, the subject experienced an episode of hostility described as "desire to hurt others (feelings of anger)" and "episodes of rage." Other symptoms of mental distress, nervousness, uncontrollable crying, and erratic sleep patterns appeared along with hostility. The subject was prescribed Xanax and Activella. Hostility and associated symptoms resolved within 10 days. The investigator reported the adverse event as severe and definitely not related to test article.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   101

REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION
                                              **315-218-201875**

```
     INVESTIGATOR : 218, USA, 14714
     TREATMENT    : Desvenlafaxine SR 200 mg
     SUBJECT      : 201875 , 51 Year old, Female, Black , 67.6 kg , 165.1 cm, 24.8 kg /M^2
     THERAPY START DATE/STOP DATE  : 08MAR04/ 03MAR05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 04MAR05
```

---

```
                    NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
      {PCI: SYSTOLIC BLOOD PRESSURE}
                               Visit                          Seq  Test Value               Baseline
     Vital Sign        Position  Date    D.A.I                Num  (# => PCI)    Unit       Value
     SYSTOLIC BP       Supine   27FEB04  Screening/baseline    1   130          mm Hg      127
     SYSTOLIC BP       Supine   27FEB04  Screening/baseline    3   128          mm Hg      127
     SYSTOLIC BP       Supine   08MAR04  Screening/baseline    1   130          mm Hg      127
     SYSTOLIC BP       Supine   08MAR04  Screening/baseline    3   120          mm Hg      127
     SYSTOLIC BP       Supine   02APR04  Week 4                1   142          mm Hg      127
     SYSTOLIC BP       Supine   02APR04  Week 4                3   144          mm Hg      127
     SYSTOLIC BP       Supine   30APR04  Week 8                1   120          mm Hg      127
     SYSTOLIC BP       Supine   30APR04  Week 8                3   120          mm Hg      127
     SYSTOLIC BP       Supine   04JUN04  Week 12               1   150          mm Hg      127
     SYSTOLIC BP       Supine   04JUN04  Week 12               3   168 #        mm Hg      127
     SYSTOLIC BP       Supine   30AUG04  Week 26               1   118          mm Hg      127
     SYSTOLIC BP       Supine   30AUG04  Week 26               3   116          mm Hg      127
     SYSTOLIC BP       Supine   06DEC04  Week 39               1   112          mm Hg      127
     SYSTOLIC BP       Supine   06DEC04  Week 39               3   112          mm Hg      127
     SYSTOLIC BP       Supine   04MAR05  Follow-up             1   124          mm Hg      127
     SYSTOLIC BP       Supine   04MAR05  Follow-up             3   122          mm Hg      127
```

MEDICAL MONITOR COMMENTS :
_____


Additional Relevant Vital Sign Values:

```
                         Supine
     Visit Date     Diastolic Blood Pressure
                         (mm Hg)
     _____
     27Feb04 (Baseline)       80  (Average of all screening/baseline values)
     02Apr04 (Week 4)         82
```

---

**CONFIDENTIAL**                          **780**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  102
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 218, USA, 14714
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201875 , 51 Year old, Female, Black , 67.6 kg , 165.1 cm, 24.8 kg /M^2
    THERAPY START DATE/STOP DATE   : 08MAR04/ 03MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 04MAR05

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    _____

    02Apr04 (Week 4)          82
    30Apr04 (Week 8)          74
    30Apr04 (Week 8)          76
    04Jun04 (Week 12)         98
    04Jun04 (Week 12)         98
    30Aug04 (week 26)         72
    30Aug04 (week 26)         70
    06Dec04 (Week 39)         68
    06Dec04 (Week 39)         64
    04Mar05 (Week 52)         80
    04Mar05 (Week 52)         80

    Relevant Medical History: open heart surgery (at age 5), hypertension (since 2001).

    Relevant Prior Medications: lisinopril, Tylenol.

    Relevant Concomitant Medications: lisinopril, Tylenol.


    Outcome: At week 12 of treatment, the subject had a 41-mm Hg increase from baseline in systolic blood pressure
    that was considered clinically important (>/= 30 mm Hg from baseline with a value >/= 160 mm Hg).
    At subsequent visits, systolic blood pressure returned to within normal range. Diastolic blood pressure and heart
    rate remained normal throughout the entire course of treatment. The subject completed the study. The investigator did not
    report the increase in systolic blood pressure as an adverse event.

---

**DVS SR**                              **Protocol 3151A2-315-US**                                    **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page   103
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
                                              **315-218-201888**
    INVESTIGATOR : 218, USA, 14714
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201888 , 54 Year old, Female, White , 85.5 kg , 171.5 cm, 29.1 kg /M^2
    THERAPY START DATE/STOP DATE  : 01APR04/ 16NOV04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERCHOLESTEREMIA)
    STUDY COMPLETION  DATE         : 09DEC04

---

              NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERCHOLESTEROLEMIA}

| AE VERBATIM | BDY SYS | T SE | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increasing cholesterol | MN | Y | 187 | 67 | 04OCT04 | 09DEC04 | MOD | RES | P O | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Visit date | Total Cholesterol (0-5.15 mmol/L) | HDL Cholesterol (0.88-2.07 mmol/L) | LDL Cholesterol (0-3.36 mmol/L) | Triglycerides (0.40-2.26 mmol/L) |
|---|---|---|---|---|
| 25Mar04 (Baseline) | 5.64 | 1.55 | 3.75 | 0.71 |
| 22Apr04 (Week 4) | 6.44 | 1.71 | 4.32 | 0.88 |
| 29Jun04 (Week 12) | 6.93 | 1.58 | 4.73 | 1.37 |
| 04Oct04 (Week 26) | 7.01 | 1.50 | 4.76 | 1.61 |
| 09Dec04 (Follow-up) | 6.34 | 1.60 | 4.22 | 1.11 |

Relevant Medical History: overweight.

Relevant Prior Medication: Vioxx.

Relevant Concomitant Medication: Vioxx.

Outcome: At week 26 of treatment, the subject showed progressive increase in total cholesterol levels from 5.64 mmol/L at
baseline to 6.44 mmol/L at week 4, and to a maximum of 7.01 mmol/L at week 26 of treatment. HDL cholesterol and
triglycerides remained within normal range. The subject discontinued from the study because of hypercholesterolemia.
After discontinuation from treatment, total cholesterol showed trend towards return to baseline levels at follow-up visit.

---

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  104
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 218, USA, 14714
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 201888 , 54 Year old, Female, White , 85.5 kg , 171.5 cm, 29.1 kg /M^2
    THERAPY START DATE/STOP DATE  : 01APR04/ 16NOV04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERCHOLESTEREMIA)
    STUDY COMPLETION  DATE        : 09DEC04

    (continued from previous page)
```

_____

```
    MEDICAL MONITOR COMMENTS :
    _____

    The investigator reported the adverse event as moderate in severity, possibly related to test article.
```

_____

**DVS SR**                                  **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  105

REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION
                                                **315-218-201878**

```
    INVESTIGATOR : 218, USA, 14714
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 201878 , 50 Year old, Female, White , 70.8 kg , 167.6 cm, 25.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 12MAR04/ 06MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 07MAR05
```

---

```
                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
        {PCI: ORTHOSTATIC HYPOTENSION}
                                                             Blood      Orthostatic
        Visit                                                Seq Pressure  Change
        Date      D.A.I                   Vital Sign   Position  Num  (mm Hg)   (mm Hg)
```
---
```
        12APR04   Week 4                  SYSTOLIC BP  Supine    1    136       30
        12APR04   Week 4                  SYSTOLIC BP  Supine    3    136       30
        12APR04   Week 4                  SYSTOLIC BP  standing  4    106       30
        12APR04   Week 4                  SYSTOLIC BP  standing  6    132       30
        29APR04   Week 8                  SYSTOLIC BP  Supine    1    130       32
        29APR04   Week 8                  SYSTOLIC BP  Supine    3    142       32
        29APR04   Week 8                  SYSTOLIC BP  standing  4    110       32
        29APR04   Week 8                  SYSTOLIC BP  standing  6    122       32
```

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: history of migraine headaches (since age 12).

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.


Outcome: At weeks 4 and 8 of treatment, the subject experienced an episode of orthostatic hypotension, as measured by
decreases of 30 mm Hg and 32 mm Hg systolic blood pressure, respectively, from last supine to first standing, that was
considered clinically important. She did not report associated symptoms. At subsequent visits, systolic blood pressure was
normal, including measurements taken during postural changes. The subject completed the study. The investigator did not
report orthostatic hypotension as an adverse event.

---

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

20DEC05 11:20 [DEV]                  CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                  Page  106

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
**315-218-201883**

```
INVESTIGATOR : 218, USA, 14714
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 201883 , 56 Year old, Female, White , 62.6 kg , 157.5 cm, 25.2 kg /M^2
THERAPY START DATE/STOP DATE  : 05APR04/ 30MAR05
STUDY COMPLETION  STATUS       : COMPLETED
STUDY COMPLETION  DATE         : 31MAR05
```

---

NARRATIVE REASON : CLINICALLY IMPORTANT ECG VALUES
{PCI: QTCF INTERVAL}

| Vital Sign | Rel. Day (Days) | D.A.I | Visit Date | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|
| QTCF INTRVL | -24 | Screening/baseline | 12MAR04 | 342 | msec | 342 |
| QTCF INTRVL | 87 | Week 12 | 30JUN04 | 395 | msec | 342 |
| QTCF INTRVL | 361 | Week 52 | 31MAR05 | 408 # | msec | 342 |

MEDICAL MONITOR COMMENTS :
_____

Addition Relevant ECG Values:

| Visit Date | QT (msec) | QTcB (msec) | Heart rate (beats/min) |
|---|---|---|---|
| 12Mar04 (Baseline) | 337 | 345 | 63 |
| 30Jun04 (Week 12) | 370 | 409 | 74 |
| 31Mar05 (Week 52) | 393 | 415 | 67 |

Relevant Medical History: hypertension (2000), left anterior hemiblock and flat T-waves.

Relevant Prior Medications: Diovan, naproxen.

Relevant Concomitant Medications: Diovan, naproxen.

Outcome: At week 52 of treatment, the subject had an increase in QTcF interval greater than 60 msec from baseline
(66 msec).  She also had increases of 64 and 70 msec in QTcB interval at weeks 12 and 52 of treatment, respectively.
However, all QT intervals at all time points remained below the upper limit (<470 msec). The subject's physical examination
and blood pressures were normal during the study. She completed the study. The investigator did not report the increases in
QTcF and QTcB intervals as adverse events. No further information is available.

---

**CONFIDENTIAL**                          **785**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION
                                        **315-219-201910**

```
    INVESTIGATOR : 219, USA, 15808
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201910 , 50 Year old, Female, White , 60.9 kg , 156.2 cm, 25.0 kg /M^2
    THERAPY START DATE/STOP DATE  : 11MAR04/ 22DEC04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERLIPEMIA)
    STUDY COMPLETION  DATE        : 27DEC04
```

---

                NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
     {HYPERLIPEMIA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Worsening hyperlipidema hyperlipidemic | MN | Y | 89 | . | 07JUN04 | . | MOD | PER | W | POSS | | | |
| Worsening of pre-existing hyperlipidemic hyperlipidemic | MN | Y | 89 | . | 07JUN04 | . | MOD | PER | P | POSS | | | |

                NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
     {PCI: TRIGLYCERIDES}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TRIGLYCERIDES /LIPID | -10 | Screening/baseline | 01MAR04 | 2.5854 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 29 | Week 4 | 08APR04 | 1.3209 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 89 | Week 12 | 07JUN04 | 3.3306 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 118 | Week 12 | 06JUL04 | 4.5725 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 167 | Week 26 | 24AUG04 | 1.6935 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 188 | Week 26 | 14SEP04 | 1.7274 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 279 | Week 39 | 14DEC04 | 9.8788 # | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |
| TRIGLYCERIDES /LIPID | 292 | Week 39 | 27DEC04 | 3.4547 | Yes | 0.3952 | 2.258 | mmol/L | 2.5854 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypothyroidism (2001), hyperlipidemia (2003), overweight.

---

**CONFIDENTIAL**                          **786**                          **Wyeth**

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315               Page   108
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 219, USA, 15808
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201910 , 50 Year old, Female, White , 60.9 kg , 156.2 cm, 25.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 11MAR04/ 22DEC04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERLIPEMIA)
    STUDY COMPLETION  DATE         : 27DEC04
```

    (continued from previous page)

_____


    MEDICAL MONITOR COMMENTS :
    _____

    Additional Relevant Lab Values:

| Visit Date | Total cholesterol (0-5.15 mmol/L) | HDL Cholesterol LDL (0.88-2.07 mmol/L) | Cholesterol (0-3.36 mmol/L) |
|---|---|---|---|
| 01Mar04 (Baseline) | 6.96 | 1.42 | 4.34 |
| 08Apr04 (Week 4) | 6.80 | 1.34 | 4.86 |
| 07Jun04 (Week 12) | 8.71 | 1.50 | 5.69 |
| 06Jul04 (Week 12) | 8.33 | ND | ND |
| 24Aug04 (Week 26) | 6.08 | 1.60 | 3.70 |
| 10Sep04 (Week 26) | 4.97 | ND | ND |
| 14Sep04 (Week 26) | 5.09 | 1.42 | 2.87 |
| 14Dec04 (Week 39) | 8.79 | 1.14 | ND |
| 27Dec04 (Week 39) | 7.37 | 1.32 | 4.47 |

Relevant Prior Medication: levothyroxine.

Relevant Concomitant Medications: levothyroxine, Crestor.

Outcome: The subject was not treated for known hyperlipidemia and had high total cholesterol, LDL cholesterol, and
triglycerides at baseline. At week 39 of treatment, she discontinued from the study because of "worsening of preexisting"
hyperlipidemia.  Total cholesterol, LDL cholesterol, and triglycerides increased from baseline by 1.75 mmol/L, 1.35 mmol/L,
and 0.75 mmol/L, respectively. The subject's lipid profile was brought under control by a prescription of Crestor.
However, she discontinued taking Crestor on 30 Sep 2004 and total cholesterol and triglyceride levels returned to higher
levels. Repeat lipid profile performed 2 weeks later showed a trend to return to baseline levels. The investigator reported
the adverse event "worsening of hyperlipidemia" to be moderate in severity and possibly related to test article.

_____

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                 Page  109
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                              315-219-201945
     INVESTIGATOR : 219, USA, 15808
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 201945 , 50 Year old, Female, White , 70 kg , 176.5 cm, 22.5 kg /M^2
     THERAPY START DATE/STOP DATE  : 05APR04/ 29MAR05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 30MAR05
```

---

```
                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
     {DEPRESSION}
                                                                            RELA  S  RELA
                                                                            TION  A  TION  CASE
                             BDY T  REL  DURA  ONSET    STOP                 TION  A  TION  CASE
     AE VERBATIM             SYS E  DAY  TION  DATE     DATE      SEV  COM  ACTION INV E  MM    ID
```

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| "Sense of doom" | NE | N | 369 | 1 | 08APR05 | 08APR05 | SEV | RES | S O | PROB | | | |
| Feeling of "impending doom" (after missing 3 days of test article) | NE | Y | 316 | 1 | 14FEB05 | 14FEB05 | SEV | RES | N | PROB | | | |

```
     {THINKING ABNORMAL}
                                                                            RELA  S  RELA
                                                                            TION  A  TION  CASE
                             BDY T  REL  DURA  ONSET    STOP                 TION  A  TION  CASE
     AE VERBATIM             SYS E  DAY  TION  DATE     DATE      SEV  COM  ACTION INV E  MM    ID
```

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Decreased clarity of thinking | NE | N | 369 | 1 | 08APR05 | 08APR05 | SEV | RES | S O | PROB | | | |
| Decreased concentration ability (after missing 3 days test article) | NE | Y | 316 | 1 | 14FEB05 | 14FEB05 | MOD | RES | N | PROB | | | |
| Non suicidal preoccupation with being dead (after 3 days missed test article) | NE | Y | 316 | 1 | 14FEB05 | 14FEB05 | MOD | RES | N | PROB | | | |

```
     MEDICAL MONITOR COMMENTS :
     _____

     Relevant Medical History: no reported history of depression.

     Relevant Prior Medication: Flexeril.

     Relevant Concomitant Medications: Flexeril, Sudafed, Valium, Xanax, Ambien.

     Outcome: On day 316 of treatment, after missing test article for 3 days, the subject reported an episode of depression and
     abnormal thinking described as "decreased concentration and clarity of thinking," "feeling of impending doom," and
```

---

**CONFIDENTIAL**        **788**        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  110
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 219, USA, 15808
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 201945 , 50 Year old, Female, White , 70 kg , 176.5 cm, 22.5 kg /M^2
    THERAPY START DATE/STOP DATE  : 05APR04/ 29MAR05
    STUDY COMPLETION  STATUS        : COMPLETED
    STUDY COMPLETION  DATE          : 30MAR05

    (continued from previous page)

    MEDICAL MONITOR COMMENTS :
    ───────────────────────────

    "nonsuicidal preoccupation with being dead" that resolved spontaneously with the resumption of test article. At study
    completion and discontinuation of test article, the subject again reported crying spells, sleep disruption, sense of doom,
    and decreased clarity of thinking. The antidepressant medication, Effexor, was prescribed and symptoms resolved.
    The subject completed the study. The investigator reported the adverse events as severe in nature and probably related
    to discontinuation of test article.

**CONFIDENTIAL**                        **789**                        **Wyeth**

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                 Page  111
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                             **315-220-201958**
    INVESTIGATOR : 220, USA, 592
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 201958 , 49 Year old, Female, Black , 71.7 kg , 180.4 cm, 22.0 kg /M^2
    THERAPY START DATE/STOP DATE  : 08MAR04/ 27MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 06APR05

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {CHEST PAIN}
                                                                        RELA S RELA
                               BDY T  REL  DURA ONSET    STOP           TION A TION  CASE
    AE VERBATIM                SYS E  DAY  TION DATE     DATE     SEV OUT COM ACTION INV E MM    ID

    Discomfort in chest        BO  N  397  1    08APR05  08APR05  MIL RES  N         POSS

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: chest pain of unknown etiology-negative tests (October 2003).

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: After discontinuation of test article, the subject reported an episode of chest pain described as
"discomfort in chest" as well as dizziness, nausea, light-headedness, fatigue, headache, and nervousness that resolved
spontaneously within a day.  The investigator reported the chest pain (as well as other adverse events) as possibly related
to discontinuation of test article.  The subject completed the study.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]               CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                          Page   112
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-225-202206**

```
INVESTIGATOR : 225, USA, 19580
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 202206 , 62 Year old, Female, White , 52 kg , 158 cm, 20.8 kg /M^2
THERAPY START DATE/STOP DATE  : 01APR04/ 10SEP04
STUDY COMPLETION  STATUS      : Discontinued (Subject Request Unrelated to Study)
STUDY COMPLETION  DATE        : 11OCT04
```

---

NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
{PCI: DIASTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| DIASTOLIC BP | Supine | 09MAR04 | Screening/baseline | 1 | 86 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 09MAR04 | Screening/baseline | 3 | 86 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 01APR04 | Screening/baseline | 1 | 94 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 01APR04 | Screening/baseline | 3 | 80 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 04MAY04 | Week 4 | 1 | 96 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 04MAY04 | Week 4 | 3 | 104 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 01JUN04 | Week 8 | 1 | 110 # | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 01JUN04 | Week 8 | 3 | 110 # | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 23JUN04 | Week 12 | 1 | 96 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 23JUN04 | Week 12 | 3 | 84 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 11OCT04 | Follow-up | 1 | 86 | mm Hg | 86.5 |
| DIASTOLIC BP | Supine | 11OCT04 | Follow-up | 3 | 84 | mm Hg | 86.5 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Visit Date | Supine Systolic Blood Pressure (mm Hg) | |
|---|---|---|
| 01Apr04 (Baseline) | 150 | (Average of all screening/baseline values) |
| 04May04 (Week 4) | 140 | |
| 04May04 (Week 4) | 150 | |
| 01Jun04 (Week 8) | 176 | |
| 01Jun04 (Week 8) | 170 | |
| 23Jun04 (Week 12) | 140 | |

---

**CONFIDENTIAL**                          **791**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  113
REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 225, USA, 19580
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202206 , 62 Year old, Female, White , 52 kg , 158 cm, 20.8 kg /M^2
    THERAPY START DATE/STOP DATE   : 01APR04/ 10SEP04
    STUDY COMPLETION  STATUS       : Discontinued (Subject Request Unrelated to Study)
    STUDY COMPLETION  DATE         : 11OCT04

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
    _____

    23Jun04 (Week 12)              136
    11Oct04 (Follow-up)            134
    11Oct04 (Follow-up)            138
```

Relevant Medical History: hypertension (1987), hypertension (1994).

Relevant Prior Medications: Lotrel, extra strength acetaminophen.

Relevant Concomitant Medications: Lotrel, clonidine.

Outcome: The subject had borderline elevated blood pressure at baseline. At week 8 of treatment, she had a 23.5-mm Hg increase from baseline in diastolic blood pressure that was considered clinically important (>/= 20 mm Hg from baseline with a value >/= 100 mm Hg). At subsequent visits, diastolic blood pressure returned to baseline values. The subject discontinued from the study at week 24 for reasons unrelated to study. The investigator did not report the increase in diastolic blood pressure as an adverse event.

---

**CONFIDENTIAL**                         **792**                         **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page  114
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                    315-225-202218
     INVESTIGATOR : 225, USA, 19580
     TREATMENT    : Desvenlafaxine SR 50 mg
     SUBJECT      : 202218 , 52 Year old, Female, White , 67 kg , 164 cm, 24.9 kg /M^2
     THERAPY START DATE/STOP DATE  : 12APR04/ 03APR05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 04APR05
```

---

```
                        NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {DEPRESSION}
                                                                          RELA S RELA
                                    BDY T REL  DURA ONSET    STOP          TION A TION  CASE
   AE VERBATIM                      SYS E DAY  TION DATE     DATE     SEV  OUT COM ACTION  INV  E  MM  ID
```
---
```
   Depression                      NE   Y 248  97   15DEC04  21MAR05  MIL  RES N      POSS
```
---

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: migraine headaches (1963), back pain (2003). No reported prior history of depression.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: At week 39 of treatment, the subject had an episode of depression, mild in severity, that resolved without treatment in 97 days. She reported that the episode of depression was related to events in personal life. The subject completed the study. The investigator reported the adverse event as possibly related to test article. No further information is available.

---

**DVS SR**             **Protocol 3151A2-315-US**             **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                       Page  115
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                    315-228-202368
     INVESTIGATOR : 228, USA, 474
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 202368 , 56 Year old, Female, White , 84.4 kg , 169.2 cm, 29.5 kg /M^2
     THERAPY START DATE/STOP DATE   : 25FEB04/ 22FEB05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 24FEB05
```

---

```
                              NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {CELLULITIS}
```

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cellulitis | BO | Y | 233 | 4 | 14OCT04 | 17OCT04 | MIL | RES | S H | DNOT | Y | PNOT | HQWYE929521OCT04 |

```
MEDICAL MONITOR COMMENTS :
_____
```

Relevant Medical History: joint pain, neck pain, kidney stones, back pain, knee pain, osteoarthritis.

Relevant Prior Medications: enteric aspirin, Celebrex, Midrin, propoxyphene.

Relevant Concomitant Medications: Tylenol, propoxyphene, cyclobenzaprine,  hydrochlorothiazide, Advair, Astelin, spironolactone, dicloxacillin, Neurontin, Celebrex, cephalexin, Darvon-N, Keflex, ibuprofen, Lortab, Levaquin, meclizine, prednisolone.

Description of Event: The subject was admitted to hospital on 14 Oct 2004 for infection developed at the site of spinal cord stimulator battery replacement (for chronic pain control). She was administered intravenous antibiotics and remained afebrile. She was taking Darvocet-N 100 and Neurontin for pain control. Laboratory tests, complete blood count, and basic metabolic panel performed on 16 Oct 2004 were all normal. The subject was discharged on 17 Oct 2004 taking oral antibiotics. She was counseled to have spinal course stimulator battery removed, because of possible electrical leakage around battery. Bacterial infection resolved on 17 Oct 2004.

Outcome: The subject completed the study. The investigator reported the adverse event to be mild in severity and definitely not related to test article.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  116
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                           **315-228-202384**

```
     INVESTIGATOR : 228, USA, 474
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 202384 , 55 Year old, Female, Native American , 78.5 kg , 178 cm, 24.8 kg /M^2
     THERAPY START DATE/STOP DATE   : 09MAR04/ 03MAR05
     STUDY COMPLETION   STATUS      : COMPLETED
     STUDY COMPLETION   DATE        : 04MAR05
```
---
                        NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {OVERDOSE}
   Comment
---
(not collected in database, but considered as reportable
 overdose information)


MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject missed test article on study day 159 and elected to take double the quantity of tablets on
study day 160. She did not report any associated symptoms. The investigator reported the event as an intentional overdose.

Outcome: Both investigator and medical monitor considered the event as nonserious. The subject completed the study.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  117

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                             **315-228-203682**

```
    INVESTIGATOR : 228, USA, 474
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 203682 , 55 Year old, Female, Black , 74.3 kg , 155.8 cm, 30.6 kg /M^2
    THERAPY START DATE/STOP DATE  : 16MAR04/ 09MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 10MAR05
```

---

                      NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
      {PCI: ORTHOSTATIC HYPOTENSION}

| Visit Date | D.A.I | Vital Sign | Position | Seq Num | Blood Pressure (mm Hg) | Orthostatic Change (mm Hg) |
|---|---|---|---|---|---|---|
| 02MAR04 | Screening/baseline | SYSTOLIC BP | Supine | 1 | 160 | 31 |
| 02MAR04 | Screening/baseline | SYSTOLIC BP | Supine | 3 | 170 | 31 |
| 02MAR04 | Screening/baseline | SYSTOLIC BP | standing | 4 | 139 | 31 |
| 02MAR04 | Screening/baseline | SYSTOLIC BP | standing | 6 | 132 | 31 |
| 17MAY04 | Week 8 | SYSTOLIC BP | Supine | 1 | 141 | 36 |
| 17MAY04 | Week 8 | SYSTOLIC BP | Supine | 3 | 143 | 36 |
| 17MAY04 | Week 8 | SYSTOLIC BP | standing | 4 | 107 | 36 |
| 17MAY04 | Week 8 | SYSTOLIC BP | standing | 6 | 119 | 36 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Visit Date | Position | Diastolic Blood Pressure (mm Hg) |
|---|---|---|
| 02Mar04 (Baseline) | Standing | 84 |
| 02Mar04 (Baseline) | Standing | 90 |
| 02Mar04 (Baseline) | Supine | 80 |
| 02Mar04 (Baseline) | Supine | 94 |
| 17May04 (Week 8) | Standing | 69 |
| 17May04 (Week 8) | Standing | 77 |
| 17May04 (Week 8) | Supine | 82 |
| 17May04 (Week 8) | Supine | 78 |

---

**CONFIDENTIAL**                              **796**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  118
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 228, USA, 474
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 203682 , 55 Year old, Female, Black , 74.3 kg , 155.8 cm, 30.6 kg /M^2
    THERAPY START DATE/STOP DATE   : 16MAR04/ 09MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 10MAR05

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Relevant Medical History: hypercholesterolemia, hypertension, obesity.

    Relevant Prior Medications: simvastatin, ramipril, Actifed, Percocet, ibuprofen.

    Relevant Concomitant Medications: ramipril, ibuprofen, Zyrtec, Sudafed.

    Outcome: At week 8 of treatment, the subject experienced an episode of orthostatic hypotension as measured by a decrease of
    36 mm Hg in systolic blood pressure from last supine to first standing that was considered clinically important
    (decrease of >/= 30 mm Hg systolic blood pressure from last supine to first standing). She did not report any associated
    symptoms.  At subsequent visits, blood pressure was normal, including measurements taken during postural changes.
    Postural hypotension was already present at baseline. The subject completed the study. The investigator did not report
    orthostatic hypotension as an adverse event.

---

**CONFIDENTIAL**                          **797**                          **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                  Page   119
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                   315-228-203701
     INVESTIGATOR : 228, USA, 474
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 203701 , 56 Year old, Female, Other , 63.9 kg , 156.5 cm, 26.1 kg /M^2
     THERAPY START DATE/STOP DATE  : 26MAR04/ 17MAR05
     STUDY COMPLETION  STATUS        : COMPLETED
     STUDY COMPLETION  DATE          : 18MAR05
```

---

```
                      NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
    {PCI: SYSTOLIC BLOOD PRESSURE}
                                Visit                              Seq  Test Value              Baseline
    Vital Sign        Position  Date      D.A.I                    Num  (# => PCI)   Unit       Value
    SYSTOLIC BP       Supine    16MAR04   Screening/baseline        1   122          mm Hg      116
    SYSTOLIC BP       Supine    16MAR04   Screening/baseline        3   120          mm Hg      116
    SYSTOLIC BP       Supine    26MAR04   Screening/baseline        1   110          mm Hg      116
    SYSTOLIC BP       Supine    26MAR04   Screening/baseline        3   112          mm Hg      116
    SYSTOLIC BP       Supine    23APR04   Week 4                    1   122          mm Hg      116
    SYSTOLIC BP       Supine    23APR04   Week 4                    3   132          mm Hg      116
    SYSTOLIC BP       Supine    25MAY04   Week 8                    1   129          mm Hg      116
    SYSTOLIC BP       Supine    25MAY04   Week 8                    3   129          mm Hg      116
    SYSTOLIC BP       Supine    21JUN04   Week 12                   1   114          mm Hg      116
    SYSTOLIC BP       Supine    21JUN04   Week 12                   3   119          mm Hg      116
    SYSTOLIC BP       Supine    20SEP04   Week 26                   1   119          mm Hg      116
    SYSTOLIC BP       Supine    20SEP04   Week 26                   3   137          mm Hg      116
    SYSTOLIC BP       Supine    17DEC04   Week 39                   1   155          mm Hg      116
    SYSTOLIC BP       Supine    17DEC04   Week 39                   3   141          mm Hg      116
    SYSTOLIC BP       Supine    03JAN05   Week 39                   1   129          mm Hg      116
    SYSTOLIC BP       Supine    03JAN05   Week 39                   3   123          mm Hg      116
    SYSTOLIC BP       Supine    18MAR05   Follow-up                 1   162 #        mm Hg      116
    SYSTOLIC BP       Supine    18MAR05   Follow-up                 3   162 #        mm Hg      116
```

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Additional Relevant Vital Sign Values:

                        Supine
    Visit Date          Diastolic Blood Pressure
                        (mm Hg)
    ─────────────────────────────────────────────────
    26Mar04 (Baseline)   76 (Average of all screening/baseline values)
```

---

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                 Page   120

REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 228, USA, 474
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 203701 , 56 Year old, Female, Other , 63.9 kg , 156.5 cm, 26.1 kg /M^2
THERAPY START DATE/STOP DATE  : 26MAR04/ 17MAR05
STUDY COMPLETION  STATUS     : COMPLETED
STUDY COMPLETION  DATE       : 18MAR05
```

(continued from previous page)

---

```
MEDICAL MONITOR COMMENTS :
_____

23Apr04 (Week 4)      59
23Apr04 (Week 4)      61
25May04 (Week 8)      77
25May04 (Week 8)      77
21Jun04 (Week 12)     71
21Jun04 (Week 12)     71
20Sep04 (Week 26)     71
20Sep04 (Week 26)     70
17Dec04 (Week 39)     80
17Dec04 (Week 39)     75
03Jan05 (Week 41)     90
03Jan05 (Week 41)     94
18Mar05 (Week 52)     92
18Mar05 (Week 52)     90
```

Relevant Medical History: hypercholesterolemia, hypertriglyceridemia, hypertension, overweight.

Relevant Prior Medication: diltiazem.

Relevant Concomitant Medication: diltiazem.

Outcome: At last visit, the subject had a 46-mm Hg increase from baseline in systolic blood
pressure that was considered clinically important (>/= 30 mm Hg from baseline with a value >/= 160 mm Hg).
At all previous visits, systolic blood pressure remained within normal range. Diastolic blood
pressure and heart rate were normal throughout the entire course of treatment. The subject completed the study.
The investigator did not report the increase in systolic blood pressure as an adverse event.

---

**CONFIDENTIAL**                              **799**                              **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
**315-228-203716**

```
INVESTIGATOR : 228, USA, 474
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 203716 , 78 Year old, Female, White , 84.3 kg , 156.9 cm, 34.2 kg /M^2
THERAPY START DATE/STOP DATE  : 01APR04/ 22SEP04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - OVARIAN CARCINOMA)
STUDY COMPLETION  DATE         : 23SEP04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{OVARIAN CARCINOMA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stage IV primary peritoneal ovarian cancer | UR | N | 208 | . | 25OCT04 | . | LIF | PER | P | DNOT | Y | PNOT | HQWYE303107JUN05 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: fibroid tumors, hysterectomy, vaginal prolapse, obesity, hypertension.

Relevant Prior Medications: enteric aspirin, Ditropan, Lasix, Bextra, Lopressor, Ecotrin.

Relevant Concomitant Medications: enteric aspirin, Lopressor, Bextra, Ditropan, Advil.

Description of Event: The subject failed to return for her week 39 visit because she was hospitalized for diffuse abdominal pain for bloating, weight gain with anorexia, and vomiting. Exploratory laparotomy revealed a 5 cm x 6 cm solid mass associated with ascites, indicative of metastatic adenocarcinoma. Surgical procedures included ablation of tumor implants, bilateral salpingo-oophorectomy, total omentectomy, and rectosigmoid resection with end-to-end anastomosis. Hospital course was complicated by development of pneumothorax and bilateral malignant pleural effusions, which were drained. The subject was intubated twice for respiratory distress. She developed hematemesis and esophagoduodenogastroscopy (EGD) revealed grade III esophagitis.  Chemotherapy was started on 03 Dec 2004. After chemotherapy, the subject developed urinary tract infection with Pseudomonas and was treated with antibiotics. After stabilization, she was transferred to LifeCare Hospital for management of medical issues and wound care. She was to undergo second round of chemotherapy on 27 Dec 2004 and was monitored for ascites and pleural effusions. The subject was counseled to have a computed tomography scan in 3 months for monitoring upper apical nodule in the lung. She was discharged from Lifecare Hospital on 07 Jan 2005. No further information is available.

Outcome: The investigator reported the serious adverse event to be life threatening and definitely not related to test article.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   122
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                           **315-228-202363**
    INVESTIGATOR : 228, USA, 474
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202363 , 56 Year old, Female, White , 99.6 kg , 171.5 cm, 33.9 kg /M^2
    THERAPY START DATE/STOP DATE   : 01MAR04/ 21FEB05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 22FEB05

---

                   NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {DEPRESSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | N | 361 | 13 | 24FEB05 | 08MAR05 | MIL | RES | N | | | DEFI | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: depression (01 Jan 1998-ongoing) with no antidepressant treatment.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: After completing 52 weeks of treatment, the subject reported depression as well as other withdrawal symptoms
including headache, diarrhea, insomnia, recurrence of hot flashes, dizziness, and increased heart rate beginning 3 days after
discontinuation of test article. Withdrawal symptoms resolved after the subject was given a prescription of Zoloft.
The investigator, however, reported that ongoing depression could not be assessed because "her mother just passed away."
The investigator reported the adverse event to be mild in severity and definitely related to discontinuation of test article.

---

**CONFIDENTIAL**                              **801**                              **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

REPORT NARR-INF                               SUBJECT NARRATIVE INFORMATION
                                                  **315-228-202379**

```
    INVESTIGATOR : 228, USA, 474
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202379 , 63 Year old, Female, Other , 67.6 kg , 155.6 cm, 27.9 kg /M^2
    THERAPY START DATE/STOP DATE  : 05MAR04/ 27FEB05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 28FEB05
```

---

                          NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
      {GASTROENTERITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gastroenteritis | DI | N | 375 | 2 | 14MAR05 | 15MAR05 | MIL | RES | N | DNOT | | PNOT | HQWYE332702APR04 |
| Gastroenteritis | DI | Y | 19 | 4 | 23MAR04 | 26MAR04 | MIL | RES | S H O | DNOT | Y | PNOT | HQWYE332702APR04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypothyroidism, hypertension, overweight.

Relevant Prior Medications: methotrexate, Synthroid, Vioxx, Ultracet.

Relevant Concomitant Medications: methotrexate, Synthroid, Vioxx, Ultracet, Protonix, ciprofloxacin, metoclopramide,
prednisone, erythromycin.

Description of Event: At week 4 of treatment, the subject was admitted to hospital for substernal noncardiac chest pain,
nausea, and vomiting. She underwent esophagogastroduodenoscopy (EGD) with biopsies. She had multiple gastric ulcers, likely
from use of nonsteroidal antiinflammatory medications, and a large hiatal hernia. Laboratory tests including complete blood
count with differential, and basic metabolic and lipid panels were normal. The subject was counseled to discontinue Vioxx,
and was prescribed Protonix. She was asked to contact gastroenterologist 4 weeks later. The subject also had a cardiac
catheterization and normal coronary angiography.

Outcome: The subject recovered from gastroenteritis and completed the study. The investigator reported the adverse events
as mild in severity and definitely not related to test article. The medical monitor considered the adverse events to be
not related to test article.

---

**CONFIDENTIAL**                              **802**                              **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-228-203697**

```
INVESTIGATOR : 228, USA, 474
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 203697 , 48 Year old, Female, White , 69.3 kg , 161.9 cm, 26.4 kg /M^2
THERAPY START DATE/STOP DATE  : 30MAR04/ 19MAY04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE         : 20MAY04
```

---

                 NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
  {HYPERTENSION}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| High blood pressure-intermittent | CV | Y | 47 | 20 | 15MAY04 | 03JUN04 | MIL | RES | S P | DNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Visit Date | Supine Systolic Blood Pressure (mm Hg) | Supine Diastolic Blood Pressure (mm Hg) | |
|---|---|---|---|
| 30Mar04 (Baseline) | 125 | 80 | (Average of all screening/baseline values) |
| 26Apr04 (Week 4) | 146 | 89 | |
| 26Apr04 (Week 4) | 139 | 91 | |
| 20May04 (Week 8) | 157 | 97 | |
| 20May04 (Week 8) | 156 | 96 | |

Relevant Medical History: overweight.

Relevant Prior Medications: none.

Relevant Concomitant Medication: Tylenol PM.

Outcome: At week 8 of treatment, the subject experienced a 32-mm Hg increase from baseline in systolic blood pressure with a

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 228, USA, 474
    TREATMENT     : Desvenlafaxine SR 150 mg
    SUBJECT       : 203697 , 48 Year old, Female, White , 69.3 kg , 161.9 cm, 26.4 kg /M^2
    THERAPY START DATE/STOP DATE   : 30MAR04/ 19MAY04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 20MAY04
```

    (continued from previous page)

---

MEDICAL MONITOR COMMENTS :
_____

value that remained within normal range (<160 mm Hg). Diastolic blood pressure was also borderline at last visit (97 mm Hg).
She discontinued from the study because of increased blood pressure.
The investigator reported the adverse event to be mild in severity and definitely not related to test article.
No further information is available.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-228-202357**

```
    INVESTIGATOR : 228, USA, 474
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 202357 , 48 Year old, Female, White , 80 kg , 168.9 cm, 28.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 10MAR04/ 13MAR04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - INSOMNIA)
    STUDY COMPLETION  DATE         : 26MAR04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{MIGRAINE}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Worsening migraine-left | CV | N | -36 | 1 | 03FEB04 | 03FEB04 | MOD | RES | S H O | DNOT | Y | PNOT | HQWYE462201MAR04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: migraine headaches, hypertension, overweight.

Relevant Prior Medications: lisinopril, aspirin.

Relevant Concomitant Medication: aspirin.

Description of Event: During the screening period, the subject was hospitalized for new onset of numbness in the face and arm and for right eye scotoma. She developed numbing sensation in the left lip and face, which progressed to left arm down to finger tips. Laboratory tests including complete blood count, blood chemistry, and international normalized ratio were all within normal limits.  Neurologic examination, MRI, and computed tomography scan of the head were normal. ECG was normal. Echocardiography showed mild concentric hypertrophy with trace mitral and tricuspid valve insufficiency with no thrombus. During hospitalization, the subject had no recurrence of symptoms. She  was discharged on 05 Feb 2004.

Outcome: After recovery, the subject was randomly assigned, but she discontinued from the study after 4 days of test article administration, because of insomnia.  The investigator reported the serious adverse event to be moderate in severity and definitely not related to test article. The medical monitor considered the serious adverse event to be not related to test article.

---

**CONFIDENTIAL**                        **805**                        **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-228-202364**

```
    INVESTIGATOR : 228, USA, 474
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 202364 , 57 Year old, Female, White , 97.5 kg , 163.3 cm, 36.6 kg /M^2
    THERAPY START DATE/STOP DATE   : 27FEB04/ 24FEB05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 25FEB05
```

---

                      NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {DEHYDRATION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dehydration | MN | Y | 207 | 3 | 20SEP04 | 22SEP04 | SEV | RES | H | DNOT | Y | PNOT | HQWYE783207DEC04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: acid reflux, obesity, hypercholesterolemia.

Relevant Prior Medications: Nexium, Zocor.

Relevant Concomitant Medications: Nexium, Zocor, Drixoral, Advil, Aleve, Phenergan.

Description of Event: At week 26 of treatment, the subject was hospitalized for persistent nausea, vomiting, dehydration, and inability to tolerate oral intake. She experienced several episodes of emesis with no diarrhea, fever, or vertigo. During hospitalization, physical examination was normal and laboratory tests and complete blood count with differential were within normal range. Findings of computed tomography scan of abdomen were unremarkable. The subject was treated symptomatically with intravenous fluids and antiemetics, and discharged from hospital on 21 Sep 2004 with the final diagnosis of gastroenteritis.

Outcome: The subject recovered and completed the study. The investigator reported the serious adverse event to be severe and definitely not related to test article. The medical monitor considered the serious adverse event to be not related to test article.

---

**CONFIDENTIAL**                              **806**                              **Wyeth**

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  128
REPORT NARR-INF                             SUBJECT NARRATIVE INFORMATION
                                                  315-228-203715
     INVESTIGATOR : 228, USA, 474
     TREATMENT    : Desvenlafaxine SR 50 mg
     SUBJECT      : 203715 , 50 Year old, Female, Black , 91.4 kg , 163.2 cm, 34.3 kg /M^2
     THERAPY START DATE/STOP DATE  : 07APR04/ 29MAR05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 30MAR05
```

---

```
                         NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
    {CHEST PAIN}
                                                                            RELA  S  RELA
                               BDY T  REL  DURA ONSET     STOP              TION  A  TION  CASE
    AE VERBATIM                SYS E  DAY  TION DATE      DATE     SEV  COM ACTION INV   E  MM    ID

    Atypical chest pain        BO  Y  159  1    12SEP04   12SEP04  MIL  RES  H  O   DNOT  Y  PNOT  HQWYE634207OCT04
```

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: acid reflux, obesity.

Relevant Prior Medications: Flonase, Clinoril, Zyrtec-D, Aciphex.

Relevant Concomitant Medications: Flonase, Clinoril, Zyrtec-D, Aciphex, atenolol, Lasix, aspirin.

Description of Event: At week 22 of treatment, the subject was hospitalized for an episode of chest pain preceded by a brief episode of palpitations. She remained hemodynamically stable throughout hospitalization. ECG was normal with no evidence of ischemia or infarct. Stress test revealed no ischemic changes, with normal recovery. The subject was counseled to follow up with family physician and start taking aspirin for heart protection and to check fasting lipid panel. She was discharged from hospital on 13 Sep 2004. Hospital procedures ruled out cardiac nature of chest pain.

Outcome: The subject recovered and completed the study. The investigator reported the serious adverse event to be mild in severity and definitely not related to test article. The medical monitor considered the serious adverse event to be not related to test article.

**DVS SR**             **Protocol 3151A2-315-US**             **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   129
REPORT NARR-INF                             SUBJECT NARRATIVE INFORMATION
                                                  315-229-202421
     INVESTIGATOR : 229, USA, 4403
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 202421 , 58 Year old, Female, White , 61 kg , 164 cm, 22.7 kg /M^2
     THERAPY START DATE/STOP DATE   : 21APR04/ 24APR04
     STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - TRISMUS)
     STUDY COMPLETION  DATE         : 10MAY04
```

---

```
                      NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
  {CHEST PAIN}
                                                                          RELA S RELA
                                    BDY T  REL  DURA ONSET    STOP            TION A TION  CASE
  AE VERBATIM                       SYS E  DAY  TION DATE     DATE   SEV  OUT  INV  E  MM   ID
                                                                         COM ACTION
```

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain with exertion | BO | N | 10 | 9 | 30APR04 | 08MAY04 | MIL | RES | N | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medication: aspirin.

Relevant Concomitant Medication: aspirin.

Description of Event: The subject reported an episode of "chest pain with exertion," which started 6 days after last dose of test article (subject took only 2 doses of test article). This adverse event was mild in severity and considered by the investigator to be possibly related to test article. The subject also reported adverse events of anxiety, headaches, sore muscles, and insomnia during this same time period.

Outcome: Chest pain spontaneously resolved in 9 days. The subject was seen by primary care physician in June 2004; however, no tests or discontinuation of procedures were performed because the event had resolved at this time. The subject discontinued early from the study because of trismus.  No further information is available.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                   **315-229-202405**

    INVESTIGATOR : 229, USA, 4403
    TREATMENT   : Desvenlafaxine SR 50 mg
    SUBJECT     : 202405 , 54 Year old, Female, White , 51 kg , 152 cm, 22.1 kg /M^2
    THERAPY START DATE/STOP DATE  : 06APR04/ 07JUL04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - SOMNOLENCE)
    STUDY COMPLETION  DATE      : 12JUL04

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

  {ACCIDENTAL INJURY}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| {Cellulitis from} cat scratch | BO | Y | 52 | 23 | 27MAY04 | 18JUN04 | MOD | RES | S H | PNOT | Y | PNOT | HQWYE174202JUN04 |

  {CELLULITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cellulitis {from cat scratch} | BO | Y | 52 | 23 | 27MAY04 | 18JUN04 | MOD | RES | S H | PNOT | Y | PNOT | HQWYE174202JUN04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medication: baby aspirin.

Relevant Concomitant Medications: unknown antibiotic, Rocephin, Tetanus Toxoid, Unasyn.

Description of Event: The subject was admitted to the hospital on 28 May 2004 for evaluation of cellulitis on left hand.
She complained about swelling, pain, and decreased range of motion in her left hand after being scratched several times while
playing with her cat. An x-ray study was done, showing some soft-tissue swelling, and laboratory evaluation was also obtained.
The subject was treated with a tetanus toxoid, and with antiobitics Rocephin and Unasyn IV. The subject was discharged to home
on 30 May 2004. Cellulitis was reported to be completely resolved on 18 Jun 2004.

Outcome: The subject discontinued early from the study, at week 13, because of somnolence. The adverse event of cellulitis
from cat scratch was considered moderate in severity and not related to test article by the investigator and medical monitor.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-229-202411**

```
INVESTIGATOR : 229, USA, 4403
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 202411 , 53 Year old, Female, White , 80.5 kg , 165 cm, 29.6 kg /M^2
THERAPY START DATE/STOP DATE   : 23APR04/ 30SEP04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - DEPRESSION)
STUDY COMPLETION  DATE         : 26OCT04
```

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{ANXIETY}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anxiety | NE | Y | 132 | . | 01SEP04 | . | SEV | PER | S H O | DNOT | | PNOT | HQWYE767214OCT04 |
| Anxiety | NE | Y | 132 | . | 01SEP04 | . | SEV | PER | S O | DNOT | | PNOT | HQWYE767214OCT04 |

{SUICIDAL IDEATION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suicidal thoughts | NE | Y | 161 | 5 | 30SEP04 | 04OCT04 | SEV | RES | S H O | DNOT | Y | PNOT | HQWYE767214OCT04 |

{DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | Y | 132 | . | 01SEP04 | . | SEV | PER | S H P O | DNOT | Y | PNOT | HQWYE767214OCT04 |
| Depression | NE | Y | 132 | . | 01SEP04 | . | SEV | PER | S O | DNOT | | PNOT | HQWYE767214OCT04 |

NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT

{DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | Y | 132 | . | 01SEP04 | . | SEV | PER | S H P O | DNOT | Y | PNOT | HQWYE767214OCT04 |
| Depression | NE | Y | 132 | . | 01SEP04 | . | SEV | PER | S O | DNOT | | PNOT | HQWYE767214OCT04 |

MEDICAL MONITOR COMMENTS :

**CONFIDENTIAL**                    **810**                    **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 229, USA, 4403
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 202411 , 53 Year old, Female, White , 80.5 kg , 165 cm, 29.6 kg /M^2
THERAPY START DATE/STOP DATE  : 23APR04/ 30SEP04
STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - DEPRESSION)
STUDY COMPLETION  DATE       : 26OCT04
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
———————————————————————

Relevant Medical History: intermittent depression (30 years), intermittent anxiety (30 years), narcolepsy, alcohol dependence (alcohol free since 2002).

Relevant Prior Medication: Lexapro.

Relevant Concomitant Medications: Lexapro, Wellbutrin Xl.

Description of Event: The subject was admitted to the hospital on 30 Sep 2004 for a severe episode of depression, increased anxiety, and suicidal thoughts, which began 01 Sep 2004. At this time, it was discovered that the subject had an extensive history of depression, secondary to reported physical, emotional, and sexual abuse, alcoholism since age 15, past opioid use, and prior suicide attempt at age 19. (This information had not been previously disclosed to the investigator, before hospitalization).  The subject had been followed by counselors and psychiatrists on and off, and had spent time in a rehabilitation facility approximately 15 years ago.  At the time of admission, the subject complained of feeling depressed, with crying spells, feelings of hopelessness and worthlessness, poor sleep and appetite, and some suicidal thoughts without a specific plan. Her mood was depressed and she also presented with a constricted affect. While hospitalized, the subject attended Goals Group and depression classes, and her mood appeared to improve and stabilize. She was also treated with antidepressants Lexapro and Wellbutrin Xl, and was discharged home with a friend on 04 Oct 2004.

Outcome: The subject was discontinued early from the study because of the adverse event of depression (last dose of test article was taken on 30 Sep 2004, date of hospital admission). The adverse events of depression, anxiety, and suicidal thoughts were reported to be severe, and definitely not related to test article, by the investigator and medical monitor. The suicidal thoughts resolved on 04 Oct 2004; however, the depression and anxiety were persisting at the end of the study, and the subject was taking Lexapro and Wellbutrin Xl for treatment.  No further information is available.

---

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-229-202419**

```
INVESTIGATOR : 229, USA, 4403
TREATMENT    : Placebo
SUBJECT      : 202419 , 53 Year old, Female, White , 81.5 kg , 175 cm, 26.6 kg /M^2
THERAPY START DATE/STOP DATE  : 07APR04/ 05APR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 06APR05
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{ACCIDENTAL INJURY}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulging lumbar disc | BO | Y | 29 | . | 05MAY04 | . | MOD | PER | S | PNOT | | PNOT | HQWYE564506OCT04 |
| Bulging lumbar disc | BO | Y | 29 | . | 05MAY04 | . | MOD | PER | S O | PNOT | | PNOT | HQWYE564506OCT04 |
| Bulging lumbar disc | BO | Y | 29 | 71 | 05MAY04 | 14JUL04 | MOD | RES | S H O | PNOT | Y | PNOT | HQWYE564506OCT04 |

{CYST}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cyst in lumbar area | BO | Y | 29 | . | 05MAY04 | . | MOD | PER | S | PNOT | | PNOT | HQWYE564506OCT04 |
| Cyst in lumbar area | BO | Y | 29 | 71 | 05MAY04 | 14JUL04 | MOD | RES | S H O | PNOT | Y | PNOT | HQWYE564506OCT04 |

{PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intractable leg pain | BO | Y | 13 | 100 | 19APR04 | 27JUL04 | SEV | RES | S H | PNOT | Y | PNOT | HQWYE564506OCT04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: arthritis small joints (at age 22).

Relevant Prior Medication: diclofenac.

---

**CONFIDENTIAL**                            **812**                            **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  134
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 229, USA, 4403
TREATMENT    : Placebo
SUBJECT      : 202419 , 53 Year old, Female, White , 81.5 kg , 175 cm, 26.6 kg /M^2
THERAPY START DATE/STOP DATE  : 07APR04/ 05APR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 06APR05
```

(continued from previous page)

MEDICAL MONITOR COMMENTS :
————————————————————

Relevant Concomitant Medications: diclofenac, ibuprofen, Tylenol #3, Fioricet, Percocet, morphine.

Description of Event: The subject was admitted to the hospital on 14 Jul 2004 for surgical intervention for 1) degenerative
disk disease of the lumbar spine (causing the adverse events of intractable low back pain and leg pain, which began
19 Apr 2004), 2) herniated nucleus pulposus, 3) large synovial cyst, L4-L5, 4) stenosis, and 5) bilateral sciatica.
The physician discussed surgery as treatment after conservative treatment failed, and the subject underwent a lumbar
decompression and cystectomy and fusion of L4-S1. She was discharged home on 16 Jul 2004 receiving Percocet for pain, and
Keflex(subject did not report taking Keflex).

Outcome: The subject completed the study. The adverse events of bulging lumbar disc and cyst in lumbar area were considered
to be moderate in severity and the intractable leg pain was considered to be severe; the investigator and medical monitor
considered all of the above adverse events to be probably not related to test article.

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  135
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                              315-231-202503
    INVESTIGATOR : 231, USA, 5070
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202503 , 53 Year old, Female, White , 78.6 kg , 171.5 cm, 26.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 27FEB04/ 23NOV04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERCHOLESTEREMIA)
    STUDY COMPLETION  DATE        : 15DEC04
```

---

```
              NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERCHOLESTEROLEMIA}
                                                                          RELA  S   RELA
                                  BDY T  REL  DURA ONSET   STOP          TION  A  TION  CASE
   AE VERBATIM                    SYS E  DAY  TION DATE    DATE    SEV  COM  ACTION INV   E  MM    ID
```

---

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increased hypercholesterolemia | MN | Y | 270 | . | 22NOV04 | . | MOD | PER | P | | | POSS | |

```
   {HYPERLIPEMIA}
                                                                          RELA  S   RELA
                                  BDY T  REL  DURA ONSET   STOP          TION  A  TION  CASE
   AE VERBATIM                    SYS E  DAY  TION DATE    DATE    SEV  COM  ACTION INV   E  MM    ID
```

---

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated triglycerides | MN | Y | 270 | 24 | 22NOV04 | 15DEC04 | MOD | RES | W | | | POSS | |

```
   MEDICAL MONITOR COMMENTS :
   _____

   Additional Relevant Lab Values:


    Date              Total Cholesterol        Triglycerides
                      (0-5.15 mmol/L)          (.40-2.26 mmol/L)
   --------------------------------------------------------------------
   09Feb04 (Baseline)      7.49                   2.04
   29Mar04 (Week 4)        7.11                   1.46
   26May04 (Week 12)       8.09                   1.46
   23Aug04 (Week 26)       7.01                   1.37
   22Nov04 (Week 39)       8.84*                  2.65
   15Dec04 (Follow-up)     8.79*                  1.36

    * indicates value of clinical importance
```

---

**CONFIDENTIAL**          **814**          **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  136
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION

      INVESTIGATOR : 231, USA, 5070
      TREATMENT    : Desvenlafaxine SR 100 mg
      SUBJECT      : 202503 , 53 Year old, Female, White , 78.6 kg , 171.5 cm, 26.7 kg /M^2
      THERAPY START DATE/STOP DATE  : 27FEB04/ 23NOV04
      STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERCHOLESTEREMIA)
      STUDY COMPLETION  DATE         : 15DEC04

      (continued from previous page)

      MEDICAL MONITOR COMMENTS :
      _____


      Relevant Medical History: hypercholesterolemia (2003), overweight.

      Relevant Prior Medications: none.

      Relevant Concomitant Medications: none.

      Description of Event: This subject had a history of hypercholesterolemia since 2003, but was not receiving any
      treatment for this condition. The subject entered the study with elevated cholesterol levels, which remained elevated until
      discontinuation. At week 39, cholesterol and triglyceride values increased to 8.84 mmol/L and 2.65 mmol/L, respectively.

      Outcome: The subject was withdrawn early from the study, at week 39 of treatment, because of increased hypercholesterolemia
      and elevated triglycerides. Laboratory evaluation was repeated at the follow-up visit, and triglycerides returned to within
      normal limits; however, cholesterol remained elevated. Both adverse events were considered by the investigator to be
      moderate in severity, and possibly related to test article. No further information or follow-up is available.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
                                                **315-231-202530**

```
     INVESTIGATOR : 231, USA, 5070
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 202530 , 52 Year old, Female, White , 67.5 kg , 175.9 cm, 21.8 kg /M^2
     THERAPY START DATE/STOP DATE  : 13APR04/ 12OCT04
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
     STUDY COMPLETION  DATE        : 28OCT04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERTENSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated BP | CV | Y | 60 | . | 11JUN04 | . | MOD | PER | S P | POSS | | | |

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depressed | NE | Y | 35 | 46 | 17MAY04 | 01JUL04 | MIL | RES | N | POSS | | | |

                    NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
   {PCI: SYSTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 30MAR04 | Screening/baseline | 1 | 159 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 30MAR04 | Screening/baseline | 3 | 157 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 13APR04 | Screening/baseline | 1 | 160 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 13APR04 | Screening/baseline | 3 | 150 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 14MAY04 | Week 4 | 1 | 169 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 14MAY04 | Week 4 | 3 | 158 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 11JUN04 | Week 8 | 1 | 162 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 11JUN04 | Week 8 | 3 | 170 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 08JUL04 | Week 12 | 1 | 173 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 08JUL04 | Week 12 | 3 | 169 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 13OCT04 | Follow-up | 1 | 162 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 13OCT04 | Follow-up | 3 | 174 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 28OCT04 | Follow-up | 1 | 183 | mm Hg | 156.5 |
| SYSTOLIC BP | Supine | 28OCT04 | Follow-up | 3 | 187 # | mm Hg | 156.5 |

---

**CONFIDENTIAL**                              **816**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  138
REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 231, USA, 5070
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 202530 , 52 Year old, Female, White , 67.5 kg , 175.9 cm, 21.8 kg /M^2
THERAPY START DATE/STOP DATE  : 13APR04/ 12OCT04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE         : 28OCT04
```

(continued from previous page)
_____

                         NARRATIVE REASON : CLINICALLY IMPORTANT ECG VALUES
     {PCI: QT INTERVAL}
                       Rel.
                       Day                                  Visit     Test Value
     Vital Sign        (Days)  D.A.I                        Date      (# => PCI)  Unit    Baseline
                                                                                          Value
_____
     QT INTRVL         -14     Screening/baseline           30MAR04   460         msec    460
     QT INTRVL         87      Week 12                      08JUL04   495 #       msec    460


MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign and ECG Values:

| Date | Supine Diastolic BP value (mm Hg) | QTcF (msec) | QTcB (msec) | Heart Rate (beats/min) |
|------|-----------------------------------|-------------|-------------|------------------------|
| 30Mar04 (Baseline) | 95* | 438 | 427 | 52 |
| 14May04 (Week 4) | 98 | | | |
| 14May04 (Week 4) | 97 | | | |
| 11Jun04 (Week 8) | 104 | | | |
| 11Jun04 (Week 8) | 108 | | | |
| 08Jul04 (Week 12) | 88 | 440 | 416 | 44 |
| 08Jul04 (Week 12) | 98 | | | |
| 13Oct04 (Week 26) | 95 | | | |
| 13Oct04 (Week 26) | 96 | | | |
| 28Oct04 (Follow-up) | 111 | | | |
| 28Oct04 (Follow-up) | 112 | | | |

*Average of all screening/baseline values

_____

**CONFIDENTIAL**                     **817**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
INVESTIGATOR : 231, USA, 5070
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 202530 , 52 Year old, Female, White , 67.5 kg , 175.9 cm, 21.8 kg /M^2
THERAPY START DATE/STOP DATE  : 13APR04/ 12OCT04
STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
STUDY COMPLETION  DATE         : 28OCT04
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
―――――――――――――――――――

Relevant Medical History: hypertension(2000), smoking, situational depression (2000), hypothyroidism.

Relevant Prior Medications: atenolol, Levoxyl.

Relevant Concomitant Medications: atenolol, Levoxyl, lisinopril, temazepam.

Outcome: The subject discontinued early from the study at week 26 because of increased blood pressure. This subject was hypertensive, receiving treatment (atenolol). Blood pressures were borderline at baseline (156.5/95 mm Hg). During study, blood pressure values had increased from baseline, reading absolute values of 170/98 mm Hg at week 12 and 173/95 mm Hg at week 26. Diastolic blood pressures were also elevated at this time.

The medical monitor requested that the site withdraw the subject from the study because of the persistent elevations in blood pressure. The subject was prescribed the medication lisinopril at week 6, in addition to atenolol. However, blood pressure values continued to increase despite antihypertensive therapy. Elevated blood pressure was reported by the investigator to be an adverse event, moderate in severity, and considered possibly related to test article. This adverse event was persisting at the end of the study, and no further information or follow-up is available.

In addition, at week 12 of treatment, the subject had a QT interval of 495 msec, that was considered clinically important (QT interval >/= 480 msec). QTcB and QTcF intervals at baseline and week 12 were normal (<470 msec). The subject's physical examinations were normal during the study; however, blood pressures were elevated throughout the study (as noted above). The investigator did not report the increase in QT interval as an adverse event. No additional information or follow-up is available.

Also, this subject reported an episode of depression, which began 17 May 2004. She does have a history of situational depression and was treated in the past for this condition, but did not receive any medication for depression during the study, and the adverse event resolved on its own by 01 Jul 2004. This adverse event was mild in severity, and considered possibly related to test article by the investigator.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page   140
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-231-202507**
    INVESTIGATOR : 231, USA, 5070
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202507 , 59 Year old, Female, White , 64.5 kg , 164 cm, 24.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 09MAR04/ 04JAN05
    STUDY COMPLETION  STATUS      : Discontinued (Other Event)
    STUDY COMPLETION  DATE        : 24JAN05

---

                        NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
    {SKIN MELANOMA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melanoma-back | SA | Y | 147 | 37 | 02AUG04 | 07SEP04 | MOD | RES | S O | PNOT | Y | PNOT | HQWYE092516SEP04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject was seen on 02 Aug 2004 by her dermatologist, for surgical excision of a malignant melanoma
of the mid-back. Per the subject, moles were present before the start of the study. Pathology reports confirm the diagnosis
of melanoma, and also confirm that this skin lesion was completely removed. Per the subject, no further treatment was
necessary.

Outcome: This subject discontinued early from the study at week 43 of treatment. After going on vacation and forgetting to
take her medications, she reported experiencing withdrawal symptoms, and did not wish to resume study medication.
Melanoma-back was reported as an adverse event moderate in severity, and considered by the investigator and the medical
monitor to be not related to test article.

---

**CONFIDENTIAL**                          **819**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  141
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-231-202509**

```
    INVESTIGATOR : 231, USA, 5070
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 202509 , 52 Year old, Female, White , 73.2 kg , 157 cm, 29.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 03MAR04/ 22FEB05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 09MAR05
```

---

                          NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
      {PCI: ORTHOSTATIC HYPOTENSION}

| Visit Date | D.A.I | Vital Sign | Position | Seq Num | Blood Pressure (mm Hg) | Orthostatic Change (mm Hg) |
|---|---|---|---|---|---|---|
| 05MAY04 | Week 8 | DIASTOLIC BP | Supine | 1 | 94 | 32 |
| 05MAY04 | Week 8 | DIASTOLIC BP | Supine | 3 | 92 | 32 |
| 05MAY04 | Week 8 | DIASTOLIC BP | standing | 4 | 60 | 32 |
| 05MAY04 | Week 8 | DIASTOLIC BP | standing | 6 | 72 | 32 |

MEDICAL MONITOR COMMENTS :
────────────────────────────

Relevant Medical History: hypercholesterolemia, overweight.

Relevant Prior Medications: Lipitor, baby aspirin.

Relevant Concomitant Medications: Lipitor, Crestor, baby aspirin.

Outcome: At week 8 of treatment, the subject had orthostatic hypotension, as measured by a decrease of 32 mm Hg
diastolic blood pressure from last supine to first standing that was considered clinically important.
The subject did not report any associated symptoms. Her blood pressure remained within normal limits at all subsequent
visits, including measurements taken during postural changes. The subject completed the study. The investigator did not
report orthostatic hypotension as an adverse event.

DVS SR                           **Protocol 3151A2-315-US**                           CSR-60178

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                 Page  142

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-232-202566**

```
     INVESTIGATOR : 232, USA, 5058
     TREATMENT    : Desvenlafaxine SR 200 mg
     SUBJECT      : 202566 , 53 Year old, Female, Black , 82.5 kg , 168 cm, 29.2 kg /M^2
     THERAPY START DATE/STOP DATE  : 24FEB04/ 28FEB05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 28FEB05
```

---

                      NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
        {PCI: SYSTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|------------|----------|-----------|-------|---------|------------------------|------|----------------|
| SYSTOLIC BP | Supine | 09FEB04 | Screening/baseline | 1 | 150 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 09FEB04 | Screening/baseline | 3 | 148 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 24FEB04 | Screening/baseline | 1 | 144 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 24FEB04 | Screening/baseline | 3 | 142 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 23MAR04 | Week 4 | 1 | 154 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 23MAR04 | Week 4 | 3 | 154 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 20APR04 | Week 8 | 1 | 112 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 20APR04 | Week 8 | 3 | 116 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 18MAY04 | Week 12 | 1 | 180 # | mm Hg | 146 |
| SYSTOLIC BP | Supine | 18MAY04 | Week 12 | 3 | 182 # | mm Hg | 146 |
| SYSTOLIC BP | Supine | 24AUG04 | Week 26 | 1 | 148 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 24AUG04 | Week 26 | 3 | 148 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 30NOV04 | Week 39 | 1 | 150 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 30NOV04 | Week 39 | 3 | 146 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 28FEB05 | Week 52 | 1 | 148 | mm Hg | 146 |
| SYSTOLIC BP | Supine | 28FEB05 | Week 52 | 3 | 152 | mm Hg | 146 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Date | Supine Diastolic BP value (mm Hg) |
|------|-----------------------------------|
| 09-24Feb04 (Baseline) | 89 (Average of all screening/baseline values) |
| 23Mar04 (Week 4) | 88 |
| 23Mar04 (Week 4) | 88 |
| 20Apr04 (Week 8) | 60 |

---

**CONFIDENTIAL**                              **821**                                  **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page   143
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 232, USA, 5058
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 202566 , 53 Year old, Female, Black , 82.5 kg , 168 cm, 29.2 kg /M^2
    THERAPY START DATE/STOP DATE   : 24FEB04/ 28FEB05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 28FEB05

    (continued from previous page)

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    20Apr04 (Week 8)              66
    18May04 (Week 12)            102
    18May04 (Week 12)            102
    24Aug04 (Week 26)             86
    24Aug04 (Week 26)             90
    20Nov04 (Week 39)             86
    30Nov04 (Week 39)             90
    28Feb05 (Week 52)             80
    28Feb05 (Week 52)             90

    Relevant Medical History: premature ventricular contractions (PVCs, 2001), overweight.

    Relevant Prior Medication: Toprol.

    Relevant Concomitant Medication: Toprol.

    Outcome: At week 12 of treatment, the subject had a 34 to 36 mm Hg increase from baseline in systolic blood pressure
    that was considered clinically important (>/= 30 mm Hg from baseline with value >/= 160 mm Hg). At this time, the
    diastolic blood pressure was also increased, with a value of 102 mm Hg. At subsequent visits, systolic and diastolic
    blood pressures remained within normal range. Heart rate remained normal throughout the entire course of treatment.
    The subject completed the study.  The investigator did not report the increase in systolic blood pressure as an
    adverse event.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-232-202553**

```
    INVESTIGATOR : 232, USA, 5058
    TREATMENT    : Placebo
    SUBJECT      : 202553 , 46 Year old, Female, White , 103.2 kg , 173.9 cm, 34.1 kg /M^2
    THERAPY START DATE/STOP DATE  : 25FEB04/ 20MAY04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - DEPRESSION)
    STUDY COMPLETION  DATE         : 24MAY04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
     {DEPRESSION}
                                                                              RELA  S  RELA
                                      BDY  T   REL  DURA  ONSET    STOP              TION  A  TION  CASE
     AE VERBATIM                      SYS  E   DAY  TION  DATE     DATE     SEV  COM  ACTION  INV   E  MM    ID
---
     Increased depression            NE   Y   84   .     18MAY04  .        MOD  PER  P      PNOT

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
     {DEPRESSION}
                                                                              RELA  S  RELA
                                      BDY  T   REL  DURA  ONSET    STOP              TION  A  TION  CASE
     AE VERBATIM                      SYS  E   DAY  TION  DATE     DATE     SEV  COM  ACTION  INV   E  MM    ID
---
     Increased depression            NE   Y   84   .     18MAY04  .        MOD  PER  P      PNOT
     Increased depression            NE   Y   84   .     18MAY04  .        MOD  PER  W      PNOT

MEDICAL MONITOR COMMENTS :
───────────────────────────

Relevant Medical History: depression (2002)treated with Paxil.

Relevant Prior Medication: Paxil.

Relevant Concomitant Medications: trazodone, Paxil (stopped during washout period).

Description of Event: The subject experienced an episode of depression described as "increased depression," which spontaneously
resolved on 01 Jun 2004. She began taking Paxil on 21 May 2004 for treatment of this adverse event. After restarting Paxil, the
subject was feeling better.

Outcome: The subject discontinued early from the study because of this adverse event of "increased depression."  The
investigator reported this adverse event as moderate in severity, and probably not related to test article.

---

**CONFIDENTIAL**                         **823**                         **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

REPORT NARR-INF                    SUBJECT NARRATIVE INFORMATION
                                   **315-233-202606**

```
    INVESTIGATOR : 233, USA, 17672
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202606 , 47 Year old, Female, White , 55 kg , 158.8 cm, 21.8 kg /M^2
    THERAPY START DATE/STOP DATE  : 21FEB04/ 15FEB05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 16FEB05
```

---

              NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
    {PCI: TRIGLYCERIDES}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TRIGLYCERIDES /LIPID | -9 | Screening/baseline | 12FEB04 | 1.0951 | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 28 | Week 4 | 19MAR04 | 2.9128 | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 38 | Week 4 | 29MAR04 | 1.908 | No/Unkn | . | . | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 87 | Week 12 | 17MAY04 | 1.4113 | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 179 | Week 26 | 17AUG04 | 8.4223 # | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 223 | Week 26 | 30SEP04 | 1.8516 | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 272 | Week 39 | 18NOV04 | 1.1516 | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |
| TRIGLYCERIDES /LIPID | 362 | Week 52 | 16FEB05 | 0.9597 | Yes | 0.3952 | 2.258 | mmol/L | 1.0951 |

MEDICAL MONITOR COMMENTS :
---

Additional Relevant Lab Values:

| Date | Total Cholesterol (0-5.15 mmol/L) | HDL (.90-2.07mol/L) | LDL (0-3.36 mmol/L) |
|---|---|---|---|
| 12FEB04 (Baseline) | 6.83 | 1.81 | 4.53 |
| 29MAR04 (week 4) | 6.70 | 1.78 | 3.59 |
| 19MAR04 (week 4) | 6.78 | 1.76 | 4.14 |
| 17MAY04 (week 12) | 6.54 | 1.81 | 4.09 |
| 17AUG04 (week 26) | 8.02 | 1.50 | 6.41 |
| 30SEP04 (week 26) | 6.41 | 1.81 | 3.75 |
| 18NOV04 (week 39) | 6.08 | 1.81 | 3.75 |
| 16FEB05 (week 52) | 6.26 | 1.86 | 3.96 |

---

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page 146
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 233, USA, 17672
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202606 , 47 Year old, Female, White , 55 kg , 158.8 cm, 21.8 kg /M^2
    THERAPY START DATE/STOP DATE  : 21FEB04/ 15FEB05
    STUDY COMPLETION  STATUS     : COMPLETED
    STUDY COMPLETION  DATE       : 16FEB05

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ───────────────────────

    Relevant Medical History: smoking (1 pack per day x 20 years).

    Relevant Prior Medications: none.

    Relevant Concomitant Medications: none.

    Outcome: At week 26 of treatment, the subject had a single episode of increased triglycerides that was considered clinically
    important (>/= 50% increase from baseline with a value >/= 7.9 mmol/L). At this time, she also had an increase in total
    cholesterol and LDL cholesterol with values of 8.02 and 6.41 mmol/L, respectively. Laboratory evaluation was repeated
    approximately 5 weeks later, and triglycerides returned to within normal limits. The subject completed the study.
    The investigator did report hyperlipidemia as an adverse event, mild in severity, and definitely not related to test article.

**CONFIDENTIAL**                              **825**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]               CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page   147
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              **315-233-202613**
```
     INVESTIGATOR : 233, USA, 17672
     TREATMENT    : Desvenlafaxine SR 200 mg
     SUBJECT      : 202613 , 44 Year old, Female, White , 75 kg , 172.7 cm, 25.1 kg /M^2
     THERAPY START DATE/STOP DATE  : 04MAR04/ 28AUG04
     STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - ASTHENIA)
     STUDY COMPLETION  DATE        : 02SEP04
```
---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {CHEST PAIN}

| AE VERBATIM | BDY SYS | T SE | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain with deep inspiration | BO | N | 179 | 5 | 29AUG04 | 02SEP04 | MIL | RES | N | DNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypercholesterolemia, overweight.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject reported an episode of chest pain described as "chest pain with deep inspiration," which
started the day after last dose of test article. This adverse event was mild in severity, and considered definitely not
related to test article by the investigator. The subject also reported adverse events of nausea and vomiting during the same
time period.

Outcome: Chest pain spontaneously resolved in 5 days. Per the investigator, it was noted that the chest pain was due to
intercostal muscle activity secondary to vomiting. The subject had discontinued early from the study because of bilateral
arm weakness.  No further information is available.

---

**CONFIDENTIAL**                              **826**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
**315-233-202627**

```
INVESTIGATOR : 233, USA, 17672
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 202627 , 71 Year old, Female, White , 58.1 kg , 165.1 cm, 21.3 kg /M^2
THERAPY START DATE/STOP DATE  : 24MAR04/ 09JUN04
STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - LIVER FUNCTION TESTS ABNORMAL)
STUDY COMPLETION  DATE        : 11JUN04
```

NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
{LIVER FUNCTION TESTS ABNORMAL}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elevated liver function tests | DI | N | 79 | . | 10JUN04 | . | MOD | PER | P O | POSS | | | |
| Elevated liver functions | DI | N | 79 | 20 | 10JUN04 | 29JUN04 | MOD | RES | W O | POSS | | | |

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
{PCI: SGOT/AST}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| SGOT/AST | -13 | Screening/baseline | 11MAR04 | 40 | Yes | 0 | 55 | mU/mL | 40 |
| SGOT/AST | 35 | Week 4 | 27APR04 | 52 | Yes | 0 | 55 | mU/mL | 40 |
| SGOT/AST | 79 | Week 12 | 10JUN04 | 121 | Yes | 0 | 55 | mU/mL | 40 |
| SGOT/AST | 98 | Follow-up | 29JUN04 | 299 # | | 0 | 55 | mU/mL | 40 |

{PCI: SGOT/ALT}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| SGPT/ALT | -13 | Screening/baseline | 11MAR04 | 34 | Yes | 0 | 48 | mU/mL | 34 |
| SGPT/ALT | 35 | Week 4 | 27APR04 | 46 | Yes | 0 | 48 | mU/mL | 34 |
| SGPT/ALT | 79 | Week 12 | 10JUN04 | 174 | Yes | 0 | 48 | mU/mL | 34 |
| SGPT/ALT | 98 | Follow-up | 29JUN04 | 436 # | | 0 | 48 | mU/mL | 34 |

MEDICAL MONITOR COMMENTS :

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  149
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
    INVESTIGATOR : 233, USA, 17672
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 202627 , 71 Year old, Female, White , 58.1 kg , 165.1 cm, 21.3 kg /M^2
    THERAPY START DATE/STOP DATE   : 24MAR04/ 09JUN04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - LIVER FUNCTION TESTS ABNORMAL)
    STUDY COMPLETION  DATE         : 11JUN04

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Additional Relevant Lab Values:

    Date                    Total Bilirubin
                            (0-22.23 mcmol/L)
                          ─────────────────────
    11Mar04 (Baseline)          8.55
    27Apr04 (Week 4)           10.26
    10Jun04 (Week 12)           8.55
    29Jun04 (Follow-up)         6.84
```

Relevant Medical History: hypertension.

Relevant Prior Medications: Hyzaar, Zocor.

Relevant Concomitant Medications: Hyzaar, Zocor, Lotrel.

Outcome: At week 12 of treatment, the subject's ALT/SGPT and AST/SGOT were elevated (ALT/SGPT = 2.88 x upper limit of normal and AST/SGOT = 3.62 x upper limit of normal). The investigator instructed the subject to stop taking test article, and repeat LFTs were drawn on 29 Jun 2004. At this time, ALT/SGPT and AST/SGOT had further increased and were considered clinically important (ALT/SGPT = 9.08 x upper limit of normal and AST/SGOT = 7.12 x upper limit of normal). Bilirubin levels remained within the normal ranges. The investigator permanently withdrew the subject from the study, instructed her to stop taking the medication Zocor, and referred her to her primary care physician for follow-up. Since then, the subject has been lost to follow-up, and no further information regarding follow-up is available.

---

**CONFIDENTIAL**        **828**        **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page  150
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                               315-233-202629
     INVESTIGATOR : 233, USA, 17672
     TREATMENT    : Desvenlafaxine SR 50 mg
     SUBJECT      : 202629 , 55 Year old, Female, White , 89.1 kg , 162.6 cm, 33.7 kg /M^2
     THERAPY START DATE/STOP DATE  : 22MAR04/ 20MAR05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 21MAR05
```

```
                         NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
       {PCI: SUSTAINED HYPERTENSION}
                                   Visit    Seq                              Test Value        Baseline
       Vital Sign        Position  Date     Num   D.A.I                      (# => PCI)  Unit  Value
       DIASTOLIC BP      Supine    12MAR04   1    Screening/baseline         72          mm Hg  75.5
       DIASTOLIC BP      Supine    12MAR04   3    Screening/baseline         80          mm Hg  75.5
       DIASTOLIC BP      Supine    22MAR04   1    Screening/baseline         70          mm Hg  75.5
       DIASTOLIC BP      Supine    22MAR04   3    Screening/baseline         80          mm Hg  75.5
       DIASTOLIC BP      Supine    16APR04   1    Week 4                     78          mm Hg  75.5
       DIASTOLIC BP      Supine    16APR04   3    Week 4                     84          mm Hg  75.5
       DIASTOLIC BP      Supine    18MAY04   1    Week 8                     90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    18MAY04   3    Week 8                     90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    10JUN04   1    Week 12                    90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    10JUN04   3    Week 12                    90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    20SEP04   1    Week 26                    90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    20SEP04   3    Week 26                    90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    23DEC04   1    Week 39                    80          mm Hg  75.5
       DIASTOLIC BP      Supine    23DEC04   3    Week 39                    90 #        mm Hg  75.5
       DIASTOLIC BP      Supine    21MAR05   1    Follow-up                  82          mm Hg  75.5
       DIASTOLIC BP      Supine    21MAR05   3    Follow-up                  80          mm Hg  75.5
                         NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
       {PCI: TOTAL CHOLESTEROL}
                             Rel.
                             Day                        Test   Test Value  Fasting  Range   Range
       Lab Test             (Days)  D.A.I               Date   (# => PCI)  (Y/N)    (Low)   (High)   Unit     Value
       TOT.CHOL. /LIPID      -10    Screening/baseline  12MAR04 5.4565     Yes      0        5.1461   mmol/L   5.4565
       TOT.CHOL. /LIPID       26    Week 4              16APR04 6.9563     Yes      0        5.1461   mmol/L   5.4565
       TOT.CHOL. /LIPID       81    Week 12             10JUN04 7.8873 #   Yes      0        5.1461   mmol/L   5.4565
       TOT.CHOL. /LIPID      183    Week 26             20SEP04 7.6028     Yes      0        5.1461   mmol/L   5.4565
       TOT.CHOL. /LIPID      277    Week 39             23DEC04 6.3357     Yes      0        5.1461   mmol/L   5.4565
       TOT.CHOL. /LIPID      365    Week 52             21MAR05 7.2925     Yes      0        5.1461   mmol/L   5.4565


       MEDICAL MONITOR COMMENTS :
       _____
```

**CONFIDENTIAL**        **829**        **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   151
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 233, USA, 17672
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 202629 , 55 Year old, Female, White , 89.1 kg , 162.6 cm, 33.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 22MAR04/ 20MAR05
    STUDY COMPLETION  STATUS        : COMPLETED
    STUDY COMPLETION  DATE          : 21MAR05

    (continued from previous page)

_____


    MEDICAL MONITOR COMMENTS :
    _____

    Additional Relevant Vital Sign and Lab Values:

| Date | Supine Systolic BP value (mm Hg) | Total Cholesterol (0-5.15 mmol/L) | HDL (.90-2.07mol/L) | LDL (0-3.36 mmol/L) |
|------|------|------|------|------|
| 12-22Mar04 (Baseline) | 140.5* | 1.34 | 1.29 | 3.54 |
| 16Apr04 (Week 4) | 132 | 2.69 | 1.11 | 4.60 |
| 16Apr04 (Week 4) | 130 | | | |
| 18May04 (Week 8) | 142 | | | |
| 18May04 (Week 8) | 140 | | | |
| 10Jun04 (Week 12) | 140 | 2.37 | 1.06 | 5.74 |
| 10Jun04 (Week 12) | 142 | | | |
| 20Sep04 (Week 26) | 140 | 2.15 | 1.19 | 5.43 |
| 20Sep04 (Week 26) | 130 | | | |
| 23Dec04 (Week 39) | 128 | 2.11 | 1.01 | 4.37 |
| 23Dec04 (Week 39) | 127 | | | |
| 21Mar05 (Week 52) | 132 | 2.62 | 1.06 | 5.04 |
| 21Mar05 (Week 52) | 130 | | | |

    *Average of all screening/baseline values

    Relevant Medical History: hypercholesterolemia, obesity.

    Relevant Prior Medication: Lasix.

    Relevant Concomitant Medication: Lasix.

_____


**CONFIDENTIAL**                            **830**                            **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
    INVESTIGATOR : 233, USA, 17672
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 202629 , 55 Year old, Female, White , 89.1 kg , 162.6 cm, 33.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 22MAR04/ 20MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 21MAR05
```

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    _____

    Outcome: At weeks 8 through 39 of treatment, the subject had sustained hypertension that was considered clinically important
    (increase of >/= 10 mm Hg supine diastolic blood pressure with value >/= 90 mm Hg at 3 consecutive visits). At last visit
    (week 52), diastolic blood pressures returned to within normal range. Systolic blood pressure remained within normal range
    throughout the study. The subject completed the study. The investigator did not report sustained hypertension as an adverse
    event.

    Also, at week 12 of treatment, the subject had a single episode of an increased cholesterol that was considered clinically
    important (increase of >/= 1.97 mmol/L from baseline AND value >/= 7.8 mmol/L). At this time, the subject also had an
    increase in LDL cholesterol. She has a history of hypercholesterolemia, and cholesterol was elevated since baseline and
    remained elevated throughout the study. The investigator did report worsening hypercholesterolemia as an adverse event,
    moderate in severity, and possibly related to test article. The subject did not receive any treatment for
    hypercholesterolemia.

---

**CONFIDENTIAL**                              **831**                              **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION
**315-234-203060**

```
INVESTIGATOR : 234, USA, 28895
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 203060 , 53 Year old, Female, White , 70.9 kg , 157.5 cm, 28.6 kg /M^2
THERAPY START DATE/STOP DATE  : 22APR04/ 16DEC04
STUDY COMPLETION  STATUS       : Discontinued (Unsatisfactory response - efficacy)
STUDY COMPLETION  DATE         : 03JAN05
```

---

NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST

{DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | N | 241 | 25 | 18DEC04 | 11JAN05 | SEV | RES | N | | | POSS | |

{SUICIDAL IDEATION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suicidal thoughts | NE | N | 241 | 25 | 18DEC04 | 11JAN05 | SEV | RES | N | | | POSS | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject reported experiencing an episode of severe depression and suicidal thoughts beginning 2
days after discontinuing test article. In addition, she also reported adverse events of feeling emotional and irritable.

Outcome: The subject discontinued early from the study because of unsatisfactory response. The depression and suicidal
thoughts occurred after discontinuation of test article, and gradually resolved on their own (no treatment) by the follow-up
visit.  The investigator reported the adverse events of depression and suicidal thoughts to be severe, and possibly related
to discontinuation of test article.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                             SUBJECT NARRATIVE INFORMATION
                                              **315-234-203063**
```
    INVESTIGATOR : 234, USA, 28895
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 203063 , 52 Year old, Female, White , 72.3 kg , 167.6 cm, 25.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 08APR04/ 16NOV04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 14DEC04
```

---

                    NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERTENSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increased blood pressure | CV | Y | 27 | 225 | 04MAY04 | 14DEC04 | MOD | RES | P | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

| Date | Supine Blood Pressure (mm Hg) |
|---|---|
| 25Mar-08Apr04 (Baseline) | 126.5/78.5 (Average of all screening/baseline values) |
| 04May04 (Week 4) | 138/90 |
| 04May04 (Week 4) | 136/92 |
| 04Jun04 (Week 8) | 151/85 |
| 04Jun04 (Week 8) | 145/89 |
| 01Jul04 (Week 12) | 136/87 |
| 01Jul04 (Week 12) | 140/86 |
| 12Oct04 (Week 26) | 134/92 |
| 12Oct04 (Week 26) | 140/96 |
| 14Dec04 (Follow-up) | 124/86 |
| 14Dec04 (Follow-up) | 126/84 |

Relevant Medical History: high cholesterol, high triglycerides, overweight.

Relevant Prior Medication: flaxseed oil.

---

**CONFIDENTIAL**                                **833**                                **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

```
    INVESTIGATOR : 234, USA, 28895
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 203063 , 52 Year old, Female, White , 72.3 kg , 167.6 cm, 25.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 08APR04/ 16NOV04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE       : 14DEC04

    (continued from previous page)
```

MEDICAL MONITOR COMMENTS :
_____

Relevant Concomitant Medications: flaxseed oil, lovastatin.

Description of Event: The subject does not have a history of hypertension, but did enter the study with a history of high cholesterol and triglycerides. Blood pressure values at baseline were within normal limits. Beginning at week 4 of treatment, blood pressure values began to increase, and continued to increase at subsequent visits. However, none of the blood pressure values reported were considered clinically important and all measurements remained within normal limits.

Outcome: The investigator withdrew the subject early from the study because of increased blood pressure at week 31 of treatment. Blood pressure was re-checked at follow-up visit and had returned to baseline values. The investigator reported increased blood pressure as an adverse event moderate in severity, and possibly related to test article.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page  156
REPORT NARR-INF                             SUBJECT NARRATIVE INFORMATION
                                                 315-235-202684
    INVESTIGATOR : 235, USA, 5096
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202684 , 54 Year old, Female, White , 85.3 kg , 173.4 cm, 28.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 15APR04/ 07JUL04
    STUDY COMPLETION  STATUS      : Discontinued (Failed to Return)
    STUDY COMPLETION  DATE        : 13JUL04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{CHEST PAIN}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain and pressure | BO | Y | 22 | 7 | 06MAY04 | 12MAY04 | SEV | RES | S H | DNOT | Y | PNOT | HQWYE888513MAY04 |

{DUODENITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duodenitis | DI | Y | 22 | 6 | 06MAY04 | 11MAY04 | MIL | RES | S O | PNOT | Y | PNOT | HQWYE888513MAY04 |

{ESOPHAGITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distal esophagitis | DI | Y | 22 | 6 | 06MAY04 | 11MAY04 | MOD | RES | S O | PNOT | Y | PNOT | HQWYE888513MAY04 |

{HEMORRHAGIC GASTRITIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gastritis with erosions | DI | Y | 22 | 6 | 06MAY04 | 11MAY04 | MOD | RES | S O | PNOT | Y | PNOT | HQWYE888513MAY04 |

{HIATAL HERNIA}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hiatal hernia | DI | Y | 22 | 6 | 06MAY04 | 11MAY04 | MOD | RES | S | PNOT | Y | PNOT | HQWYE888513MAY04 |

---

**CONFIDENTIAL**               **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
INVESTIGATOR : 235, USA, 5096
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 202684 , 54 Year old, Female, White , 85.3 kg , 173.4 cm, 28.4 kg /M^2
THERAPY START DATE/STOP DATE   : 15APR04/ 07JUL04
STUDY COMPLETION  STATUS       : Discontinued (Failed to Return)
STUDY COMPLETION  DATE         : 13JUL04
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypertension, elevated liver enzymes, chest pain-cardiac catheterization, possible cerebrovascular accident, overweight, smoking.

Relevant Prior Medications: aspirin, Plavix, atenolol.

Relevant Concomitant Medications: atenolol, Prevacid, Xanax, Nitrobid, magnesium sulfate, Fioricet, acetaminophen, Plavix, aspirin.

Description of Event: The subject was admitted to the hospital after complaints of chest pain and pressure. She was treated with nitroglycerin initially in the emergency room. A cardiac consultation and work-up were done; laboratory data were unremarkable except for low magnesium level (treated with magnesium sulfate), and cardiac enzymes were negative. ECGs ruled out myocardial infarction or any cardiac event, and showed only minor nonspecific ST-T changes. Chest radiography showed no active pulmonary pathology.  A gastrointesinal consultation was also performed because of abnormal LFTs and the subject's complaints of heartburn and gastrointestinal symptoms for 1-2 weeks. An ultrasound study of the abdomen was negative. Also, a hepatitis panel was done and results were nonreactive.

An esophagogastroduodenoscopy (EGD) with biopsy was performed, which revealed moderate gastritis with multiple erosions. Distal esophagitis was also noted, as well as a small hiatal hernia and duodenitis. The subject's medications were adjusted (started taking Prevacid daily), and a low-salt, low-fat, low-cholesterol diet was recommended. The subject was discharged home 11 May 2004.
Outcome: The subject discontinued early from the study after failing to return. The adverse events esophagitis and gastritis with erosions were considered by the investigator and medical monitor to be moderate in severity and probably not related to test article. Duodenitis was considered mild in severity and probably not related to test article, and the chest pain was considered severe and definitely not related to test article.

---

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page 158
REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION
                                            **315-235-202666**

```
INVESTIGATOR : 235, USA, 5096
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 202666 , 59 Year old, Female, White , 60.8 kg , 152.4 cm, 26.2 kg /M^2
THERAPY START DATE/STOP DATE  : 31MAR04/ 29MAR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 30MAR05
```

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
    {PCI: SYSTOLIC BLOOD PRESSURE}
                                 Visit                          Seq  Test Value              Baseline
    Vital Sign          Position  Date     D.A.I                Num  (# => PCI)   Unit       Value

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| SYSTOLIC BP | Supine | 08MAR04 | Screening/baseline | 1 | 124 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 08MAR04 | Screening/baseline | 3 | 126 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 31MAR04 | Screening/baseline | 1 | 122 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 31MAR04 | Screening/baseline | 3 | 118 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 28APR04 | Week 4 | 1 | 122 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 28APR04 | Week 4 | 3 | 124 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 26MAY04 | Week 8 | 1 | 112 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 26MAY04 | Week 8 | 3 | 118 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 23JUN04 | Week 12 | 1 | 108 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 23JUN04 | Week 12 | 3 | 114 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 15SEP04 | Week 26 | 1 | 118 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 15SEP04 | Week 26 | 3 | 120 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 15DEC04 | Week 39 | 1 | 136 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 15DEC04 | Week 39 | 3 | 140 | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 30MAR05 | Follow-up | 1 | 164 # | mm Hg | 122.5 |
| SYSTOLIC BP | Supine | 30MAR05 | Follow-up | 3 | 166 # | mm Hg | 122.5 |

    {PCI: DIASTOLIC BLOOD PRESSURE}
                                 Visit                          Seq  Test Value              Baseline
    Vital Sign          Position  Date     D.A.I                Num  (# => PCI)   Unit       Value

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| DIASTOLIC BP | Supine | 08MAR04 | Screening/baseline | 1 | 72 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 08MAR04 | Screening/baseline | 3 | 80 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 31MAR04 | Screening/baseline | 1 | 80 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 31MAR04 | Screening/baseline | 3 | 80 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 28APR04 | Week 4 | 1 | 80 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 28APR04 | Week 4 | 3 | 80 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 26MAY04 | Week 8 | 1 | 78 | mm Hg | 78 |
| DIASTOLIC BP | Supine | 26MAY04 | Week 8 | 3 | 80 | mm Hg | 78 |

---

**CONFIDENTIAL**                              **837**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  159
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
INVESTIGATOR : 235, USA, 5096
TREATMENT    : Desvenlafaxine SR 200 mg
SUBJECT      : 202666 , 59 Year old, Female, White , 60.8 kg , 152.4 cm, 26.2 kg /M^2
THERAPY START DATE/STOP DATE  : 31MAR04/ 29MAR05
STUDY COMPLETION  STATUS      : COMPLETED
STUDY COMPLETION  DATE        : 30MAR05
```

(continued from previous page)

```
DIASTOLIC BP        Supine     23JUN04     Week 12          1     68        mm Hg      78
DIASTOLIC BP        Supine     23JUN04     Week 12          3     70        mm Hg      78
DIASTOLIC BP        Supine     15SEP04     Week 26          1     64        mm Hg      78
DIASTOLIC BP        Supine     15SEP04     Week 26          3     62        mm Hg      78
DIASTOLIC BP        Supine     15DEC04     Week 39          1     82        mm Hg      78
DIASTOLIC BP        Supine     15DEC04     Week 39          3     84        mm Hg      78
DIASTOLIC BP        Supine     30MAR05     Follow-up        1     100 #     mm Hg      78
DIASTOLIC BP        Supine     30MAR05     Follow-up        3     98        mm Hg      78
```

MEDICAL MONITOR COMMENTS :
─────────────────────────

Relevant Medical History: overweight.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Outcome: At the subject's last visit (day after last dose of test article), she had 41.8- and 43.8-mm Hg increases from
baseline in systolic blood pressure and a 22-mm Hg increase from baseline in diastolic blood pressure that were considered
clinically important (systolic: >/= 30 mm Hg from baseline with value >/= 160 mm Hg, diastolic: >/= 20 mm Hg from baseline
with value >/= 100 mm Hg). At all previous visits, diastolic and systolic blood pressures remained within normal range.
The subject completed the study. The investigator reported hypertension as an adverse event, moderate in severity, and
probably not related to test article. The subject was referred to primary care physician for follow-up.
No further information is available.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                          **315-236-202711**

```
INVESTIGATOR : 236, USA, 28896
TREATMENT    : Desvenlafaxine SR 150 mg
SUBJECT      : 202711 , 54 Year old, Female, White , 60.4 kg , 167.9 cm, 21.4 kg /M^2
THERAPY START DATE/STOP DATE   : 02MAR04/ 25MAY04
STUDY COMPLETION  STATUS       : Discontinued (Failed to Return)
STUDY COMPLETION  DATE         : 01OCT04
```

---

                 NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
    {PCI: GLUCOSE (FASTING)}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE | -18 | Screening/baseline | 13FEB04 | 6.1616 | Yes | 3.8857 | 6.9388 | mmol/L | 6.1616 |
| GLUCOSE | 29 | Week 4 | 30MAR04 | 12.7118 # | Yes | 3.8857 | 6.9388 | mmol/L | 6.1616 |
| GLUCOSE | 36 | Week 4 | 06APR04 | 5.4955 | Yes | 3.8857 | 6.9388 | mmol/L | 6.1616 |
| GLUCOSE | 86 | Week 12 | 26MAY04 | 4.4963 | Yes | 3.8857 | 6.9388 | mmol/L | 6.1616 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: type I diabetes (x 30 years), hyperlipidemia, hypothyroidism, coronary artery disease with stent Placement.

Relevant Prior Medications: Humalog, Zocor, Cardizem, Synthroid.

Relevant Concomitant Medications: Humalog, Zocor, Cardizem, Synthroid.

Outcome: At week 4 of treatment, the subject had a single episode of increased glucose that was considered clinically important (>/= 11.10 mmol/L). She was known to be a controlled diabetic, using an insulin pump. However, the subject did not give herself a bolus of insulin before her laboratory collection. Glucose evaluation was repeated approximately 1 week later, and results were within normal limits.  The subject discontinued early from the study because of unsatisfactory response. The investigator did not report increased glucose as an adverse event.

---

**CONFIDENTIAL**                        839                        **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-236-202713**
```
     INVESTIGATOR : 236, USA, 28896
     TREATMENT    : Desvenlafaxine SR 200 mg
     SUBJECT      : 202713 , 59 Year old, Female, White , 89.4 kg , 164.2 cm, 33.2 kg /M^2
     THERAPY START DATE/STOP DATE   : 21APR04/ 04AUG04
     STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - HYPERTENSION)
     STUDY COMPLETION  DATE         : 11AUG04
```

---

             NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERTENSION}

```
                                                                   RELA  S  RELA
                                  BDY T  REL  DURA ONSET    STOP          TION  A  TION  CASE
AE VERBATIM                       SYS E  DAY  TION DATE     DATE     SEV  OUT   COM  ACTION  INV  E  MM   ID
```
---
```
Elevated blood pressure           CV  Y   96   24   25JUL04  17AUG04  MIL  RES  P       POSS
```

MEDICAL MONITOR COMMENTS :
_____

Additional Vital Sign Values:

```
Date                    Supine Blood Pressure
                           (mm Hg)
```
```
13Apr04-29Apr04 (Baseline)       144/73 (Average of all screening/baseline values)
25May04 (Week 4)                 136/82
25May04 (Week 4)                 134/84
17Jun04 (Week 8)                 150/76
17Jun04 (Week 8)                 148/76
16Jul04 (Week 12)                136/76
16Jul04 (Week 12)                132/74
11Aug04 (Follow-up)              142/78
11Aug04 (Follow-up)              140/78
```

Relevant Medical History: hypertension(1999), hypercholesterolemia, obesity.

Relevant Prior Medications: Accupril, Lipitor.

Relevant Concomitant Medications: Accupril, Lipitor.

---

**CONFIDENTIAL**                          **840**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]               CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315               Page  162
REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 236, USA, 28896
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 202713 , 59 Year old, Female, White , 89.4 kg , 164.2 cm, 33.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 21APR04/ 04AUG04
    STUDY COMPLETION  STATUS     : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE       : 11AUG04
```

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    _____

    Description of Event: The subject had a history of hypertension and hypercholesterolemia, and was treated with the
    medications Accupril and Lipitor. Blood pressure values increased slightly from baseline during the study, but remained
    within normal range at study visits.

    Outcome: The subject discontinued early from the study because of elevated blood pressure readings taken at home at week 39
    of treatment. The investigator reported elevated blood pressure as an adverse event, mild in severity, and possibly related
    to test article.

---

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                          **315-236-202706**

```
INVESTIGATOR : 236, USA, 28896
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 202706 , 50 Year old, Female, White , 61.2 kg , 159.1 cm, 24.2 kg /M^2
THERAPY START DATE/STOP DATE   : 31MAR04/ 27MAR05
STUDY COMPLETION  STATUS       : COMPLETED
STUDY COMPLETION  DATE         : 28MAR05
```

---

                NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
   {PCI: TOTAL CHOLESTEROL}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|----------|-----------------|-------|-----------|----------------------|---------------|-------------|--------------|------|----------------|
| TOT.CHOL. /LIPID | -22 | Screening/baseline | 09MAR04 | 5.6633 | Yes | 0 | 5.1461 | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 21 | Week 4 | 20APR04 | 6.0254 | Yes | 0 | 5.1461 | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 48 | Week 8 | 17MAY04 | 4.4479 | Yes | 0 | 5.1461 | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 72 | Week 8 | 10JUN04 | 5.1979 | Yes | 0 | 5.1461 | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 189 | Week 26 | 05OCT04 | 4.8617 | Yes | 0 | 5.1461 | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 210 | Week 26 | 26OCT04 | 6.465 | No/Unkn | . | . | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 280 | Week 39 | 04JAN05 | 7.8097 # | Yes | 0 | 5.1461 | mmol/L | 5.6633 |
| TOT.CHOL. /LIPID | 363 | Week 52 | 28MAR05 | 3.8273 | Yes | 0 | 5.1461 | mmol/L | 5.6633 |

MEDICAL MONITOR COMMENTS :

_____

Additional Relevant Lab Values:

| Date | HDL (.90-2.07mol/L) | LDL (0-3.36 mmol/L) | Triglycerides (.40-2.26 mmol/L) |
|------|---------------------|---------------------|----------------------------------|
| 09Mar04 (Baseline) | 1.81 | 3.33 | 1.11 |
| 20Apr04 (Week 4) | 1.71 | 3.75 | 1.24 |
| 17May04 (Week 8) | 1.73 | 2.43 | 0.64 |
| 10Jun04 (Week 12) | 1.71 | 3.08 | 0.93 |
| 05Oct04 (Week 26) | 1.55 | 2.51 | 1.75 |
| 26Oct04 (Week 26) | 1.83 | 4.24 | 0.85 |
| 04Jan05 (Week 39) | 1.73 | 5.64 | 0.96 |
| 28Mar05 (Week 52) | 1.66 | 1.88 | 0.64 |

Relevant Medical History: hypertension (2003).

---

**CONFIDENTIAL**                              **842**                              **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

20DEC05 11:20 [DEV]                     CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                     Page   164
REPORT NARR-INF                                    SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 236, USA, 28896
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 202706 , 50 Year old, Female, White , 61.2 kg , 159.1 cm, 24.2 kg /M^2
    THERAPY START DATE/STOP DATE  : 31MAR04/ 27MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 28MAR05
```

    (continued from previous page)

_____

    MEDICAL MONITOR COMMENTS :
    _____

    Relevant Prior Medications: triamterene hydrochlorothiazide.

    Relevant Concomitant Medications: triamterene hydrochlorothiazide, Darvocet.

    Description of Event: At week 39 of treatment, the subject had a single episode of increased cholesterol that was considered
    clinically important (increase >/= 1.97 mmol/L from baseline and value >/= 7.8 mmol/L). Cholesterol had been borderline
    elevated since baseline, and at subsequent visit was within normal limits.

    Outcome: The subject completed the study. Hypercholesterolemia was reported as an adverse event, mild in severity, and
    considered by the investigator to be probably not related to test article.

_____

**CONFIDENTIAL**                                   **843**                                   **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

20DEC05 11:20 [DEV]         CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  165
REPORT NARR-INF                     SUBJECT NARRATIVE INFORMATION
                                        **315-236-202704**

```
    INVESTIGATOR : 236, USA, 28896
    TREATMENT    : Placebo
    SUBJECT      : 202704 , 52 Year old, Female, White , 75.6 kg , 153 cm, 32.3 kg /M^2
    THERAPY START DATE/STOP DATE  : 13APR04/ 10MAY04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 11MAY04
```

---

```
              NARRATIVE REASON : DISCONTINUATION DUE TO ADVERSE EVENT
   {HYPERTENSION}
                                                                    RELA S  RELA
                          BDY T  REL  DURA ONSET     STOP           TION A  TION  CASE
   AE VERBATIM            SYS E  DAY  TION DATE      DATE      SEV  OUT      INV  E   MM    ID
                                                                   COM ACTION
```

---

```
   Elevated BP            CV  N  29   16   11MAY04   26MAY04  MOD  RES  P        POSS
```

```
              NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
   {PCI: SYSTOLIC BLOOD PRESSURE}
                              Visit                       Seq  Test Value           Baseline
   Vital Sign      Position   Date    D.A.I               Num  (# => PCI)    Unit   Value
```

---

```
   SYSTOLIC BP     Supine   24MAR04   Screening/baseline    1   140           mm Hg  145
   SYSTOLIC BP     Supine   24MAR04   Screening/baseline    3   138           mm Hg  145
   SYSTOLIC BP     Supine   13APR04   Screening/baseline    1   152           mm Hg  145
   SYSTOLIC BP     Supine   13APR04   Screening/baseline    3   150           mm Hg  145
   SYSTOLIC BP     Supine   11MAY04   Follow-up             1   190 #         mm Hg  145
   SYSTOLIC BP     Supine   11MAY04   Follow-up             3   192 #         mm Hg  145
   SYSTOLIC BP     Supine   26MAY04   Follow-up             1   160           mm Hg  145
   SYSTOLIC BP     Supine   26MAY04   Follow-up             3   158           mm Hg  145
```

```
   {PCI: DIASTOLIC BLOOD PRESSURE}
                              Visit                       Seq  Test Value           Baseline
   Vital Sign      Position   Date    D.A.I               Num  (# => PCI)    Unit   Value
```

---

```
   DIASTOLIC BP    Supine   24MAR04   Screening/baseline    1   72            mm Hg  75
   DIASTOLIC BP    Supine   24MAR04   Screening/baseline    3   70            mm Hg  75
   DIASTOLIC BP    Supine   13APR04   Screening/baseline    1   78            mm Hg  75
   DIASTOLIC BP    Supine   13APR04   Screening/baseline    3   80            mm Hg  75
   DIASTOLIC BP    Supine   11MAY04   Follow-up             1   102 #         mm Hg  75
   DIASTOLIC BP    Supine   11MAY04   Follow-up             3   104 #         mm Hg  75
   DIASTOLIC BP    Supine   26MAY04   Follow-up             1   92            mm Hg  75
   DIASTOLIC BP    Supine   26MAY04   Follow-up             3   84            mm Hg  75
```

---

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

20DEC05 11:20 [DEV]                     CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                     Page  166
REPORT NARR-INF                               SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 236, USA, 28896
    TREATMENT    : Placebo
    SUBJECT      : 202704 , 52 Year old, Female, White , 75.6 kg , 153 cm, 32.3 kg /M^2
    THERAPY START DATE/STOP DATE  : 13APR04/ 10MAY04
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - HYPERTENSION)
    STUDY COMPLETION  DATE        : 11MAY04

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Relevant Medical History: obesity.

    Relevant Prior Medications: none.

    Relevant Concomitant Medications: none.

    Description of Event: At week 4 of treatment, the subject had 45- and 47-mm Hg increases from baseline  in systolic blood
    pressure and 27- and 29-mm Hg increases from baseline in diastolic blood pressure that were considered clinically important
    (systolic: >/= 30 mm Hg from baseline and with value >/= 160 mm Hg, diastolic: >/= 20 mm Hg from baseline and with value >/=
    100).  At follow-up visit, blood pressures remained elevated.

    Outcome: The subject discontinued early from the study because of elevated blood pressure. The investigator reported elevated
    blood pressure as an adverse event, mild in severity, and possibly related to test article. No further information is
    available.

---

**CONFIDENTIAL**                                   **845**                                   **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315         Page  167
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                            315-237-202764
      INVESTIGATOR : 237, USA, 23432
      TREATMENT    : Desvenlafaxine SR 150 mg
      SUBJECT      : 202764 , 56 Year old, Female, White , 61.8 kg , 162.6 cm, 23.4 kg /M^2
      THERAPY START DATE/STOP DATE  : 07APR04/ 06APR05
      STUDY COMPLETION  STATUS       : COMPLETED
      STUDY COMPLETION  DATE         : 07APR05
```

---

```
                        NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {CERVICAL RADICULOPATHY}
                                                                       RELA  S  RELA
                              BDY T  REL  DURA ONSET    STOP           TION  A  TION  CASE
   AE VERBATIM                SYS E  DAY  TION DATE     DATE    SEV OUT COM ACTION INV E MM  ID
   Cervical spondylotic Radiculopathy c5-6 NE Y 212 42  04NOV04  15DEC04  SEV RES  H O   DNOT Y PNOT HQWYE586212JAN05


   {NECK PAIN}
                                                                       RELA  S  RELA
                              BDY T  REL  DURA ONSET    STOP           TION  A  TION  CASE
   AE VERBATIM                SYS E  DAY  TION DATE     DATE    SEV OUT COM ACTION INV E MM  ID
   Neck pain                  BO  Y  212  44   04NOV04  17DEC04  SEV RES  H     DNOT Y PNOT HQWYE586212JAN05
```

```
   MEDICAL MONITOR COMMENTS :
   _____

   Relevant Medical History: none.

   Relevant Prior Medications: none.

   Relevant Concomitant Medications: Aleve, Darvocet, Mobic, Valium, Celebrex, trazodone.


   Description of Event: The subject was admitted to the hospital on 15 Dec 2004 for cervical spondylitic radiculopathy C5-6.
   She was involved in a motor vehicle accident on 03 Nov 2004, which triggered the onset of neck pain with radiation into her
   posterior right shoulder and right upper extremity, with weakness of the right upper extremity.  Magnetic resonance imaging
   was performed, which confirmed spondylitic changes at C5-6 with some narrowing of the right neural foramen. The subject was
   treated with trazodone, Darvocet, and Valium for pain, and also underwent physical therapy, which relieved her
   symptoms.  Because of the persistent symptoms, and failure of conservative treatment, the subject agreed to undergo surgery
   (cervical discectomy with fusion at C5-6).  The procedure was performed without complication, and the subject was discharged
   home on 16 Dec 2004.
```

---

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  168
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
```
    INVESTIGATOR : 237, USA, 23432
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202764 , 56 Year old, Female, White , 61.8 kg , 162.6 cm, 23.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 07APR04/ 06APR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 07APR05

    (continued from previous page)
```

_____


    MEDICAL MONITOR COMMENTS :
    _____


    Outcome: The subject completed the study. The adverse events of cervical spondylitic radiculopathy C5-6 and neck pain were
    considered severe by the investigator and medical monitor, and definitely not related to test article.

_____

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
**315-237-202762**

```
INVESTIGATOR : 237, USA, 23432
TREATMENT    : Desvenlafaxine SR 50 mg
SUBJECT      : 202762 , 53 Year old, Female, White , 76.3 kg , 165.1 cm, 28.0 kg /M^2
THERAPY START DATE/STOP DATE   : 31MAR04/ 09AUG04
STUDY COMPLETION  STATUS        : Discontinued (Adverse Event - MYOCARDIAL INFARCT)
STUDY COMPLETION  DATE          : 08SEP04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{MYOCARDIAL INFARCT}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute myocardial infarction | CV | Y | 132 | 6 | 09AUG04 | 14AUG04 | LIF | RES | S H P O | PNOT | Y | PNOT | HQWYE217212AUG04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: hypercholesterolemia, overweight, smoking, family history of coronary artery disease.

Relevant Prior Medications: none.

Relevant Concomitant Medications: digoxin, Lasix, Zocor, aspirin, Lopressor, Indocin Sr, Darvocet.

Description of Event: The subject was admitted to the hospital on 09 Aug 2004 with severe chest pain. An ECG was done, which indicated that the subject had an acute inferior-posterior myocardial infarction. She was treated in the emergency room with aspirin, nitroglycerin, Retavase, and heparin. The subject immediately underwent cardiac catheterization, revealing severe and diffuse coronary artery disease, proximal occlusion of the right coronary artery, and moderate stenosis of the left coronary artery.  Percutaneous transluminal coronary angioplasty and stenting of the right coronary artery were performed. The subject tolerated the procedure well, and had an uncomplicated recovery. She was discharged home on 19 Aug 2004 receiving the medications digoxin, Lasix, Zocor, aspirin, Lopressor, Indocin Sr, and Darvocet for pain.

Outcome: The subject was withdrawn early from the study because of myocardial infarction. This event was severe, and considered by the investigator and medical monitor to be probably not related to test article.

---

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page   170
REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION
                                              **315-237-202753**

```
    INVESTIGATOR : 237, USA, 23432
    TREATMENT    : Placebo
    SUBJECT      : 202753 , 52 Year old, Female, White , 76.1 kg , 160 cm, 29.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 17MAR04/ 23MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 11APR05
```

---

                     NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {ARYTHMIA}

|                    |      |   |     |      |        |      |     |     |        | RELA | S | RELA |      |
| AE VERBATIM        | BDY  | T | REL | DURA | ONSET  | STOP |     | OUT |        | TION | A | TION | CASE |
|                    | SYS  | E | DAY | TION | DATE   | DATE | SEV | COM | ACTION | INV  | E | MM   | ID   |
|--------------------|------|---|-----|------|--------|------|-----|-----|--------|------|---|------|------|
| Arrhythmia, cardiac| CV   | N | 391 | .    | 11APR05| .    | MOD | PER | N      | POSS |   |      |      |

MEDICAL MONITOR COMMENTS :
────────────────────────

Relevant Medical History: hypertension (2003), overweight.

Relevant Prior Medication: Toprol XL.

Relevant Concomitant Medication: Toprol XL.

Description of Event: Routine ECG performed at the subject's last visit had an overall evaluation of normal, but also showed
premature ventricular contractions. No action was taken. ECGs at baseline and week 12 were also normal.

Outcome: The subject completed the study. The investigator reported this finding as an adverse event of "cardiac arrhythmia,"
moderate in severity, and possibly related to test article. No further information is available.

---

**CONFIDENTIAL**                                      **849**                                      **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315              Page  171
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION
                                              315-238-202831
     INVESTIGATOR : 238, USA, 15449
     TREATMENT    : Desvenlafaxine SR 150 mg
     SUBJECT      : 202831 , 53 Year old, Female, White , 61.8 kg , 157.4 cm, 24.9 kg /M^2
     THERAPY START DATE/STOP DATE  : 22MAR04/ 20MAR05
     STUDY COMPLETION  STATUS      : COMPLETED
     STUDY COMPLETION  DATE        : 21MAR05
```

---

```
                    NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
        {PCI: TOTAL CHOLESTEROL}
                               Rel.
                               Day                        Test    Test Value  Fasting  Range   Range            Baseline
     Lab Test                  (Days)  D.A.I               Date    (# => PCI)  (Y/N)    (Low)   (High)    Unit   Value

     TOT.CHOL. /LIPID          -11     Screening/baseline  11MAR04  4.6289      Yes      0       5.1461    mmol/L  4.6289
     TOT.CHOL. /LIPID          29      Week 4              19APR04  7.5253      Yes      0       5.1461    mmol/L  4.6289
     TOT.CHOL. /LIPID          57      Week 8              17MAY04  7.2408      Yes      0       5.1461    mmol/L  4.6289
     TOT.CHOL. /LIPID          85      Week 12             14JUN04  7.8097 #    Yes      0       5.1461    mmol/L  4.6289
     TOT.CHOL. /LIPID          186     Week 26             23SEP04  5.2754      Yes      0       5.1461    mmol/L  4.6289
     TOT.CHOL. /LIPID          274     Week 39             20DEC04  5.353       Yes      0       5.1461    mmol/L  4.6289
     TOT.CHOL. /LIPID          365     Week 52             21MAR05  4.8617      Yes      0       5.1461    mmol/L  4.6289


     MEDICAL MONITOR COMMENTS :
     _____

     Additional Relevant Lab Values:

     Date                  HDL                 LDL            Triglycerides
                      (.90-2.07mol/L)      (0-3.36 mmol/L)    (.40-2.26 mmol/L)

     11Mar04 (Baseline)         1.40               2.48               1.61
     19Apr04 (Week 4)           1.45               5.12               2.08
     17May04 (Week 8)           ND                 ND                 2.13
     14Jun04 (Week 12)          1.34               5.53               2.05
     23Sep04 (Week 26)          1.32               3.18               1.68
     20Dec04 (Week 39)          0.93               2.66               3.84
     21Mar05 (Week 52)          1.14               3.10               1.35


     Relevant Medical History: dyslipidemia (1999).
```

---

**CONFIDENTIAL**        **850**        **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

20DEC05 11:20 [DEV]           CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  172

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

    INVESTIGATOR : 238, USA, 15449
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202831 , 53 Year old, Female, White , 61.8 kg , 157.4 cm, 24.9 kg /M^2
    THERAPY START DATE/STOP DATE  : 22MAR04/ 20MAR05
    STUDY COMPLETION  STATUS     : COMPLETED
    STUDY COMPLETION  DATE       : 21MAR05

    (continued from previous page)

_____


    MEDICAL MONITOR COMMENTS :
    _____


    Relevant Prior Medication: Lipitor.

    Relevant Concomitant Medication: Lipitor.

    Outcome: At week 12 of treatment, the subject had a single episode of increased cholesterol that was considered clinically
    important (increase >/= 1.97 mmol/L and value >/= 7.8 mmol/L). At this time, she also had an increase in LDL cholesterol.
    Cholesterol returned to within normal limits at subsequent visits. The subject completed the study.
    The investigator did not report increased cholesterol as an adverse event.


**CONFIDENTIAL**                         **851**                         **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-239-202859**

```
     INVESTIGATOR : 239, USA, 5485
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 202859 , 57 Year old, Female, White , 53.6 kg , 154.9 cm, 22.3 kg /M^2
     THERAPY START DATE/STOP DATE   : 23FEB04/ 06FEB05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 22FEB05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
   {DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | Y | 135 | 4 | 06JUL04 | 09JUL04 | MOD | RES | S | PNOT | | | |
| Sadness | NE | N | 352 | . | 08FEB05 | . | MOD | PER | S | PNOT | | | |

   {URINARY RETENTION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Urinary retention | UR | Y | 7 | 33 | 29FEB04 | 01APR04 | MIL | RES | N | PNOT | | | |

MEDICAL MONITOR COMMENTS :
─────────────────────────

Relevant Medical History: overactive bladder, urinary tract infection, polyps removed from bladder, trouble sleeping.

Relevant Prior Medications: none.

Relevant Concomitant Medication: Tylenol.

Description of Event: At week 19 of treatment, the subject reported a single episode of depression, mild in severity, for which she reported taking Tylenol. The event resolved in 4 days.

Also, the subject reported an episode of sadness, beginning 2 days after discontinuing test article. She was sent to her primary care physician for follow-up, and was prescribed Effexor on 15 Feb 2005 for treatment. As of 15 Jul 2005, it was reported that the subject was still under care of her primary care physician for ongoing depression and mood swings, but had shown some improvement, and was still taking Effexor.

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  174
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 239, USA, 5485
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202859 , 57 Year old, Female, White , 53.6 kg , 154.9 cm, 22.3 kg /M^2
    THERAPY START DATE/STOP DATE  : 23FEB04/ 06FEB05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 22FEB05

    (continued from previous page)
```

---

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    In addition, an episode of "urinary retention" was reported at week 1 of treatment. Although confirmed as urinary retention
    by the investigator, the episode was more likely to be "urinary hesitancy" because of the duration of the event (33 days).
    Besides, no catheterization was needed, and the episode resolved spontaneously.

    Outcome: The subject completed the study. The investigator reported the adverse events of depression and sadness as moderate
    in severity, and probably not related to test article. The investigator reported "urinary retention" as mild in severity,
    and probably not related to test article.
```

---

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

REPORT NARR-INF                           SUBJECT NARRATIVE INFORMATION
                                              **315-239-202869**
```
    INVESTIGATOR : 239, USA, 5485
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202869 , 58 Year old, Female, Black , 63.6 kg , 161.3 cm, 24.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 04MAR04/ 03MAR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 03MAR05
```

---

                       NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)
   {DYSPNEA}
                                                                              RELA  S  RELA
                             BDY  T  REL  DURA  ONSET    STOP          OUT     TION  A  TION  CASE
   AE VERBATIM               SYS  E  DAY  TION  DATE     DATE    SEV   COM  ACTION INV  E  MM    ID

   Shortness of breath       RE   Y  140  3     21JUL04  23JUL04 SEV   RES  H     PNOT  Y  PNOT  HQWYE664530AUG04


MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: shortness of breath, heart attack (2003), angina (1985), coronary artery disease, cardiac
catheterization, heart murmur, hypertension, elevated cholesterol, heartburn, sinus congestion, respiratory allergies,
depression(2004), anxiety(2003), trouble sleeping, smoking.

Relevant Prior Medications: Toprol, lisinopril, Lipitor, Vioxx, aspirin, Aleve.

Relevant Concomitant Medications: Toprol, lisinopril, Lipitor, Vioxx, aspirin, Aleve, gemfibrozil, losartan, Pravachol,
Toprol XL, nitroglycerin, Protonix, Darvocet, Cozaar.

Description of Event: The subject was admitted to the hospital on 22 Jul 2004 with complaints of shortness of breath and
chest pain without exertion that was unlike the chest pain she experienced in the past. Diffuse expiratory wheezing was
noted upon auscultation of the lungs, but chest radiography was negative. Laboratory tests showed an elevation in white
blood cell count.  Myocardial infarction was ruled out after a series of ECGs, cardiac enzyme evaluation, and serial
troponin evaluation. An exercise stress echocardiogram was negative. The subject was given Plavix and Lovenox upon admission,
and continued on her home regimen of Toprol XL, hydrochlorothiazide, and Lipitor. The final diagnosis of this event was
shortness of breath considered to be secondary to a respiratory virus. The subject was discharged home on 23 Jul 2004 taking
the medications aspirin, nitroglycerin, Pravachol, losartan, and Toprol XL, and was advised to begin a low-fat, low-salt,
and low-cholesterol diet.

Outcome: The subject completed the study. The adverse event shortness of breath was considered severe, and considered
probably not related to test article by the investigator and medical monitor. The adverse event of chest pain was
considered by the investigator and medical monitor to be moderate in severity, and probably not related to test article.

---

**CONFIDENTIAL**                                   **854**                                   **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page  176
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-239-202882**

```
    INVESTIGATOR : 239, USA, 5485
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202882 , 55 Year old, Female, Black , 51.8 kg , 161 cm, 20.0 kg /M^2
    THERAPY START DATE/STOP DATE  : 01APR04/ 03JAN05
    STUDY COMPLETION  STATUS      : Discontinued (Adverse Event - CHEST PAIN)
    STUDY COMPLETION  DATE        : 14JAN05
```

---

                    NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
    {CHEST PAIN}

|                |        |       |       |        |           |           |        |             |        | RELA | S | RELA |      |
|----------------|--------|-------|-------|--------|-----------|-----------|--------|-------------|--------|------|---|------|------|
|                |        | BDY   | T     | REL    | DURA      | ONSET     | STOP   |             | OUT    | TION | A | TION | CASE |
| AE VERBATIM    |        | SYS   | E     | DAY    | TION      | DATE      | DATE   | SEV         | COM    | ACTION | INV | E | MM | ID |

| Chest pain     |        | BO    | N     | 279    | 1         | 04JAN05   | 04JAN05 | MOD        | RES    | S P O  | PNOT |   |      |      |

                    NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
    {PCI: SUSTAINED HYPERTENSION}

|             |          | Visit   | Seq |                     | Test Value |       | Baseline |
|-------------|----------|---------|-----|---------------------|------------|-------|----------|
| Vital Sign  | Position | Date    | Num | D.A.I               | (# => PCI) | Unit  | Value    |

| DIASTOLIC BP | Supine  | 09MAR04 | 1   | Screening/baseline  | 84     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 09MAR04 | 3   | Screening/baseline  | 88     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 01APR04 | 1   | Screening/baseline  | 84     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 01APR04 | 3   | Screening/baseline  | 88     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 16APR04 | 1   | Week 4              | 88     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 16APR04 | 3   | Week 4              | 86     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 19MAY04 | 1   | Week 8              | 106 #  | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 19MAY04 | 3   | Week 8              | 96 #   | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 10JUN04 | 1   | Week 8              | 98 #   | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 10JUN04 | 3   | Week 8              | 96 #   | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 23SEP04 | 1   | Week 26             | 100 #  | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 23SEP04 | 3   | Week 26             | 96 #    | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 04JAN05 | 1   | Follow-up           | 100 #  | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 04JAN05 | 3   | Follow-up           | 100 #  | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 14JAN05 | 1   | Follow-up           | 88     | mm Hg | 86 |
| DIASTOLIC BP | Supine  | 14JAN05 | 3   | Follow-up           | 88     | mm Hg | 86 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Vital Sign Values:

---

**CONFIDENTIAL**                          **855**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page 177
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 239, USA, 5485
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202882 , 55 Year old, Female, Black , 51.8 kg , 161 cm, 20.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 01APR04/ 03JAN05
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - CHEST PAIN)
    STUDY COMPLETION  DATE         : 14JAN05
```

    (continued from previous page)

_____


    MEDICAL MONITOR COMMENTS :
    _____


```
    Date                    Supine Systolic Blood Pressure
                                      (mm Hg)

    09Mar04-01Apr04 (Baseline)       129.5   (Average of all screening/baseline values)
    16Apr04 (Week 4)                 124
    16Apr04 (Week 4)                 126
    19May04 (Week 8)                 156
    19May04 (Week 8)                 140
    10Jun04 (Week 12)                146
    10Jun04 (Week 12)                130
    23Sep04 (Week 26)                158
    23Sep04 (Week 26)                148
    04Jan05 (Week 39)                156
    04Jan05 (Week 39)                160
    14Jan05 (Follow-up)              126
    14Jan05 (Follow-up)              128
```


    Relevant Medical History: wheezing, coronary obstructive pulmonary disease (COPD), shortness of breath.

    Relevant Prior Medication: albuterol.

    Relevant Concomitant Medications: albuterol, Benicar HCT.

    Outcome: From weeks 8 through 52 of treatment, the subject had sustained hypertension that was considered clinically important
    (increase of >/= 10 mm Hg supine diastolic blood pressure with value >/= 90 mm Hg at 3 consecutive visits). At last visit
    (day after last dose of test article), she had a 30.5-mm Hg increase from baseline in systolic blood pressure

_____


**CONFIDENTIAL**                         **856**                         **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  178
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 239, USA, 5485
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 202882 , 55 Year old, Female, Black , 51.8 kg , 161 cm, 20.0 kg /M^2
    THERAPY START DATE/STOP DATE   : 01APR04/ 03JAN05
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - CHEST PAIN)
    STUDY COMPLETION  DATE         : 14JAN05
```

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    that was considered clinically important (>/= 30 mm Hg from baseline with value >/= 160 mm Hg). At all prior visits,
    systolic blood pressure remained within normal range. At follow-up visit, both systolic and diastolic blood pressures
    returned to within normal range.

    Also, the subject reported a single episode of chest pain, which began the day after she discontinued test article.
    This event spontaneously resolved in 1 day. ECG performed at this visit was normal.

    The subject completed the study. The investigator did not report increased blood pressure or sustained hypertension as adverse
    events.  Chest pain was reported as an adverse event, moderate in severity, and considered by the investigator to be probably
    not related to test article.

---

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page  179
REPORT NARR-INF                              SUBJECT NARRATIVE INFORMATION
                                                  315-239-202874
        INVESTIGATOR : 239, USA, 5485
        TREATMENT    : Desvenlafaxine SR 200 mg
        SUBJECT      : 202874 , 53 Year old, Female, White , 76.4 kg , 153.7 cm, 32.3 kg /M^2
        THERAPY START DATE/STOP DATE  : 18MAR04/ 09MAR05
        STUDY COMPLETION  STATUS      : COMPLETED
        STUDY COMPLETION  DATE        : 10MAR05
```

---

```
                        NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
     {DEPRESSION}
                                                                              RELA S  RELA
                               BDY T  REL  DURA ONSET     STOP               TION A  TION  CASE
     AE VERBATIM               SYS E  DAY  TION DATE      DATE     SEV  OUT   INV  E  MM    ID
                                                                        COM  ACTION
```
---
```
     Depressed                 NE  N  360  .    12MAR05   .        MIL  PER  N     PNOT
     Sadness                   NE  Y  14   5    31MAR04   04APR04  MOD  RES  N     POSS
```

MEDICAL MONITOR COMMENTS :
———————————————————

Relevant Medical History: hypothyroidism, trouble sleeping.

Relevant Prior Medication: Synthroid.

Relevant Concomitant Medication: Synthroid.

Description of Event: At week 2 of treatment, the subject reported a single episode of sadness, which spontaneously resolved in 5 days.

Also, the subject reported an episode of depression, beginning 3 days after discontinuing test article. She was referred to her primary care physician for follow-up. As of 15 Jul 2005, it was reported that the subject was still under care of her primary care physician for depression, but was not taking any medication for treatment of this condition.

Outcome: The subject completed the study. The investigator reported the adverse event of sadness as moderate in severity, and possibly related to test article. The investigator reported the episode of depression as mild in severity, and probably not related to test article.

---

**CONFIDENTIAL**        **858**        **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  180
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                          **315-239-202875**
      INVESTIGATOR : 239, USA, 5485
      TREATMENT    : Desvenlafaxine SR 200 mg
      SUBJECT      : 202875 , 52 Year old, Female, White , 74.5 kg , 165.1 cm, 27.3 kg /M^2
      THERAPY START DATE/STOP DATE  : 11MAR04/ 14JUL04
      STUDY COMPLETION  STATUS      : Discontinued (Other Event)
      STUDY COMPLETION  DATE        : 22JUL04

---

                      NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
      {DEPRESSION}

|                |        |     |      |         |       |     |     |        | RELA | S | RELA |      |
| AE VERBATIM    | BDY    | T   | REL  | DURA    | ONSET | STOP |    | OUT    | TION | A | TION | CASE |
|                | SYS    | E   | DAY  | TION    | DATE  | DATE | SEV | COM   | INV  | E | MM   | ID   |
| Depression     | NE     | Y   | 83   | .       | 01JUN04 | .  | MOD | PER    | S  | PNOT |      |      |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: depression (stopped 2002), insomnia.

Relevant Prior Medications: none.

Relevant Concomitant Medication: Effexor.


Description of Event: At week 11 of treatment, the subject reported an episode of depression, for which she was seen by her
primary care physician, who prescribed Effexor treatment for her on 15 Jun 2004. The subject was withdrawn early from
the study because of concomitant use of prohibited medication Effexor.

Outcome: As of 15 Jul 2005, it was reported that the subject was still under care of her primary care physician for depression,
and the depression had improved since she started taking Effexor. The investigator reported the adverse event of depression as
moderate in severity, and probably not related to test article.

---

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

REPORT NARR-INF                            SUBJECT NARRATIVE INFORMATION
                                                **315-239-202852**

```
INVESTIGATOR : 239, USA, 5485
TREATMENT    : Placebo
SUBJECT      : 202852 , 43 Year old, Female, Black , 87.7 kg , 165.1 cm, 32.2 kg /M^2
THERAPY START DATE/STOP DATE  : 12JAN04/ 02JAN05
STUDY COMPLETION  STATUS       : COMPLETED
STUDY COMPLETION  DATE         : 25JAN05
```

---

NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
{PCI: DIASTOLIC BLOOD PRESSURE}

| Vital Sign | Position | Visit Date | D.A.I | Seq Num | Test Value (# => PCI) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|
| DIASTOLIC BP | Supine | 10DEC03 | Screening/baseline | 1 | 68 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 10DEC03 | Screening/baseline | 3 | 72 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 12JAN04 | Screening/baseline | 1 | 90 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 12JAN04 | Screening/baseline | 3 | 92 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 03FEB04 | Week 4 | 1 | 96 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 03FEB04 | Week 4 | 3 | 92 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 25FEB04 | Week 4 | 1 | 92 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 25FEB04 | Week 4 | 3 | 88 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 30MAR04 | Week 12 | 1 | 72 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 30MAR04 | Week 12 | 3 | 72 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 29JUN04 | Week 26 | 1 | 102 # | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 29JUN04 | Week 26 | 3 | 96 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 06OCT04 | Week 39 | 1 | 58 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 06OCT04 | Week 39 | 3 | 58 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 03JAN05 | Follow-up | 1 | 80 | mm Hg | 80.5 |
| DIASTOLIC BP | Supine | 03JAN05 | Follow-up | 3 | 84 | mm Hg | 80.5 |

NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
{PCI: GLUCOSE (FASTING)}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE | -33 | Screening/baseline | 10DEC03 | 7.2163 | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |
| GLUCOSE | 23 | Week 4 | 03FEB04 | 8.5485 | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |
| GLUCOSE | 79 | Week 12 | 30MAR04 | 13.6 # | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |
| GLUCOSE | 114 | Week 12 | 04MAY04 | 8.8261 | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |
| GLUCOSE | 170 | Week 26 | 29JUN04 | 7.9934 | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |
| GLUCOSE | 269 | Week 39 | 06OCT04 | 10.4914 | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |
| GLUCOSE | 358 | Week 52 | 03JAN05 | 7.9934 | Yes | 3.8857 | 6.3837 | mmol/L | 7.2163 |

---

**CONFIDENTIAL**                              **860**                              **Wyeth**

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  182
REPORT NARR-INF                         SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 239, USA, 5485
    TREATMENT    : Placebo
    SUBJECT      : 202852 , 43 Year old, Female, Black , 87.7 kg , 165.1 cm, 32.2 kg /M^2
    THERAPY START DATE/STOP DATE   : 12JAN04/ 02JAN05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 25JAN05

    (continued from previous page)
```

```
    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    Additional Relevant Vital Sign Values:

    Date               Supine Systolic Blood Pressure
                              (mm Hg)

    10Dec03-12Jan04 (Baseline)     122 (Average of all screening/baseline values)
    03Feb04 (Week 4)               146
    03Feb04 (Week 4)               146
    25Feb04 (Week 8)               136
    25Feb04 (Week 8)               128
    30Mar04 (Week 12)              102
    30Mar04 (Week 12)              106
    29Jun04 (Week 26)              158
    29Jun04 (Week 26)              150
    06Oct04 (Week 39)              100
    06Oct04 (Week 39)              100
    03Jan05 (Week 52)              120
    03Jan05 (Week 52)              120
```

```
    Relevant Medical History: hypertension, elevated cholesterol, type II diabetes, obesity.

    Relevant Prior Medications: Glucophage, Lotensin, Diovan HCT, Metaglip.

    Relevant Concomitant Medications: Glucophage, Lotensin, Diovan HCT, Metaglip, Lantus.

    Outcome: At week 26 of treatment, the subject had a 21.5 mm-Hg increase from baseline in diastolic blood pressure
    that was considered clinically important (>/= 20 mm Hg from baseline with value >/= 100 mm Hg). At subsequent visits,
```

**CONFIDENTIAL**                              **861**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
INVESTIGATOR : 239, USA, 5485
TREATMENT    : Placebo
SUBJECT      : 202852 , 43 Year old, Female, Black , 87.7 kg , 165.1 cm, 32.2 kg /M^2
THERAPY START DATE/STOP DATE  : 12JAN04/ 02JAN05
STUDY COMPLETION  STATUS     : COMPLETED
STUDY COMPLETION  DATE       : 25JAN05
```

(continued from previous page)

---

MEDICAL MONITOR COMMENTS :
_____

diastolic blood pressures returned to normal range.

Also, at week 12 of treatment, the subject had a single episode of increased glucose that was considered clinically important (>/= 11.10 mmol/L). She was known to be a controlled diabetic, who reported that her blood sugars were within normal limits. Subsequent glucose values were also within normal limits.

The subject completed the study. The investigator did not report increased blood pressure as an adverse event. The investigator did report hyperglycemia as an adverse event, moderate in severity, and definitely not related to test article.

---

**CONFIDENTIAL**                          **862**                          **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page 184

REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                          **315-240-202921**

```
INVESTIGATOR : 240, USA, 28897
TREATMENT    : Desvenlafaxine SR 100 mg
SUBJECT      : 202921 , 53 Year old, Female, Black , 81 kg , 158 cm, 32.4 kg /M^2
THERAPY START DATE/STOP DATE   : 09MAR04/ 07MAR05
STUDY COMPLETION  STATUS        : COMPLETED
STUDY COMPLETION  DATE          : 08MAR05
```

---

```
                    NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
    {PCI: SUSTAINED HYPERTENSION}
                              Visit   Seq                            Test Value          Baseline
    Vital Sign      Position  Date    Num  D.A.I                     (# => PCI)  Unit    Value
    _____
    DIASTOLIC BP    Supine    17FEB04  1   Screening/baseline        76          mm Hg   77.5
    DIASTOLIC BP    Supine    17FEB04  3   Screening/baseline        81          mm Hg   77.5
    DIASTOLIC BP    Supine    09MAR04  1   Screening/baseline        78          mm Hg   77.5
    DIASTOLIC BP    Supine    09MAR04  3   Screening/baseline        75          mm Hg   77.5
    DIASTOLIC BP    Supine    08APR04  1   Week 4                    83          mm Hg   77.5
    DIASTOLIC BP    Supine    08APR04  3   Week 4                    83          mm Hg   77.5
    DIASTOLIC BP    Supine    06MAY04  1   Week 8                    80          mm Hg   77.5
    DIASTOLIC BP    Supine    06MAY04  3   Week 8                    98          mm Hg   77.5
    DIASTOLIC BP    Supine    27MAY04  1   Week 12                   96 #        mm Hg   77.5
    DIASTOLIC BP    Supine    27MAY04  3   Week 12                   98          mm Hg   77.5
    DIASTOLIC BP    Supine    31AUG04  1   Week 26                   94 #        mm Hg   77.5
    DIASTOLIC BP    Supine    31AUG04  3   Week 26                   88          mm Hg   77.5
    DIASTOLIC BP    Supine    30NOV04  1   Week 39                   100 #       mm Hg   77.5
    DIASTOLIC BP    Supine    30NOV04  3   Week 39                   98          mm Hg   77.5
    DIASTOLIC BP    Supine    08MAR05  1   Follow-up                 90 #        mm Hg   77.5
    DIASTOLIC BP    Supine    08MAR05  3   Follow-up                 86          mm Hg   77.5
```

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

```
Date                    Supine Systolic Blood Pressure
                            (mm Hg)
_____
17Feb-09Mar04 (Baseline)    131.75 (Average of all screening/baseline values)
08Apr04 (Week 4)            134
08Apr04 (Week 4)            133
06May04 (Week 8)            138
```

---

**CONFIDENTIAL**                         **863**                         **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  185
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

```
    INVESTIGATOR : 240, USA, 28897
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202921 , 53 Year old, Female, Black , 81 kg , 158 cm, 32.4 kg /M^2
    THERAPY START DATE/STOP DATE   : 09MAR04/ 07MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 08MAR05
```

    (continued from previous page)

_____


    MEDICAL MONITOR COMMENTS :
    _____

```
    06May04 (Week 8)          145
    27May04 (Week 12)         149
    27May04 (Week 12)         149
    31Aug04 (Week 26)         149
    31Aug04 (Week 26)         150
    30Nov04 (Week 39)         155
    30Nov04 (Week 39)         151
    08Mar05 (Week 52)         138
    08Mar05 (Week 52)         140
```


    Relevant Medical History: mitral valve prolapse(1981), obesity.

    Relevant Prior Medications: none.

    Relevant Concomitant Medications: none.

    Outcome: From weeks 12 through 52 of treatment, the subject's blood pressure measurements met clinical importance criteria for
    sustained hypertension(increase of >/= 10 mm Hg supine diastolic blood pressure with value >/= 90 mm Hg at 3 consecutive
    visits). In addition, at week 39 of treatment, she had a 22.5-mm Hg increase from baseline in diastolic blood pressure that
    was considered clinically important (>/= 20 mm Hg from baseline with value >/= 100 mm Hg).

    The subject completed the study. The investigator did not report sustained hypertension as an adverse event.
    No further information is available.

_____

DVS SR                          **Protocol 3151A2-315-US**                          CSR-60178

20DEC05 11:20 [DEV]              CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  186
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                            **315-240-202906**

    INVESTIGATOR : 240, USA, 28897
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 202906 , 56 Year old, Female, White , 77 kg , 165 cm, 28.3 kg /M^2
    THERAPY START DATE/STOP DATE   : 13FEB04/ 17FEB05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 18FEB05

---

                        NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
       {PCI: SUSTAINED HYPERTENSION}
                                Visit    Seq                              Test Value           Baseline
       Vital Sign        Position Date   Num  D.A.I                       (# => PCI)  Unit     Value

       DIASTOLIC BP      Supine   10FEB04  1   Screening/baseline         77          mm Hg    82.75
       DIASTOLIC BP      Supine   10FEB04  3   Screening/baseline         78          mm Hg    82.75
       DIASTOLIC BP      Supine   13FEB04  1   Screening/baseline         91          mm Hg    82.75
       DIASTOLIC BP      Supine   13FEB04  3   Screening/baseline         85          mm Hg    82.75
       DIASTOLIC BP      Supine   11MAR04  1   Week 4                     80          mm Hg    82.75
       DIASTOLIC BP      Supine   11MAR04  3   Week 4                     84          mm Hg    82.75
       DIASTOLIC BP      Supine   08APR04  1   Week 8                     84          mm Hg    82.75
       DIASTOLIC BP      Supine   08APR04  3   Week 8                     89          mm Hg    82.75
       DIASTOLIC BP      Supine   07MAY04  1   Week 12                    88          mm Hg    82.75
       DIASTOLIC BP      Supine   07MAY04  3   Week 12                    88          mm Hg    82.75
       DIASTOLIC BP      Supine   10AUG04  1   Week 26                    91          mm Hg    82.75
       DIASTOLIC BP      Supine   10AUG04  3   Week 26                    93 #        mm Hg    82.75
       DIASTOLIC BP      Supine   16NOV04  1   Week 39                    99          mm Hg    82.75
       DIASTOLIC BP      Supine   16NOV04  3   Week 39                    100 #       mm Hg    82.75
       DIASTOLIC BP      Supine   18FEB05  1   Follow-up                  87          mm Hg    82.75
       DIASTOLIC BP      Supine   18FEB05  3   Follow-up                  97 #        mm Hg    82.75


    MEDICAL MONITOR COMMENTS :
    _____

    Additional Relevant Vital Sign Values:

    Date           Supine Systolic Blood Pressure
                         (mm Hg)
    _____
    19Jan04 (Baseline)        137
    19Jan04 (Baseline)        134
    13Feb04 (Baseline)        140
    13Feb04 (Baseline)        158

---

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  187
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION

       INVESTIGATOR : 240, USA, 28897
       TREATMENT    : Desvenlafaxine SR 50 mg
       SUBJECT      : 202906 , 56 Year old, Female, White , 77 kg , 165 cm, 28.3 kg /M^2
       THERAPY START DATE/STOP DATE   : 13FEB04/ 17FEB05
       STUDY COMPLETION  STATUS       : COMPLETED
       STUDY COMPLETION  DATE         : 18FEB05

       (continued from previous page)

       MEDICAL MONITOR COMMENTS :
       ─────────────────────────

       11Mar04 (Week 4)          145
       11Mar04 (Week 4)          143
       08Apr04 (Week 8)          149
       08Apr04 (Week 8)          145
       07May04 (Week 12)         147
       07May04 (Week 12)         143
       10Aug04 (Week 26)         144
       10Aug04 (Week 26)         148
       16Nov04 (Week 39)         148
       16Nov04 (Week 39)         152
       18Feb05 (Week 52)         144
       18Feb05 (Week 52)         151

       Relevant Medical History: controlled hypertension.

       Relevant Prior Medications: Cozaar, Diovan HCT.

       Relevant Concomitant Medications: Cozaar, Diovan HCT.

       Outcome: At weeks 26 through 52 of treatment, the subject's blood pressure measurements met clinical importance criteria for
       sustained hypertension (increase of >/= 10 mm Hg supine diastolic blood pressure with value >/= 90 mm Hg at 3 consecutive
       visits). No further information is available after week 52. The subject was known to be hypertensive, and took Cozaar and
       Diovan HCT for treatment of this condition.

       The subject completed the study. The investigator reported increased blood pressure as an adverse event, mild to moderate in
       Severity, and probably related to test article.

**CONFIDENTIAL**                          **866**                          **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

20DEC05 11:20 [DEV]          CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page  188

REPORT NARR-INF                      SUBJECT NARRATIVE INFORMATION
**315-241-202960**

```
    INVESTIGATOR : 241, USA, 4780
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 202960 , 54 Year old, Female, White , 74.2 kg , 174 cm, 24.5 kg /M^2
    THERAPY START DATE/STOP DATE   : 02APR04/ 31MAR05
    STUDY COMPLETION  STATUS        : COMPLETED
    STUDY COMPLETION  DATE          : 01APR05
```

---

NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST

{DEPRESSION}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depression | NE | N | 367 | 8 | 03APR05 | 10APR05 | MOD | RES | S O | POSS | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: none.

Description of Event: The subject reported an episode of depression, beginning 3 days after discontinuing test article. The subject also reported adverse events of headache, blurred vision, lack of concentration, lack of balance, seasickness, and shakiness during this time period. The subject saw her primary care physician on 04 Apr 2004 for follow-up, and was prescribed Prempro. The episode of depression resolved in 8 days.

Outcome: The subject completed the study. The investigator reported the adverse event of depression as moderate in severity, and possibly related to discontinuation of test article.

---

**CONFIDENTIAL**                       **867**                       **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

20DEC05 11:20 [DEV]                    CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                    Page 189
REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-242-203020**
    INVESTIGATOR : 242, USA, 18225
    TREATMENT    : Desvenlafaxine SR 150 mg
    SUBJECT      : 203020 , 49 Year old, Female, White , 66.4 kg , 165 cm, 24.4 kg /M^2
    THERAPY START DATE/STOP DATE  : 12APR04/ 11APR05
    STUDY COMPLETION  STATUS      : COMPLETED
    STUDY COMPLETION  DATE        : 12APR05

---

NARRATIVE REASON : ADVERSE EVENTS OF SPECIAL INTEREST
{CHEST PAIN}

| AE VERBATIM | BDY SYS | T Y E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chest pain | BO | Y | 320 | 1 | 25FEB05 | 25FEB05 | MOD | RES | S O | PNOT | | | |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medications: Phenergan, Valium, Toradol.

Description of Event: At week 45 of treatment, the subject reported an episode of chest pain, which resolved in 1 day. The subject also experienced vertigo, and was seen in the emergency room on 25 Feb 2005. A computed tomography scan, and ECG were performed, all with negative results. The subject was diagnosed with vertigo, and was treated with medications Phenergan, Valium, and Toradol, and sent home.

Outcome: The subject completed the study. The investigator reported chest pain as an adverse event moderate in severity, and probably not related to test article.

---

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                              **315-242-203008**

```
    INVESTIGATOR : 242, USA, 18225
    TREATMENT    : Desvenlafaxine SR 200 mg
    SUBJECT      : 203008 , 47 Year old, Female, White , 63.8 kg , 170.1 cm, 22.1 kg /M^2
    THERAPY START DATE/STOP DATE   : 02APR04/ 29SEP04
    STUDY COMPLETION  STATUS       : Discontinued (Adverse Event - DRY MOUTH)
    STUDY COMPLETION  DATE         : 01OCT04
```

---

NARRATIVE REASON : SERIOUS ADVERSE EVENT (SAE)

{SARCOIDOSIS}

| AE VERBATIM | BDY SYS | T E | REL DAY | DURA TION | ONSET DATE | STOP DATE | SEV | OUT COM | ACTION | RELA TION INV | S A E | RELA TION MM | CASE ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sarcoidosis | BO | Y | 142 | . | 21AUG04 | . | MOD | PER | P O | PNOT | Y | PNOT | HQWYE545405OCT04 |
| Sarcoidosis | BO | Y | 142 | 137 | 21AUG04 | 04JAN05 | MOD | RES | S W | PNOT | | PNOT | HQWYE545405OCT04 |

MEDICAL MONITOR COMMENTS :
_____

Relevant Medical History: joint aches.

Relevant Prior Medications: none.

Relevant Concomitant Medications: prednisone, acetaminophen, Aleve.

Description of Event: On 21 Aug 2004, the subject developed a fever for 1 day. On 27 Aug 2004, she experienced shortness of
breath during exercise. On 10 Sep 2004, she developed a chronic fever, for which she was treated with acetaminophen and Aleve.
She continued to experience shortness of breath, and the subject's husband noticed tachypnea while she was sleeping.
The subject was seen by her primary care physician, and laboratory evaluation and chest radiography were done.
Chest radiography revealed shading in 1 area. A chest computed tomography scan was performed on 29 Sep 2004, at which time
the subject was diagnosed with sarcoidosis. She discontinued test article, and was referred to a pulmonary specialist for
further evaluation.  Pulmonary function tests were done, showing a minimal obstructive lung defect and mild decrease in
diffusing capacity. Lung volumes were within normal limits. The subject started taking prednisone 40 mg on 09 Oct 2004 for
treatment.  Prednisone was discontinued on 04 Jan 2005, at which time the subject stated that she was considered fully
recovered from the event, and that she had resumed her active lifestyle. She also stated that her physician considered the
event to be related to inhaling of fumes or chemicals used for a new hot tub. This event of sarcoidosis
was reported as being medically important.
Outcome: The subject discontinued early from the study because of sarcoidosis. This event was reported as moderate in
severity, and was considered probably not related to test article by the investigator and medical monitor.

---

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

20DEC05 11:20 [DEV]                 CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                 Page  191

REPORT NARR-INF                          SUBJECT NARRATIVE INFORMATION
                                         **315-242-203001**

    INVESTIGATOR : 242, USA, 18225
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 203001 , 45 Year old, Female, White , 91 kg , 175 cm, 29.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 25MAR04/ 25MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 25MAR05

---

                    NARRATIVE REASON : CLINICALLY IMPORTANT VITAL SIGNS
      {PCI: SUSTAINED HYPERTENSION}
                            Visit    Seq                              Test Value          Baseline
    Vital Sign      Position Date    Num  D.A.I                       (# => PCI)  Unit    Value

    DIASTOLIC BP    Supine   18MAR04  1   Screening/baseline           72         mm Hg   77.5
    DIASTOLIC BP    Supine   18MAR04  3   Screening/baseline           76         mm Hg   77.5
    DIASTOLIC BP    Supine   25MAR04  1   Screening/baseline           82         mm Hg   77.5
    DIASTOLIC BP    Supine   25MAR04  3   Screening/baseline           80         mm Hg   77.5
    DIASTOLIC BP    Supine   26APR04  1   Week 4                       72         mm Hg   77.5
    DIASTOLIC BP    Supine   26APR04  3   Week 4                       74         mm Hg   77.5
    DIASTOLIC BP    Supine   26MAY04  1   Week 8                       76         mm Hg   77.5
    DIASTOLIC BP    Supine   26MAY04  3   Week 8                       76         mm Hg   77.5
    DIASTOLIC BP    Supine   15JUN04  1   Week 12                      80         mm Hg   77.5
    DIASTOLIC BP    Supine   15JUN04  3   Week 12                      80         mm Hg   77.5
    DIASTOLIC BP    Supine   23SEP04  1   Week 26                      90         mm Hg   77.5
    DIASTOLIC BP    Supine   23SEP04  3   Week 26                      90 #       mm Hg   77.5
    DIASTOLIC BP    Supine   23DEC04  1   Week 39                      86         mm Hg   77.5
    DIASTOLIC BP    Supine   23DEC04  3   Week 39                      90 #       mm Hg   77.5
    DIASTOLIC BP    Supine   25MAR05  1   Week 52                      90         mm Hg   77.5
    DIASTOLIC BP    Supine   25MAR05  3   Week 52                      90 #       mm Hg   77.5


    MEDICAL MONITOR COMMENTS :
    _____

    Relevant Additional Vital Sign Values:

    Date                    Supine Systolic BP value
                                 (mm Hg)
    _____
    18-25Mar04(Baseline)          119.5    (Average of all screening/baseline values)
    26Apr04 (Week 4)              118
    26Apr04 (Week 4)              118
    26May04 (Week 8)              130

---

**CONFIDENTIAL**                              **870**                              **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page   192
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
    INVESTIGATOR : 242, USA, 18225
    TREATMENT    : Desvenlafaxine SR 50 mg
    SUBJECT      : 203001 , 45 Year old, Female, White , 91 kg , 175 cm, 29.7 kg /M^2
    THERAPY START DATE/STOP DATE   : 25MAR04/ 25MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 25MAR05

    (continued from previous page)

---

    MEDICAL MONITOR COMMENTS :
    ─────────────────────────

    26May04 (Week 8)                  124
    15Jun04 (Week 12)                 112
    15Jun04 (Week 12)                 114
    23Sep04 (Week 26)                 138
    23Sep04 (Week 26)                 140
    23Dec04 (Week 39)                 150
    23Dec04 (Week 39)                 140
    25Mar05 (Week 52)                 160 #
    25Mar05 (Week 52)                 156


    Relevant Medical History: hypothyroidism.

    Relevant Prior Medications: Synthroid, Dyazide.

    Relevant Concomitant Medications: Synthroid, Dyazide.

    Outcome: From weeks 26 through 52 of treatment, the subject's blood pressure measurements met clinical importance criteria for
    sustained hypertension (increase of >/= 10 mm Hg supine diastolic blood pressure with value >/= 90 mm Hg at 3 consecutive
    visits).  In addition, at last visit, she had a 35-mm Hg increase from baseline in systolic blood pressure that was considered
    clinically important (>/= 30 mm Hg from baseline with value >/= 160 mm Hg). At previous visits, systolic blood pressures were
    within normal range. No further information is available after week 52.

    Thd subject completed the study. The investigator did not report increased blood pressure or sustained hypertension as
    adverse events.

---

**CONFIDENTIAL**                              **871**                              **Wyeth**

DVS SR                        **Protocol 3151A2-315-US**                        CSR-60178

20DEC05 11:20 [DEV]                CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315                Page  193
REPORT NARR-INF                        SUBJECT NARRATIVE INFORMATION
                                              **315-243-203101**

```
    INVESTIGATOR : 243, USA, 473
    TREATMENT    : Desvenlafaxine SR 100 mg
    SUBJECT      : 203101 , 50 Year old, Female, White , 70 kg , 156.3 cm, 28.7 kg /M^2
    THERAPY START DATE/STOP DATE  : 08MAR04/ 02MAR05
    STUDY COMPLETION  STATUS       : COMPLETED
    STUDY COMPLETION  DATE         : 02MAR05
```

---

                    NARRATIVE REASON : CLINICALLY IMPORTANT LABORATORY VALUES
      {PCI: TOTAL CHOLESTEROL}

| Lab Test | Rel. Day (Days) | D.A.I | Test Date | Test Value (# => PCI) | Fasting (Y/N) | Range (Low) | Range (High) | Unit | Baseline Value |
|---|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID | -14 | Screening/baseline | 23FEB04 | 5.1979 | Yes | 0 | 5.1461 | mmol/L | 5.1979 |
| TOT.CHOL. /LIPID | 29 | Week 4 | 05APR04 | 5.7409 | Yes | 0 | 5.1461 | mmol/L | 5.1979 |
| TOT.CHOL. /LIPID | 87 | Week 12 | 02JUN04 | 6.4909 | Yes | 0 | 5.1461 | mmol/L | 5.1979 |
| TOT.CHOL. /LIPID | 192 | Week 26 | 15SEP04 | 8.0683 # | Yes | 0 | 5.1461 | mmol/L | 5.1979 |
| TOT.CHOL. /LIPID | 281 | Week 39 | 13DEC04 | 5.172 | Yes | 0 | 5.1461 | mmol/L | 5.1979 |
| TOT.CHOL. /LIPID | 360 | Week 52 | 02MAR05 | 6.2581 | Yes | 0 | 5.1461 | mmol/L | 5.1979 |

MEDICAL MONITOR COMMENTS :
_____

Additional Relevant Lab Values:

| Date | HDL (.90-2.07mol/L) | LDL (0-3.36 mmol/L) | Triglycerides (.40-2.26 mmol/L) |
|---|---|---|---|
| 23Feb04 (Baseline) | 1.19 | 3.44 | 1.22 |
| 05Apr04 (Week 4) | 1.22 | 3.80 | 1.59 |
| 02Jun04 (Week 12) | 1.29 | 4.29 | 1.95 |
| 15Sep04 (Week 26) | 1.47 | 5.59 | 2.19 |
| 13Dec04 (Week 39) | 1.24 | 3.26 | 1.48 |
| 02Mar05 (Week 52) | 1.16 | 4.06 | 2.25 |

Relevant Medical History: none.

Relevant Prior Medications: none.

Relevant Concomitant Medication: Lipitor.

---

**CONFIDENTIAL**                        **872**                        **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

20DEC05 11:20 [DEV]          CLINICAL INVESTIGATION OF PROTOCOL 3151A2-315          Page  194
REPORT NARR-INF                       SUBJECT NARRATIVE INFORMATION

     INVESTIGATOR : 243, USA, 473
     TREATMENT    : Desvenlafaxine SR 100 mg
     SUBJECT      : 203101 , 50 Year old, Female, White , 70 kg , 156.3 cm, 28.7 kg /M^2
     THERAPY START DATE/STOP DATE   : 08MAR04/ 02MAR05
     STUDY COMPLETION  STATUS       : COMPLETED
     STUDY COMPLETION  DATE         : 02MAR05

     (continued from previous page)

     _____


     MEDICAL MONITOR COMMENTS :
     _____


     Outcome: At week 26 of treatment, the subject had a single episode of increased cholesterol that was considered clinically
     important (increase >/= 1.97 mmol/L and value >/= 7.8 mmol/L). At this time, the subject also had an increase in LDL
     cholesterol.  Cholesterol was slightly elevated since baseline, and though still slightly elevated, it greatly improved at
     subsequent visits with prescription of Lipitor. The subject completed the study. The investigator reported hyperlipidemia as
     an adverse event, mild in severity, and probably related to test article.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 10-9:  Number (%) of Subjects With Laboratory Test Results of Potential Clinical Importance / Number Tested

```
19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED


Data Analysis Interval: Screening/baseline
```

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.917 | 6/148 | (4.1) | 10/155 | (6.5) | 9/157 | (5.7) | 9/151 | (6.0) | 4/ 77 | (5.2) |
| | | | | | | | | | | | |
| BLOOD CHEMISTRY | 0.839 | 1/148 | (0.7) | 2/155 | (1.3) | 2/157 | (1.3) | 1/151 | (0.7) | 0/ 77 | |
|  POTASSIUM mmol/L | 0.457 | 1/148 | (0.7) | 0/154 | | 0/157 | | 0/151 | | 0/ 76 | |
|   HIGH | 0.457 | 1/148 | (0.7) | 0/154 | | 0/157 | | 0/151 | | 0/ 76 | |
|  URIC ACID mmol/L | 0.362 | 0/148 | | 1/155 | (0.6) | 2/157 | (1.3) | 0/151 | | 0/ 77 | |
|   HIGH | 0.362 | 0/148 | | 1/155 | (0.6) | 2/157 | (1.3) | 0/151 | | 0/ 77 | |
|  TOTAL BILIRUBIN mcmol/L | 0.644 | 0/148 | | 1/155 | (0.6) | 0/157 | | 1/151 | (0.7) | 0/ 77 | |
|   HIGH | 0.644 | 0/148 | | 1/155 | (0.6) | 0/157 | | 1/151 | (0.7) | 0/ 77 | |
| | | | | | | | | | | | |
| HEMATOLOGY | 0.335 | 0/148 | | 2/155 | (1.3) | 1/157 | (0.6) | 3/151 | (2.0) | 0/ 77 | |
|  HEMOGLOBIN g/L | 0.486 | 0/148 | | 1/155 | (0.6) | 0/157 | | 0/151 | | 0/ 77 | |
|   HIGH | 0.486 | 0/148 | | 1/155 | (0.6) | 0/157 | | 0/151 | | 0/ 77 | |
|  HEMATOCRIT L/L | 0.469 | 0/148 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 0/ 77 | |
|   HIGH | 0.469 | 0/148 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 0/ 77 | |
|  WBC 10^9/L | 0.833 | 0/148 | | 1/155 | (0.6) | 1/157 | (0.6) | 1/151 | (0.7) | 0/ 77 | |
|   LOW | 0.833 | 0/148 | | 1/155 | (0.6) | 1/157 | (0.6) | 1/151 | (0.7) | 0/ 77 | |
|  PLATELET COUNT 10^9/L | 0.471 | 0/147 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 0/ 76 | |
|   LOW | 0.471 | 0/147 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 0/ 76 | |
| | | | | | | | | | | | |
| LIPID PROFILE | 0.983 | 5/148 | (3.4) | 7/155 | (4.5) | 6/157 | (3.8) | 5/151 | (3.3) | 3/ 77 | (3.9) |
|  TOT.CHOL. /LIPID mmol/L | 0.445 | 4/147 | (2.7) | 7/155 | (4.5) | 6/157 | (3.8) | 5/151 | (3.3) | 3/ 77 | (3.9) |
|   HIGH | 0.445 | 4/147 | (2.7) | 7/155 | (4.5) | 6/157 | (3.8) | 5/151 | (3.3) | 3/ 77 | (3.9) |
|  LDL CHOLESTEROL mmol/L | 0.495 | 0/148 | | 0/155 | | 1/157 | (0.6) | 0/151 | | 0/ 77 | |
|   INCREASE | 0.495 | 0/148 | | 0/155 | | 1/157 | (0.6) | 0/151 | | 0/ 77 | |
|  TRIGLYCERIDES /LIPID mmol/L | 0.129 | 1/148 | (0.7) | 1/155 | (0.6) | 1/157 | (0.6) | 1/151 | (0.7) | 3/ 77 | (3.9) |
|   HIGH | 0.129 | 1/148 | (0.7) | 1/155 | (0.6) | 1/157 | (0.6) | 1/151 | (0.7) | 3/ 77 | (3.9) |
| | | | | | | | | | | | |
| URINALYSIS | 0.094 | 0/148 | | 0/154 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
|  URINE HEMOGLOBIN BLOOD | 0.094 | 0/148 | | 0/154 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
|   POSITIVE | 0.094 | 0/148 | | 0/154 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |

```
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
```

**CONFIDENTIAL**                    **874**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page    2
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| TOTAL | 0.917 | 38/688 | (5.5) |
| | | | |
| BLOOD CHEMISTRY | 0.839 | 6/688 | (0.9) |
| POTASSIUM mmol/L | 0.457 | 1/686 | (0.1) |
| HIGH | 0.457 | 1/686 | (0.1) |
| URIC ACID mmol/L | 0.362 | 3/688 | (0.4) |
| HIGH | 0.362 | 3/688 | (0.4) |
| TOTAL BILIRUBIN mcmol/L | 0.644 | 2/688 | (0.3) |
| HIGH | 0.644 | 2/688 | (0.3) |
| | | | |
| HEMATOLOGY | 0.335 | 6/688 | (0.9) |
| HEMOGLOBIN g/L | 0.486 | 1/688 | (0.1) |
| HIGH | 0.486 | 1/688 | (0.1) |
| HEMATOCRIT L/L | 0.469 | 1/688 | (0.1) |
| HIGH | 0.469 | 1/688 | (0.1) |
| WBC 10^9/L | 0.833 | 3/688 | (0.4) |
| LOW | 0.833 | 3/688 | (0.4) |
| PLATELET COUNT 10^9/L | 0.471 | 1/686 | (0.1) |
| LOW | 0.471 | 1/686 | (0.1) |
| | | | |
| LIPID PROFILE | 0.983 | 26/688 | (3.8) |
| TOT.CHOL. /LIPID mmol/L | 0.445 | 22/687 | (3.2) |
| HIGH | 0.445 | 22/687 | (3.2) |
| LDL CHOLESTEROL mmol/L | 0.495 | 1/688 | (0.1) |
| INCREASE | 0.495 | 1/688 | (0.1) |
| TRIGLYCERIDES /LIPID mmol/L | 0.129 | 7/688 | (1.0) |
| HIGH | 0.129 | 7/688 | (1.0) |
| | | | |
| URINALYSIS | 0.094 | 1/687 | (0.1) |
| URINE HEMOGLOBIN BLOOD | 0.094 | 1/687 | (0.1) |
| POSITIVE | 0.094 | 1/687 | (0.1) |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **875**                    **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    3
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category<br>Test+Units | Overall<br>P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.569 | 6/142 | (4.2) | 9/139 | (6.5) | 8/132 | (6.1) | 4/125 | (3.2) | 6/ 76 | (7.9) |
| BLOOD CHEMISTRY | 0.663 | 0/142 | | 1/139 | (0.7) | 1/132 | (0.8) | 2/124 | (1.6) | 1/ 76 | (1.3) |
| GLUCOSE mmol/L | 0.591 | 0/142 | | 0/139 | | 1/132 | (0.8) | 1/124 | (0.8) | 0/ 76 | |
| HIGH | 0.591 | 0/142 | | 0/139 | | 1/132 | (0.8) | 1/124 | (0.8) | 0/ 76 | |
| URIC ACID mmol/L | 0.491 | 0/142 | | 1/139 | (0.7) | 0/132 | | 0/124 | | 0/ 76 | |
| HIGH | 0.491 | 0/142 | | 1/139 | (0.7) | 0/132 | | 0/124 | | 0/ 76 | |
| SGOT/AST mU/mL | 0.344 | 0/139 | | 0/138 | | 0/130 | | 1/121 | (0.8) | 1/ 76 | (1.3) |
| HIGH | 0.344 | 0/139 | | 0/138 | | 0/130 | | 1/121 | (0.8) | 1/ 76 | (1.3) |
| HEMATOLOGY | 0.155 | 2/142 | (1.4) | 4/139 | (2.9) | 0/129 | | 0/122 | | 1/ 76 | (1.3) |
| HEMOGLOBIN g/L | 0.674 | 1/142 | (0.7) | 1/139 | (0.7) | 0/129 | | 0/122 | | 0/ 76 | |
| HIGH | 0.496 | 0/142 | | 1/139 | (0.7) | 0/129 | | 0/122 | | 0/ 76 | |
| LOW | 0.511 | 1/142 | (0.7) | 0/139 | | 0/129 | | 0/122 | | 0/ 76 | |
| HEMATOCRIT L/L | 0.321 | 2/142 | (1.4) | 2/139 | (1.4) | 0/129 | | 0/122 | | 0/ 76 | |
| HIGH | 0.369 | 1/142 | (0.7) | 2/139 | (1.4) | 0/129 | | 0/122 | | 0/ 76 | |
| LOW | 0.511 | 1/142 | (0.7) | 0/139 | | 0/129 | | 0/122 | | 0/ 76 | |
| WBC 10^9/L | 0.240 | 0/141 | | 2/138 | (1.4) | 0/129 | | 0/119 | | 1/ 76 | (1.3) |
| LOW | 0.240 | 0/141 | | 2/138 | (1.4) | 0/129 | | 0/119 | | 1/ 76 | (1.3) |
| LIPID PROFILE | 0.448 | 4/142 | (2.8) | 4/139 | (2.9) | 7/132 | (5.3) | 2/124 | (1.6) | 4/ 76 | (5.3) |
| TOT.CHOL. /LIPID mmol/L | 0.890 | 2/136 | (1.5) | 3/138 | (2.2) | 4/132 | (3.0) | 2/119 | (1.7) | 1/ 72 | (1.4) |
| HIGH | 0.890 | 2/136 | (1.5) | 3/138 | (2.2) | 4/132 | (3.0) | 2/119 | (1.7) | 1/ 72 | (1.4) |
| HDL CHOLESTEROL mmol/L | 0.379 | 1/142 | (0.7) | 0/139 | | 0/132 | | 0/124 | | 1/ 76 | (1.3) |
| DECREASE | 0.379 | 1/142 | (0.7) | 0/139 | | 0/132 | | 0/124 | | 1/ 76 | (1.3) |
| LDL CHOLESTEROL mmol/L | 0.048* | 0/142 | | 0/138 | | 1/132 | (0.8) | 0/124 | | 2/ 74 | (2.7) |
| INCREASE | 0.048* | 0/142 | | 0/138 | | 1/132 | (0.8) | 0/124 | | 2/ 74 | (2.7) |
| TRIGLYCERIDES /LIPID mmol/L | 0.691 | 1/142 | (0.7) | 1/139 | (0.7) | 2/132 | (1.5) | 1/124 | (0.8) | 2/ 76 | (2.6) |
| HIGH | 0.691 | 1/142 | (0.7) | 1/139 | (0.7) | 2/132 | (1.5) | 1/124 | (0.8) | 2/ 76 | (2.6) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                           **876**                           **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    4

REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| TOTAL | 0.569 | 33/614 | (5.4) |
| | | | |
| BLOOD CHEMISTRY | 0.663 | 5/613 | (0.8) |
| GLUCOSE mmol/L | 0.591 | 2/613 | (0.3) |
| HIGH | 0.591 | 2/613 | (0.3) |
| URIC ACID mmol/L | 0.491 | 1/613 | (0.2) |
| HIGH | 0.491 | 1/613 | (0.2) |
| SGOT/AST mU/mL | 0.344 | 2/604 | (0.3) |
| HIGH | 0.344 | 2/604 | (0.3) |
| | | | |
| HEMATOLOGY | 0.155 | 7/608 | (1.2) |
| HEMOGLOBIN g/L | 0.674 | 2/608 | (0.3) |
| HIGH | 0.496 | 1/608 | (0.2) |
| LOW | 0.511 | 1/608 | (0.2) |
| HEMATOCRIT L/L | 0.321 | 4/608 | (0.7) |
| HIGH | 0.369 | 3/608 | (0.5) |
| LOW | 0.511 | 1/608 | (0.2) |
| WBC 10^9/L | 0.240 | 3/603 | (0.5) |
| LOW | 0.240 | 3/603 | (0.5) |
| | | | |
| LIPID PROFILE | 0.448 | 21/613 | (3.4) |
| TOT.CHOL. /LIPID mmol/L | 0.890 | 12/597 | (2.0) |
| HIGH | 0.890 | 12/597 | (2.0) |
| HDL CHOLESTEROL mmol/L | 0.379 | 2/613 | (0.3) |
| DECREASE | 0.379 | 2/613 | (0.3) |
| LDL CHOLESTEROL mmol/L | 0.048* | 3/610 | (0.5) |
| INCREASE | 0.048* | 3/610 | (0.5) |
| TRIGLYCERIDES /LIPID mmol/L | 0.691 | 7/613 | (1.1) |
| HIGH | 0.691 | 7/613 | (1.1) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                          **877**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                                    Page    5

REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.500 | 1/ 17 | (5.9) | 1/ 14 | (7.1) | 1/ 13 | (7.7) | 0/ 5 | | 2/ 8 | (25.0) |
| BLOOD CHEMISTRY | 0.409 | 0/ 14 | | 0/ 10 | | 1/ 9 | (11.1) | 0/ 4 | | 0/ 7 | |
| URIC ACID mmol/L | 0.372 | 0/ 11 | | 0/ 8 | | 1/ 7 | (14.3) | 0/ 4 | | 0/ 6 | |
| HIGH | 0.372 | 0/ 11 | | 0/ 8 | | 1/ 7 | (14.3) | 0/ 4 | | 0/ 6 | |
| HEMATOLOGY | 0.491 | 1/ 9 | (11.1) | 0/ 8 | | 0/ 8 | | | | 0/ 5 | |
| HEMOGLOBIN g/L | 0.491 | 1/ 9 | (11.1) | 0/ 8 | | 0/ 8 | | | | 0/ 5 | |
| LOW | 0.491 | 1/ 9 | (11.1) | 0/ 8 | | 0/ 8 | | | | 0/ 5 | |
| HEMATOCRIT L/L | 0.491 | 1/ 9 | (11.1) | 0/ 8 | | 0/ 8 | | | | 0/ 5 | |
| LOW | 0.491 | 1/ 9 | (11.1) | 0/ 8 | | 0/ 8 | | | | 0/ 5 | |
| LIPID PROFILE | 0.442 | 0/ 12 | | 1/ 9 | (11.1) | 0/ 8 | | 0/ 5 | | 1/ 6 | (16.7) |
| TRIGLYCERIDES /LIPID mmol/L | 0.442 | 0/ 12 | | 1/ 9 | (11.1) | 0/ 8 | | 0/ 5 | | 1/ 6 | (16.7) |
| HIGH | 0.442 | 0/ 12 | | 1/ 9 | (11.1) | 0/ 8 | | 0/ 5 | | 1/ 6 | (16.7) |
| URINALYSIS | 0.157 | 0/ 7 | | 0/ 7 | | 0/ 6 | | | | 1/ 4 | (25.0) |
| URINE HEMOGLOBIN BLOOD | 0.157 | 0/ 7 | | 0/ 7 | | 0/ 6 | | | | 1/ 4 | (25.0) |
| POSITIVE | 0.157 | 0/ 7 | | 0/ 7 | | 0/ 6 | | | | 1/ 4 | (25.0) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| TOTAL | 0.500 | 5/ 57 | (8.8) |
| BLOOD CHEMISTRY | 0.409 | 1/ 44 | (2.3) |
| URIC ACID mmol/L | 0.372 | 1/ 36 | (2.8) |
| HIGH | 0.372 | 1/ 36 | (2.8) |
| HEMATOLOGY | 0.491 | 1/ 30 | (3.3) |
| HEMOGLOBIN g/L | 0.491 | 1/ 30 | (3.3) |
| LOW | 0.491 | 1/ 30 | (3.3) |
| HEMATOCRIT L/L | 0.491 | 1/ 30 | (3.3) |
| LOW | 0.491 | 1/ 30 | (3.3) |
| LIPID PROFILE | 0.442 | 2/ 40 | (5.0) |
| TRIGLYCERIDES /LIPID mmol/L | 0.442 | 2/ 40 | (5.0) |
| HIGH | 0.442 | 2/ 40 | (5.0) |
| URINALYSIS | 0.157 | 1/ 24 | (4.2) |
| URINE HEMOGLOBIN BLOOD | 0.157 | 1/ 24 | (4.2) |
| POSITIVE | 0.157 | 1/ 24 | (4.2) |

  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                        **879**                        **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page     7

REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.602 | 7/119 | (5.9) | 12/119 | (10.1) | 7/103 | (6.8) | 10/ 96 | (10.4) | 4/ 66 | (6.1) |
| BLOOD CHEMISTRY | 0.472 | 2/119 | (1.7) | 0/119 | | 3/103 | (2.9) | 2/ 96 | (2.1) | 2/ 66 | (3.0) |
| POTASSIUM mmol/L | 0.377 | 0/119 | | 0/116 | | 1/103 | (1.0) | 0/ 95 | | 1/ 66 | (1.5) |
| HIGH | 0.377 | 0/119 | | 0/116 | | 1/103 | (1.0) | 0/ 95 | | 1/ 66 | (1.5) |
| GLUCOSE mmol/L | 0.157 | 0/119 | | 0/119 | | 0/103 | | 0/ 96 | | 1/ 66 | (1.5) |
| HIGH | 0.157 | 0/119 | | 0/119 | | 0/103 | | 0/ 96 | | 1/ 66 | (1.5) |
| URIC ACID mmol/L | 0.099 | 0/119 | | 0/119 | | 2/103 | (1.9) | 0/ 96 | | 0/ 66 | |
| HIGH | 0.099 | 0/119 | | 0/119 | | 2/103 | (1.9) | 0/ 96 | | 0/ 66 | |
| SGOT/AST mU/mL | 0.603 | 1/119 | (0.8) | 0/116 | | 0/103 | | 1/ 95 | (1.1) | 0/ 66 | |
| HIGH | 0.603 | 1/119 | (0.8) | 0/116 | | 0/103 | | 1/ 95 | (1.1) | 0/ 66 | |
| SGPT/ALT mU/mL | 0.246 | 1/119 | (0.8) | 0/119 | | 0/103 | | 2/ 96 | (2.1) | 0/ 66 | |
| HIGH | 0.246 | 1/119 | (0.8) | 0/119 | | 0/103 | | 2/ 96 | (2.1) | 0/ 66 | |
| HEMATOLOGY | 0.142 | 0/118 | | 3/118 | (2.5) | 0/102 | | 1/ 96 | (1.0) | 0/ 66 | |
| HEMOGLOBIN g/L | 0.518 | 0/118 | | 1/118 | (0.8) | 0/102 | | 0/ 96 | | 0/ 66 | |
| HIGH | 0.518 | 0/118 | | 1/118 | (0.8) | 0/102 | | 0/ 96 | | 0/ 66 | |
| HEMATOCRIT L/L | 0.518 | 0/118 | | 1/118 | (0.8) | 0/102 | | 0/ 96 | | 0/ 66 | |
| HIGH | 0.518 | 0/118 | | 1/118 | (0.8) | 0/102 | | 0/ 96 | | 0/ 66 | |
| WBC 10^9/L | 0.362 | 0/116 | | 2/118 | (1.7) | 0/102 | | 1/ 95 | (1.1) | 0/ 63 | |
| HIGH | 0.379 | 0/116 | | 0/118 | | 0/102 | | 1/ 95 | (1.1) | 0/ 63 | |
| LOW | 0.171 | 0/116 | | 2/118 | (1.7) | 0/102 | | 0/ 95 | | 0/ 63 | |
| LIPID PROFILE | 0.421 | 3/119 | (2.5) | 3/119 | (2.5) | 3/103 | (2.9) | 6/ 96 | (6.3) | 1/ 66 | (1.5) |
| TOT.CHOL. /LIPID mmol/L | 0.268 | 2/118 | (1.7) | 3/119 | (2.5) | 2/103 | (1.9) | 5/ 96 | (5.2) | 1/ 65 | (1.5) |
| HIGH | 0.268 | 2/118 | (1.7) | 3/119 | (2.5) | 2/103 | (1.9) | 5/ 96 | (5.2) | 1/ 65 | (1.5) |
| HDL CHOLESTEROL mmol/L | 0.421 | 0/119 | | 0/119 | | 1/103 | (1.0) | 0/ 96 | | 0/ 66 | |
| DECREASE | 0.421 | 0/119 | | 0/119 | | 1/103 | (1.0) | 0/ 96 | | 0/ 66 | |
| LDL CHOLESTEROL mmol/L | 0.211 | 1/118 | (0.8) | 0/119 | | 2/103 | (1.9) | 3/ 96 | (3.1) | 0/ 65 | |
| INCREASE | 0.211 | 1/118 | (0.8) | 0/119 | | 2/103 | (1.9) | 3/ 96 | (3.1) | 0/ 65 | |
| TRIGLYCERIDES /LIPID mmol/L | 0.628 | 1/119 | (0.8) | 0/119 | | 1/103 | (1.0) | 0/ 96 | | 1/ 66 | (1.5) |
| HIGH | 0.628 | 1/119 | (0.8) | 0/119 | | 1/103 | (1.0) | 0/ 96 | | 1/ 66 | (1.5) |
| URINALYSIS | 0.324 | 2/118 | (1.7) | 6/119 | (5.0) | 1/102 | (1.0) | 3/ 95 | (3.2) | 1/ 66 | (1.5) |
| URINE PROTEIN ALBUMIN | 0.321 | 0/118 | | 3/119 | (2.5) | 1/102 | (1.0) | 2/ 95 | (2.1) | 0/ 66 | |
| POSITIVE | 0.321 | 0/118 | | 3/119 | (2.5) | 1/102 | (1.0) | 2/ 95 | (2.1) | 0/ 66 | |
| URINE ACETONE /KETONES | 0.524 | 0/118 | | 1/119 | (0.8) | 0/102 | | 0/ 95 | | 0/ 66 | |
| POSITIVE | 0.524 | 0/118 | | 1/119 | (0.8) | 0/102 | | 0/ 95 | | 0/ 66 | |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Data Analysis Interval: Week 12

```
                         Category                    Overall    -- Treatment --
                         Test+Units                  P-Value *      TOTAL
                         ─────────                    ─────────  ───────────────

                         TOTAL                         0.602     40/503  (8.0)

                         BLOOD CHEMISTRY               0.472      9/503  (1.8)
                           POTASSIUM mmol/L            0.377      2/499  (0.4)
                             HIGH                      0.377      2/499  (0.4)
                           GLUCOSE mmol/L              0.157      1/503  (0.2)
                             HIGH                      0.157      1/503  (0.2)
                           URIC ACID mmol/L            0.099      2/503  (0.4)
                             HIGH                      0.099      2/503  (0.4)
                           SGOT/AST mU/mL              0.603      2/499  (0.4)
                             HIGH                      0.603      2/499  (0.4)
                           SGPT/ALT mU/mL              0.246      3/503  (0.6)
                             HIGH                      0.246      3/503  (0.6)

                         HEMATOLOGY                    0.142      4/500  (0.8)
                           HEMOGLOBIN g/L              0.518      1/500  (0.2)
                             HIGH                      0.518      1/500  (0.2)
                           HEMATOCRIT L/L              0.518      1/500  (0.2)
                             HIGH                      0.518      1/500  (0.2)
                           WBC 10^9/L                  0.362      3/494  (0.6)
                             HIGH                      0.379      1/494  (0.2)
                             LOW                       0.171      2/494  (0.4)

                         LIPID PROFILE                 0.421     16/503  (3.2)
                           TOT.CHOL. /LIPID mmol/L     0.268     12/501  (2.4)
                             HIGH                      0.268     12/501  (2.4)
                           HDL CHOLESTEROL mmol/L      0.421      1/503  (0.2)
                             DECREASE                  0.421      1/503  (0.2)
                           LDL CHOLESTEROL mmol/L      0.211      6/501  (1.2)
                             INCREASE                  0.211      6/501  (1.2)
                           TRIGLYCERIDES /LIPID mmol/L 0.628      3/503  (0.6)
                             HIGH                      0.628      3/503  (0.6)

                         URINALYSIS                    0.324     13/500  (2.6)
                           URINE PROTEIN ALBUMIN       0.321      6/500  (1.2)
                             POSITIVE                  0.321      6/500  (1.2)
                           URINE ACETONE /KETONES      0.524      1/500  (0.2)
                             POSITIVE                  0.524      1/500  (0.2)
```

     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    9

REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|
| URINE HEMOGLOBIN BLOOD | 0.747 | 2/118 | (1.7) | 2/119 | (1.7) | 0/102 | 2/ 95 | (2.1) | 1/ 66 | (1.5) |
| POSITIVE | 0.747 | 2/118 | (1.7) | 2/119 | (1.7) | 0/102 | 2/ 95 | (2.1) | 1/ 66 | (1.5) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **882**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   10

REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| URINE HEMOGLOBIN BLOOD | 0.747 | 7/500 | (1.4) |
| POSITIVE | 0.747 | 7/500 | (1.4) |

   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                          **883**                          **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   11
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.514 | 14/101 | (13.9) | 14/112 | (12.5) | 13/ 91 | (14.3) | 14/ 83 | (16.9) | 4/ 59 | (6.8) |
| BLOOD CHEMISTRY | 0.790 | 1/101 | (1.0) | 2/112 | (1.8) | 3/ 91 | (3.3) | 1/ 83 | (1.2) | 1/ 59 | (1.7) |
| URIC ACID mmol/L | 0.874 | 1/101 | (1.0) | 1/112 | (0.9) | 1/ 91 | (1.1) | 0/ 83 | | 1/ 59 | (1.7) |
| HIGH | 0.874 | 1/101 | (1.0) | 1/112 | (0.9) | 1/ 91 | (1.1) | 0/ 83 | | 1/ 59 | (1.7) |
| SGOT/AST mU/mL | 0.532 | 0/100 | | 0/112 | | 1/ 90 | (1.1) | 1/ 83 | (1.2) | 0/ 59 | |
| HIGH | 0.532 | 0/100 | | 0/112 | | 1/ 90 | (1.1) | 1/ 83 | (1.2) | 0/ 59 | |
| SGPT/ALT mU/mL | 0.514 | 0/101 | | 1/112 | (0.9) | 2/ 91 | (2.2) | 1/ 83 | (1.2) | 0/ 59 | |
| HIGH | 0.514 | 0/101 | | 1/112 | (0.9) | 2/ 91 | (2.2) | 1/ 83 | (1.2) | 0/ 59 | |
| HEMATOLOGY | 0.360 | 0/100 | | 0/111 | | 0/ 91 | | 1/ 83 | (1.2) | 0/ 59 | |
| HEMATOCRIT L/L | 0.360 | 0/100 | | 0/111 | | 0/ 91 | | 1/ 83 | (1.2) | 0/ 59 | |
| HIGH | 0.360 | 0/100 | | 0/111 | | 0/ 91 | | 1/ 83 | (1.2) | 0/ 59 | |
| LIPID PROFILE | 0.158 | 9/101 | (8.9) | 7/112 | (6.3) | 5/ 91 | (5.5) | 10/ 83 | (12.0) | 1/ 59 | (1.7) |
| TOT.CHOL. /LIPID mmol/L | 0.462 | 2/100 | (2.0) | 6/108 | (5.6) | 3/ 91 | (3.3) | 5/ 83 | (6.0) | 1/ 58 | (1.7) |
| HIGH | 0.462 | 2/100 | (2.0) | 6/108 | (5.6) | 3/ 91 | (3.3) | 5/ 83 | (6.0) | 1/ 58 | (1.7) |
| HDL CHOLESTEROL mmol/L | 0.336 | 2/101 | (2.0) | 0/112 | | 1/ 91 | (1.1) | 0/ 83 | | 0/ 59 | |
| DECREASE | 0.336 | 2/101 | (2.0) | 0/112 | | 1/ 91 | (1.1) | 0/ 83 | | 0/ 59 | |
| LDL CHOLESTEROL mmol/L | 0.015* | 1/101 | (1.0) | 2/111 | (1.8) | 0/ 89 | | 6/ 83 | (7.2) | 1/ 59 | (1.7) |
| INCREASE | 0.015* | 1/101 | (1.0) | 2/111 | (1.8) | 0/ 89 | | 6/ 83 | (7.2) | 1/ 59 | (1.7) |
| TRIGLYCERIDES /LIPID mmol/L | 0.625 | 4/101 | (4.0) | 3/112 | (2.7) | 2/ 91 | (2.2) | 3/ 83 | (3.6) | 0/ 59 | |
| HIGH | 0.625 | 4/101 | (4.0) | 3/112 | (2.7) | 2/ 91 | (2.2) | 3/ 83 | (3.6) | 0/ 59 | |
| URINALYSIS | 0.899 | 4/100 | (4.0) | 5/111 | (4.5) | 6/ 91 | (6.6) | 4/ 82 | (4.9) | 2/ 59 | (3.4) |
| URINE PROTEIN ALBUMIN | 0.567 | 2/100 | (2.0) | 1/111 | (0.9) | 3/ 91 | (3.3) | 2/ 82 | (2.4) | 0/ 59 | |
| POSITIVE | 0.567 | 2/100 | (2.0) | 1/111 | (0.9) | 3/ 91 | (3.3) | 2/ 82 | (2.4) | 0/ 59 | |
| URINE HEMOGLOBIN BLOOD | 0.991 | 3/100 | (3.0) | 4/111 | (3.6) | 4/ 91 | (4.4) | 3/ 82 | (3.7) | 2/ 59 | (3.4) |
| POSITIVE | 0.991 | 3/100 | (3.0) | 4/111 | (3.6) | 4/ 91 | (4.4) | 3/ 82 | (3.7) | 2/ 59 | (3.4) |

  *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                   **884**                                   **Wyeth**

**DVS SR**                               **Protocol 3151A2-315-US**                         **CSR-60178**

```
19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                   Page   12
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26
_____

                        Category                 Overall     -- Treatment --
                        Test+Units               P-Value *       TOTAL
                        _____                _____    _____

                        TOTAL                     0.514       59/446  (13.2)

                        BLOOD CHEMISTRY           0.790        8/446   (1.8)
                         URIC ACID mmol/L         0.874        4/446   (0.9)
                          HIGH                    0.874        4/446   (0.9)
                         SGOT/AST mU/mL           0.532        2/444   (0.5)
                          HIGH                    0.532        2/444   (0.5)
                         SGPT/ALT mU/mL           0.514        4/446   (0.9)
                          HIGH                    0.514        4/446   (0.9)

                        HEMATOLOGY                0.360        1/444   (0.2)
                         HEMATOCRIT L/L           0.360        1/444   (0.2)
                          HIGH                    0.360        1/444   (0.2)

                        LIPID PROFILE             0.158       32/446   (7.2)
                         TOT.CHOL. /LIPID mmol/L  0.462       17/440   (3.9)
                          HIGH                    0.462       17/440   (3.9)
                         HDL CHOLESTEROL mmol/L   0.336        3/446   (0.7)
                          DECREASE                0.336        3/446   (0.7)
                         LDL CHOLESTEROL mmol/L   0.015*      10/443   (2.3)
                          INCREASE                0.015*      10/443   (2.3)
                         TRIGLYCERIDES /LIPID mmol/L 0.625    12/446   (2.7)
                          HIGH                    0.625       12/446   (2.7)

                        URINALYSIS                0.899       21/443   (4.7)
                         URINE PROTEIN ALBUMIN    0.567        8/443   (1.8)
                          POSITIVE                0.567        8/443   (1.8)
                         URINE HEMOGLOBIN BLOOD   0.991       16/443   (3.6)
                          POSITIVE                0.991       16/443   (3.6)
```

```
_____
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
```

**CONFIDENTIAL**                                    **885**                                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   13
REPORT LAB5     NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.993 | 13/ 94 | (13.8) | 14/ 94 | (14.9) | 12/ 83 | (14.5) | 10/ 70 | (14.3) | 6/ 50 | (12.0) |
| BLOOD CHEMISTRY | 0.766 | 1/ 94 | (1.1) | 0/ 94 | | 1/ 83 | (1.2) | 1/ 70 | (1.4) | 0/ 50 | |
| GLUCOSE mmol/L | 0.331 | 0/ 94 | | 0/ 94 | | 0/ 83 | | 1/ 70 | (1.4) | 0/ 50 | |
| HIGH | 0.331 | 0/ 94 | | 0/ 94 | | 0/ 83 | | 1/ 70 | (1.4) | 0/ 50 | |
| URIC ACID mmol/L | 0.445 | 0/ 94 | | 0/ 94 | | 1/ 83 | (1.2) | 0/ 70 | | 0/ 50 | |
| HIGH | 0.445 | 0/ 94 | | 0/ 94 | | 1/ 83 | (1.2) | 0/ 70 | | 0/ 50 | |
| SGOT/AST mU/mL | 0.525 | 1/ 93 | (1.1) | 0/ 94 | | 0/ 83 | | 0/ 70 | | 0/ 50 | |
| HIGH | 0.525 | 1/ 93 | (1.1) | 0/ 94 | | 0/ 83 | | 0/ 70 | | 0/ 50 | |
| HEMATOLOGY | 0.768 | 0/ 93 | | 1/ 92 | (1.1) | 1/ 83 | (1.2) | 1/ 70 | (1.4) | 0/ 50 | |
| HEMOGLOBIN g/L | 0.450 | 0/ 93 | | 0/ 92 | | 1/ 83 | (1.2) | 0/ 70 | | 0/ 50 | |
| HIGH | 0.450 | 0/ 93 | | 0/ 92 | | 1/ 83 | (1.2) | 0/ 70 | | 0/ 50 | |
| WBC 10^9/L | 0.580 | 0/ 92 | | 1/ 91 | (1.1) | 0/ 81 | | 1/ 69 | (1.4) | 0/ 48 | |
| LOW | 0.580 | 0/ 92 | | 1/ 91 | (1.1) | 0/ 81 | | 1/ 69 | (1.4) | 0/ 48 | |
| LIPID PROFILE | 0.711 | 6/ 94 | (6.4) | 4/ 94 | (4.3) | 8/ 83 | (9.6) | 5/ 70 | (7.1) | 3/ 50 | (6.0) |
| TOT.CHOL. /LIPID mmol/L | 0.560 | 4/ 93 | (4.3) | 3/ 93 | (3.2) | 5/ 81 | (6.2) | 1/ 70 | (1.4) | 1/ 49 | (2.0) |
| HIGH | 0.560 | 4/ 93 | (4.3) | 3/ 93 | (3.2) | 5/ 81 | (6.2) | 1/ 70 | (1.4) | 1/ 49 | (2.0) |
| HDL CHOLESTEROL mmol/L | 0.547 | 0/ 94 | | 0/ 94 | | 1/ 83 | (1.2) | 1/ 70 | (1.4) | 1/ 50 | (2.0) |
| DECREASE | 0.547 | 0/ 94 | | 0/ 94 | | 1/ 83 | (1.2) | 1/ 70 | (1.4) | 1/ 50 | (2.0) |
| LDL CHOLESTEROL mmol/L | 0.800 | 1/ 94 | (1.1) | 1/ 93 | (1.1) | 0/ 83 | | 1/ 70 | (1.4) | 0/ 50 | |
| INCREASE | 0.800 | 1/ 94 | (1.1) | 1/ 93 | (1.1) | 0/ 83 | | 1/ 70 | (1.4) | 0/ 50 | |
| TRIGLYCERIDES /LIPID mmol/L | 0.843 | 2/ 94 | (2.1) | 1/ 94 | (1.1) | 3/ 83 | (3.6) | 2/ 70 | (2.9) | 1/ 50 | (2.0) |
| HIGH | 0.843 | 2/ 94 | (2.1) | 1/ 94 | (1.1) | 3/ 83 | (3.6) | 2/ 70 | (2.9) | 1/ 50 | (2.0) |
| URINALYSIS | 0.596 | 6/ 93 | (6.5) | 9/ 93 | (9.7) | 3/ 83 | (3.6) | 6/ 70 | (8.6) | 4/ 50 | (8.0) |
| URINE PROTEIN ALBUMIN | 0.355 | 1/ 93 | (1.1) | 5/ 93 | (5.4) | 2/ 83 | (2.4) | 4/ 70 | (5.7) | 1/ 50 | (2.0) |
| POSITIVE | 0.355 | 1/ 93 | (1.1) | 5/ 93 | (5.4) | 2/ 83 | (2.4) | 4/ 70 | (5.7) | 1/ 50 | (2.0) |
| URINE ACETONE /KETONES | 0.047* | 0/ 93 | | 3/ 93 | (3.2) | 0/ 83 | | 0/ 70 | | 0/ 50 | |
| POSITIVE | 0.047* | 0/ 93 | | 3/ 93 | (3.2) | 0/ 83 | | 0/ 70 | | 0/ 50 | |
| URINE HEMOGLOBIN BLOOD | 0.385 | 5/ 93 | (5.4) | 2/ 93 | (2.2) | 1/ 83 | (1.2) | 4/ 70 | (5.7) | 3/ 50 | (6.0) |
| POSITIVE | 0.385 | 5/ 93 | (5.4) | 2/ 93 | (2.2) | 1/ 83 | (1.2) | 4/ 70 | (5.7) | 3/ 50 | (6.0) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                         **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                      Page    14

REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

```
                            Category              Overall     -- Treatment --
                            Test+Units            P-Value *       TOTAL
                            _____           _____   _____

                            TOTAL                 0.993       55/391  (14.1)

                            BLOOD CHEMISTRY       0.766        3/391   (0.8)
                             GLUCOSE mmol/L       0.331        1/391   (0.3)
                              HIGH                0.331        1/391   (0.3)
                             URIC ACID mmol/L     0.445        1/391   (0.3)
                              HIGH                0.445        1/391   (0.3)
                             SGOT/AST mU/mL       0.525        1/390   (0.3)
                              HIGH                0.525        1/390   (0.3)

                            HEMATOLOGY            0.768        3/388   (0.8)
                             HEMOGLOBIN g/L       0.450        1/388   (0.3)
                              HIGH                0.450        1/388   (0.3)
                             WBC 10^9/L           0.580        2/381   (0.5)
                              LOW                 0.580        2/381   (0.5)

                            LIPID PROFILE         0.711       26/391   (6.6)
                             TOT.CHOL. /LIPID mmol/L 0.560    14/386   (3.6)
                              HIGH                0.560       14/386   (3.6)
                             HDL CHOLESTEROL mmol/L 0.547      3/391   (0.8)
                              DECREASE            0.547        3/391   (0.8)
                             LDL CHOLESTEROL mmol/L 0.800      3/390   (0.8)
                              INCREASE            0.800        3/390   (0.8)
                             TRIGLYCERIDES /LIPID mmol/L 0.843 9/391   (2.3)
                              HIGH                0.843        9/391   (2.3)

                            URINALYSIS            0.596       28/389   (7.2)
                             URINE PROTEIN ALBUMIN 0.355      13/389   (3.3)
                              POSITIVE            0.355       13/389   (3.3)
                             URINE ACETONE /KETONES 0.047*     3/389   (0.8)
                              POSITIVE            0.047*       3/389   (0.8)
                             URINE HEMOGLOBIN BLOOD 0.385     15/389   (3.9)
                              POSITIVE            0.385       15/389   (3.9)
```

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                **887**                                **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   15
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.603 | 9/ 86 | (10.5) | 8/ 85 | (9.4) | 10/ 70 | (14.3) | 11/ 64 | (17.2) | 5/ 47 | (10.6) |
| BLOOD CHEMISTRY | 0.857 | 1/ 85 | (1.2) | 1/ 85 | (1.2) | 0/ 70 | | 1/ 63 | (1.6) | 1/ 47 | (2.1) |
| GLUCOSE mmol/L | 0.583 | 1/ 85 | (1.2) | 0/ 85 | | 0/ 70 | | 1/ 63 | (1.6) | 0/ 47 | |
| HIGH | 0.334 | 0/ 85 | | 0/ 85 | | 0/ 70 | | 1/ 63 | (1.6) | 0/ 47 | |
| LOW | 0.537 | 1/ 85 | (1.2) | 0/ 85 | | 0/ 70 | | 0/ 63 | | 0/ 47 | |
| CALCIUM mmol/L | 0.158 | 0/ 85 | | 0/ 85 | | 0/ 70 | | 0/ 63 | | 1/ 46 | (2.2) |
| LOW | 0.158 | 0/ 85 | | 0/ 85 | | 0/ 70 | | 0/ 63 | | 1/ 46 | (2.2) |
| SGOT/AST mU/mL | 0.539 | 0/ 85 | | 1/ 85 | (1.2) | 0/ 70 | | 0/ 63 | | 0/ 46 | |
| HIGH | 0.539 | 0/ 85 | | 1/ 85 | (1.2) | 0/ 70 | | 0/ 63 | | 0/ 46 | |
| HEMATOLOGY | 0.048* | 0/ 86 | | 3/ 84 | (3.6) | 0/ 70 | | 0/ 64 | | 0/ 46 | |
| HEMOGLOBIN g/L | 0.529 | 0/ 86 | | 1/ 84 | (1.2) | 0/ 70 | | 0/ 64 | | 0/ 46 | |
| HIGH | 0.529 | 0/ 86 | | 1/ 84 | (1.2) | 0/ 70 | | 0/ 64 | | 0/ 46 | |
| HEMATOCRIT L/L | 0.529 | 0/ 86 | | 1/ 84 | (1.2) | 0/ 70 | | 0/ 64 | | 0/ 46 | |
| HIGH | 0.529 | 0/ 86 | | 1/ 84 | (1.2) | 0/ 70 | | 0/ 64 | | 0/ 46 | |
| WBC 10^9/L | 0.170 | 0/ 86 | | 2/ 83 | (2.4) | 0/ 69 | | 0/ 64 | | 0/ 46 | |
| LOW | 0.170 | 0/ 86 | | 2/ 83 | (2.4) | 0/ 69 | | 0/ 64 | | 0/ 46 | |
| LIPID PROFILE | 0.095 | 4/ 85 | (4.7) | 1/ 85 | (1.2) | 3/ 70 | (4.3) | 7/ 63 | (11.1) | 2/ 47 | (4.3) |
| TOT.CHOL. /LIPID mmol/L | 0.335 | 2/ 83 | (2.4) | 1/ 84 | (1.2) | 1/ 69 | (1.4) | 4/ 62 | (6.5) | 2/ 46 | (4.3) |
| HIGH | 0.335 | 2/ 83 | (2.4) | 1/ 84 | (1.2) | 1/ 69 | (1.4) | 4/ 62 | (6.5) | 2/ 46 | (4.3) |
| HDL CHOLESTEROL mmol/L | 0.404 | 0/ 85 | | 0/ 85 | | 1/ 70 | (1.4) | 0/ 63 | | 0/ 47 | |
| DECREASE | 0.404 | 0/ 85 | | 0/ 85 | | 1/ 70 | (1.4) | 0/ 63 | | 0/ 47 | |
| LDL CHOLESTEROL mmol/L | 0.204 | 2/ 85 | (2.4) | 1/ 85 | (1.2) | 0/ 69 | | 3/ 62 | (4.8) | 0/ 47 | |
| INCREASE | 0.204 | 2/ 85 | (2.4) | 1/ 85 | (1.2) | 0/ 69 | | 3/ 62 | (4.8) | 0/ 47 | |
| TRIGLYCERIDES /LIPID mmol/L | 0.509 | 0/ 85 | | 0/ 85 | | 1/ 70 | (1.4) | 1/ 63 | (1.6) | 0/ 47 | |
| HIGH | 0.509 | 0/ 85 | | 0/ 85 | | 1/ 70 | (1.4) | 1/ 63 | (1.6) | 0/ 47 | |
| URINALYSIS | 0.709 | 4/ 86 | (4.7) | 5/ 83 | (6.0) | 7/ 69 | (10.1) | 4/ 64 | (6.3) | 4/ 47 | (8.5) |
| URINE PROTEIN ALBUMIN | 0.754 | 2/ 86 | (2.3) | 1/ 83 | (1.2) | 3/ 69 | (4.3) | 1/ 64 | (1.6) | 1/ 47 | (2.1) |
| POSITIVE | 0.754 | 2/ 86 | (2.3) | 1/ 83 | (1.2) | 3/ 69 | (4.3) | 1/ 64 | (1.6) | 1/ 47 | (2.1) |
| URINE ACETONE /KETONES | 0.861 | 1/ 86 | (1.2) | 1/ 83 | (1.2) | 0/ 69 | | 1/ 64 | (1.6) | 1/ 47 | (2.1) |
| POSITIVE | 0.861 | 1/ 86 | (1.2) | 1/ 83 | (1.2) | 0/ 69 | | 1/ 64 | (1.6) | 1/ 47 | (2.1) |
| URINE HEMOGLOBIN BLOOD | 0.397 | 1/ 86 | (1.2) | 3/ 83 | (3.6) | 5/ 69 | (7.2) | 2/ 64 | (3.1) | 2/ 47 | (4.3) |
| POSITIVE | 0.397 | 1/ 86 | (1.2) | 3/ 83 | (3.6) | 5/ 69 | (7.2) | 2/ 64 | (3.1) | 2/ 47 | (4.3) |

   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                              **888**                              **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

Data Analysis Interval: Week 52

```
                        Category              Overall    -- Treatment --
                        Test+Units            P-Value *      TOTAL
                        _____        _____   _____

                        TOTAL                  0.603      43/352  (12.2)

                        BLOOD CHEMISTRY        0.857       4/350   (1.1)
                         GLUCOSE mmol/L        0.583       2/350   (0.6)
                          HIGH                 0.334       1/350   (0.3)
                          LOW                  0.537       1/350   (0.3)
                         CALCIUM mmol/L        0.158       1/349   (0.3)
                          LOW                  0.158       1/349   (0.3)
                         SGOT/AST mU/mL        0.539       1/349   (0.3)
                          HIGH                 0.539       1/349   (0.3)

                        HEMATOLOGY             0.048*      3/350   (0.9)
                         HEMOGLOBIN g/L        0.529       1/350   (0.3)
                          HIGH                 0.529       1/350   (0.3)
                         HEMATOCRIT L/L        0.529       1/350   (0.3)
                          HIGH                 0.529       1/350   (0.3)
                         WBC 10^9/L            0.170       2/348   (0.6)
                          LOW                  0.170       2/348   (0.6)

                        LIPID PROFILE          0.095      17/350   (4.9)
                         TOT.CHOL. /LIPID mmol/L 0.335    10/344   (2.9)
                          HIGH                 0.335      10/344   (2.9)
                         HDL CHOLESTEROL mmol/L 0.404      1/350   (0.3)
                          DECREASE             0.404       1/350   (0.3)
                         LDL CHOLESTEROL mmol/L 0.204      6/348   (1.7)
                          INCREASE             0.204       6/348   (1.7)
                         TRIGLYCERIDES /LIPID mmol/L 0.509 2/350   (0.6)
                          HIGH                 0.509       2/350   (0.6)

                        URINALYSIS             0.709      24/349   (6.9)
                         URINE PROTEIN ALBUMIN 0.754       8/349   (2.3)
                          POSITIVE             0.754       8/349   (2.3)
                         URINE ACETONE /KETONES 0.861      4/349   (1.1)
                          POSITIVE             0.861       4/349   (1.1)
                         URINE HEMOGLOBIN BLOOD 0.397     13/349   (3.7)
                          POSITIVE             0.397      13/349   (3.7)
```

```
      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
         Overall P-Value: P-value for Chi-Square.
```

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.179 | 6/ 36 | (16.7) | 12/ 41 | (29.3) | 7/ 47 | (14.9) | 8/ 47 | (17.0) | 0/ 11 | |
| BLOOD CHEMISTRY | 0.848 | 2/ 31 | (6.5) | 1/ 34 | (2.9) | 1/ 44 | (2.3) | 2/ 46 | (4.3) | 0/ 9 | |
| GLUCOSE mmol/L | 0.715 | 0/ 28 | | 1/ 33 | (3.0) | 0/ 42 | | 1/ 46 | (2.2) | 0/ 8 | |
| HIGH | 0.436 | 0/ 28 | | 1/ 33 | (3.0) | 0/ 42 | | 0/ 46 | | 0/ 8 | |
| LOW | 0.657 | 0/ 28 | | 0/ 33 | | 0/ 42 | | 1/ 46 | (2.2) | 0/ 8 | |
| TOTAL BILIRUBIN mcmol/L | 0.595 | 0/ 29 | | 0/ 33 | | 1/ 42 | (2.4) | 0/ 46 | | 0/ 8 | |
| HIGH | 0.595 | 0/ 29 | | 0/ 33 | | 1/ 42 | (2.4) | 0/ 46 | | 0/ 8 | |
| SGOT/AST mU/mL | 0.519 | 2/ 30 | (6.7) | 0/ 33 | | 1/ 44 | (2.3) | 1/ 46 | (2.2) | 0/ 8 | |
| HIGH | 0.519 | 2/ 30 | (6.7) | 0/ 33 | | 1/ 44 | (2.3) | 1/ 46 | (2.2) | 0/ 8 | |
| SGPT/ALT mU/mL | 0.874 | 1/ 30 | (3.3) | 0/ 34 | | 1/ 44 | (2.3) | 1/ 46 | (2.2) | 0/ 8 | |
| HIGH | 0.874 | 1/ 30 | (3.3) | 0/ 34 | | 1/ 44 | (2.3) | 1/ 46 | (2.2) | 0/ 8 | |
| HEMATOLOGY | 0.242 | 0/ 24 | | 3/ 35 | (8.6) | 2/ 41 | (4.9) | 0/ 38 | | 0/ 7 | |
| HEMOGLOBIN g/L | 0.639 | 0/ 24 | | 0/ 34 | | 1/ 41 | (2.4) | 0/ 38 | | 0/ 7 | |
| LOW | 0.639 | 0/ 24 | | 0/ 34 | | 1/ 41 | (2.4) | 0/ 38 | | 0/ 7 | |
| HEMATOCRIT L/L | 0.278 | 0/ 24 | | 0/ 34 | | 2/ 41 | (4.9) | 0/ 38 | | 0/ 7 | |
| LOW | 0.278 | 0/ 24 | | 0/ 34 | | 2/ 41 | (4.9) | 0/ 38 | | 0/ 7 | |
| WBC 10^9/L | 0.047* | 0/ 24 | | 3/ 35 | (8.6) | 0/ 41 | | 0/ 38 | | 0/ 7 | |
| HIGH | 0.531 | 0/ 24 | | 1/ 35 | (2.9) | 0/ 41 | | 0/ 38 | | 0/ 7 | |
| LOW | 0.173 | 0/ 24 | | 2/ 35 | (5.7) | 0/ 41 | | 0/ 38 | | 0/ 7 | |
| LIPID PROFILE | 0.383 | 3/ 28 | (10.7) | 6/ 33 | (18.2) | 4/ 43 | (9.3) | 3/ 47 | (6.4) | 0/ 9 | |
| TOT.CHOL. /LIPID mmol/L | 0.540 | 1/ 24 | (4.2) | 2/ 29 | (6.9) | 2/ 40 | (5.0) | 0/ 43 | | 0/ 7 | |
| HIGH | 0.540 | 1/ 24 | (4.2) | 2/ 29 | (6.9) | 2/ 40 | (5.0) | 0/ 43 | | 0/ 7 | |
| HDL CHOLESTEROL mmol/L | 0.416 | 1/ 28 | (3.6) | 0/ 33 | | 2/ 42 | (4.8) | 0/ 46 | | 0/ 8 | |
| DECREASE | 0.416 | 1/ 28 | (3.6) | 0/ 33 | | 2/ 42 | (4.8) | 0/ 46 | | 0/ 8 | |
| LDL CHOLESTEROL mmol/L | 0.525 | 1/ 28 | (3.6) | 1/ 32 | (3.1) | 0/ 42 | | 0/ 44 | | 0/ 8 | |
| INCREASE | 0.525 | 1/ 28 | (3.6) | 1/ 32 | (3.1) | 0/ 42 | | 0/ 44 | | 0/ 8 | |
| TRIGLYCERIDES /LIPID mmol/L | 0.160 | 1/ 28 | (3.6) | 4/ 33 | (12.1) | 0/ 43 | | 3/ 47 | (6.4) | 0/ 9 | |
| HIGH | 0.160 | 1/ 28 | (3.6) | 4/ 33 | (12.1) | 0/ 43 | | 3/ 47 | (6.4) | 0/ 9 | |
| URINALYSIS | 0.674 | 1/ 23 | (4.3) | 3/ 31 | (9.7) | 1/ 40 | (2.5) | 3/ 38 | (7.9) | 0/ 5 | |
| URINE PROTEIN ALBUMIN | 0.259 | 0/ 23 | | 0/ 31 | | 0/ 40 | | 2/ 38 | (5.3) | 0/ 5 | |
| POSITIVE | 0.259 | 0/ 23 | | 0/ 31 | | 0/ 40 | | 2/ 38 | (5.3) | 0/ 5 | |
| URINE ACETONE /KETONES | 0.655 | 0/ 23 | | 0/ 31 | | 1/ 40 | (2.5) | 0/ 38 | | 0/ 5 | |
| POSITIVE | 0.655 | 0/ 23 | | 0/ 31 | | 1/ 40 | (2.5) | 0/ 38 | | 0/ 5 | |
| URINE HEMOGLOBIN BLOOD | 0.378 | 1/ 23 | (4.3) | 3/ 31 | (9.7) | 0/ 40 | | 2/ 38 | (5.3) | 0/ 5 | |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   18

REPORT LAB5          NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

```
                                    Category                  Overall     -- Treatment --
                                    Test+Units                P-Value *        TOTAL
                                    _____  _____   _____

                                    TOTAL                     0.179       33/182  (18.1)

                                    BLOOD CHEMISTRY           0.848       6/164   (3.7)
                                      GLUCOSE mmol/L          0.715       2/157   (1.3)
                                        HIGH                  0.436       1/157   (0.6)
                                        LOW                   0.657       1/157   (0.6)
                                      TOTAL BILIRUBIN mcmol/L 0.595       1/158   (0.6)
                                        HIGH                  0.595       1/158   (0.6)
                                      SGOT/AST mU/mL          0.519       4/161   (2.5)
                                        HIGH                  0.519       4/161   (2.5)
                                      SGPT/ALT mU/mL          0.874       3/162   (1.9)
                                        HIGH                  0.874       3/162   (1.9)

                                    HEMATOLOGY                0.242       5/145   (3.4)
                                      HEMOGLOBIN g/L          0.639       1/144   (0.7)
                                        LOW                   0.639       1/144   (0.7)
                                      HEMATOCRIT L/L          0.278       2/144   (1.4)
                                        LOW                   0.278       2/144   (1.4)
                                      WBC 10^9/L              0.047*      3/145   (2.1)
                                        HIGH                  0.531       1/145   (0.7)
                                        LOW                   0.173       2/145   (1.4)

                                    LIPID PROFILE             0.383       16/160  (10.0)
                                      TOT.CHOL. /LIPID mmol/L 0.540       5/143   (3.5)
                                        HIGH                  0.540       5/143   (3.5)
                                      HDL CHOLESTEROL mmol/L  0.416       3/157   (1.9)
                                        DECREASE              0.416       3/157   (1.9)
                                      LDL CHOLESTEROL mmol/L  0.525       2/154   (1.3)
                                        INCREASE              0.525       2/154   (1.3)
                                      TRIGLYCERIDES /LIPID mmol/L 0.160    8/160   (5.0)
                                        HIGH                  0.160       8/160   (5.0)

                                    URINALYSIS                0.674       8/137   (5.8)
                                      URINE PROTEIN ALBUMIN   0.259       2/137   (1.5)
                                        POSITIVE              0.259       2/137   (1.5)
                                      URINE ACETONE /KETONES  0.655       1/137   (0.7)
                                        POSITIVE              0.655       1/137   (0.7)
                                      URINE HEMOGLOBIN BLOOD  0.378       6/137   (4.4)
```

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                              **891**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   19
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo |
|---|---|---|---|---|---|---|
| POSITIVE | 0.378 | 1/ 23  (4.3) | 3/ 31  (9.7) | 0/ 40 | 2/ 38  (5.3) | 0/  5 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **892**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page    20
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL |
|---|---|---|
| POSITIVE | 0.378 | 6/137   (4.4) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **893**                    **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

19OCT05 13:08      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   21
REPORT LAB5     NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.917 | DVS SR 50 mg | DVS SR 100 mg | 6/148 | (4.1) | 10/155 | (6.5) | 0.444 |
| | | | DVS SR 150 mg | 6/148 | (4.1) | 9/157 | (5.7) | 0.600 |
| | | | DVS SR 200 mg | 6/148 | (4.1) | 9/151 | (6.0) | 0.598 |
| | | | Placebo | 6/148 | (4.1) | 4/ 77 | (5.2) | 0.739 |
| | | DVS SR 100 mg | DVS SR 150 mg | 10/155 | (6.5) | 9/157 | (5.7) | 0.817 |
| | | | DVS SR 200 mg | 10/155 | (6.5) | 9/151 | (6.0) | 1.000 |
| | | | Placebo | 10/155 | (6.5) | 4/ 77 | (5.2) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 9/157 | (5.7) | 9/151 | (6.0) | 1.000 |
| | | | Placebo | 9/157 | (5.7) | 4/ 77 | (5.2) | 1.000 |
| | | DVS SR 200 mg | Placebo | 9/151 | (6.0) | 4/ 77 | (5.2) | 1.000 |
| BLOOD CHEMISTRY | 0.839 | DVS SR 50 mg | DVS SR 100 mg | 1/148 | (0.7) | 2/155 | (1.3) | 1.000 |
| | | | DVS SR 150 mg | 1/148 | (0.7) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/148 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/148 | (0.7) | 0/ 77 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| POTASSIUM mmol/L | 0.457 | DVS SR 50 mg | DVS SR 100 mg | 1/148 | (0.7) | 0/154 | | 0.490 |
| | | | DVS SR 150 mg | 1/148 | (0.7) | 0/157 | | 0.485 |
| | | | DVS SR 200 mg | 1/148 | (0.7) | 0/151 | | 0.495 |
| | | | Placebo | 1/148 | (0.7) | 0/ 76 | | 1.000 |
| HIGH | 0.457 | DVS SR 50 mg | DVS SR 100 mg | 1/148 | (0.7) | 0/154 | | 0.490 |
| | | | DVS SR 150 mg | 1/148 | (0.7) | 0/157 | | 0.485 |
| | | | DVS SR 200 mg | 1/148 | (0.7) | 0/151 | | 0.495 |
| | | | Placebo | 1/148 | (0.7) | 0/ 76 | | 1.000 |
| URIC ACID mmol/L | 0.362 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | | 2/157 | (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                              **Protocol 3151A2-315-US**                                    **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    22
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| URIC ACID mmol/L | 0.362 | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| HIGH | 0.362 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | | 2/157 | (1.3) | 0.499 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 0/151 | | 0.499 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| TOTAL BILIRUBIN mcmol/L | 0.644 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| HIGH | 0.644 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| HEMATOLOGY | 0.335 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 2/155 | (1.3) | 0.499 |
| | | | DVS SR 150 mg | 0/148 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | | 3/151 | (2.0) | 0.248 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 1/157 | (0.6) | 0.621 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 3/151 | (2.0) | 0.681 |
| | | | Placebo | 2/155 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 3/151 | (2.0) | 0.363 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/151 | (2.0) | 0/ 77 | | 0.553 |

      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
      Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                          **895**                                            **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    23
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------ | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| HEMOGLOBIN g/L | 0.486 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| HIGH | 0.486 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| HEMATOCRIT L/L | 0.469 | DVS SR 50 mg | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| HIGH | 0.469 | DVS SR 50 mg | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| WBC 10^9/L | 0.833 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| LOW | 0.833 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| LOW | 0.833 | DVS SR 150 mg | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| PLATELET COUNT 10^9/L | 0.471 | DVS SR 50 mg | DVS SR 200 mg | 0/147 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 76 | | 1.000 |
| LOW | 0.471 | DVS SR 50 mg | DVS SR 200 mg | 0/147 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 76 | | 1.000 |
| LIPID PROFILE | 0.983 | DVS SR 50 mg | DVS SR 100 mg | 5/148 | (3.4) | 7/155 | (4.5) | 0.771 |
| | | | DVS SR 150 mg | 5/148 | (3.4) | 6/157 | (3.8) | 1.000 |
| | | | DVS SR 200 mg | 5/148 | (3.4) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 5/148 | (3.4) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 | (4.5) | 6/157 | (3.8) | 0.785 |
| | | | DVS SR 200 mg | 7/155 | (4.5) | 5/151 | (3.3) | 0.770 |
| | | | Placebo | 7/155 | (4.5) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 6/157 | (3.8) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 3/ 77 | (3.9) | 1.000 |
| TOT.CHOL. /LIPID mmol/L | 0.445 | DVS SR 50 mg | DVS SR 100 mg | 4/147 | (2.7) | 7/155 | (4.5) | 0.543 |
| | | | DVS SR 150 mg | 4/147 | (2.7) | 6/157 | (3.8) | 0.751 |
| | | | DVS SR 200 mg | 4/147 | (2.7) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 4/147 | (2.7) | 0/ 77 | | 0.301 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 | (4.5) | 6/157 | (3.8) | 0.785 |
| | | | DVS SR 200 mg | 7/155 | (4.5) | 5/151 | (3.3) | 0.770 |
| | | | Placebo | 7/155 | (4.5) | 0/ 77 | | 0.099 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 6/157 | (3.8) | 0/ 77 | | 0.181 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 0/ 77 | | 0.170 |
| HIGH | 0.445 | DVS SR 50 mg | DVS SR 100 mg | 4/147 | (2.7) | 7/155 | (4.5) | 0.543 |
| | | | DVS SR 150 mg | 4/147 | (2.7) | 6/157 | (3.8) | 0.751 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **897**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    25
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HIGH | 0.445 | DVS SR 50 mg | DVS SR 200 mg | 4/147 | (2.7) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 4/147 | (2.7) | 0/ 77 | | 0.301 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/155 | (4.5) | 6/157 | (3.8) | 0.785 |
| | | | DVS SR 200 mg | 7/155 | (4.5) | 5/151 | (3.3) | 0.770 |
| | | | Placebo | 7/155 | (4.5) | 0/ 77 | | 0.099 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/157 | (3.8) | 5/151 | (3.3) | 1.000 |
| | | | Placebo | 6/157 | (3.8) | 0/ 77 | | 0.181 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 0/ 77 | | 0.170 |
| LDL CHOLESTEROL mmol/L | 0.495 | DVS SR 50 mg | DVS SR 150 mg | 0/148 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| INCREASE | 0.495 | DVS SR 50 mg | DVS SR 150 mg | 0/148 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| TRIGLYCERIDES /LIPID mmol/L | 0.129 | DVS SR 50 mg | DVS SR 100 mg | 1/148 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/148 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/148 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/148 | (0.7) | 3/ 77 | (3.9) | 0.117 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 3/ 77 | (3.9) | 0.108 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 3/ 77 | (3.9) | 0.105 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 3/ 77 | (3.9) | 0.113 |
| HIGH | 0.129 | DVS SR 50 mg | DVS SR 100 mg | 1/148 | (0.7) | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 1/148 | (0.7) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/148 | (0.7) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/148 | (0.7) | 3/ 77 | (3.9) | 0.117 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 3/ 77 | (3.9) | 0.108 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HIGH | 0.129 | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 3/ 77 | (3.9) | 0.105 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 3/ 77 | (3.9) | 0.113 |
| URINALYSIS | 0.094 | DVS SR 50 mg | Placebo | 0/148 | | 1/ 77 | (1.3) | 0.342 |
| | | DVS SR 100 mg | Placebo | 0/154 | | 1/ 77 | (1.3) | 0.333 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| URINE HEMOGLOBIN BLOOD | 0.094 | DVS SR 50 mg | Placebo | 0/148 | | 1/ 77 | (1.3) | 0.342 |
| | | DVS SR 100 mg | Placebo | 0/154 | | 1/ 77 | (1.3) | 0.333 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| POSITIVE | 0.094 | DVS SR 50 mg | Placebo | 0/148 | | 1/ 77 | (1.3) | 0.342 |
| | | DVS SR 100 mg | Placebo | 0/154 | | 1/ 77 | (1.3) | 0.333 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |

  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.569 | DVS SR 50 mg | DVS SR 100 mg | 6/142 | (4.2) | 9/139 | (6.5) | 0.438 |
| | | | DVS SR 150 mg | 6/142 | (4.2) | 8/132 | (6.1) | 0.587 |
| | | | DVS SR 200 mg | 6/142 | (4.2) | 4/125 | (3.2) | 0.754 |
| | | | Placebo | 6/142 | (4.2) | 6/ 76 | (7.9) | 0.350 |
| | | DVS SR 100 mg | DVS SR 150 mg | 9/139 | (6.5) | 8/132 | (6.1) | 1.000 |
| | | | DVS SR 200 mg | 9/139 | (6.5) | 4/125 | (3.2) | 0.264 |
| | | | Placebo | 9/139 | (6.5) | 6/ 76 | (7.9) | 0.781 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/132 | (6.1) | 4/125 | (3.2) | 0.378 |
| | | | Placebo | 8/132 | (6.1) | 6/ 76 | (7.9) | 0.775 |
| | | DVS SR 200 mg | Placebo | 4/125 | (3.2) | 6/ 76 | (7.9) | 0.183 |
| BLOOD CHEMISTRY | 0.663 | DVS SR 50 mg | DVS SR 100 mg | 0/142 | | 1/139 | (0.7) | 0.495 |
| | | | DVS SR 150 mg | 0/142 | | 1/132 | (0.8) | 0.482 |
| | | | DVS SR 200 mg | 0/142 | | 2/124 | (1.6) | 0.216 |
| | | | Placebo | 0/142 | | 1/ 76 | (1.3) | 0.349 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 1/132 | (0.8) | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 2/124 | (1.6) | 0.603 |
| | | | Placebo | 1/139 | (0.7) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/132 | (0.8) | 2/124 | (1.6) | 0.612 |
| | | | Placebo | 1/132 | (0.8) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/124 | (1.6) | 1/ 76 | (1.3) | 1.000 |
| GLUCOSE mmol/L | 0.591 | DVS SR 50 mg | DVS SR 150 mg | 0/142 | | 1/132 | (0.8) | 0.482 |
| | | | DVS SR 200 mg | 0/142 | | 1/124 | (0.8) | 0.466 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/139 | | 1/132 | (0.8) | 0.487 |
| | | | DVS SR 200 mg | 0/139 | | 1/124 | (0.8) | 0.471 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/132 | (0.8) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 1/132 | (0.8) | 0/ 76 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/124 | (0.8) | 0/ 76 | | 1.000 |
| HIGH | 0.591 | DVS SR 50 mg | DVS SR 150 mg | 0/142 | | 1/132 | (0.8) | 0.482 |
| | | | DVS SR 200 mg | 0/142 | | 1/124 | (0.8) | 0.466 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/139 | | 1/132 | (0.8) | 0.487 |
| | | | DVS SR 200 mg | 0/139 | | 1/124 | (0.8) | 0.471 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/132 | (0.8) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 1/132 | (0.8) | 0/ 76 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/124 | (0.8) | 0/ 76 | | 1.000 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  28
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| URIC ACID mmol/L | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 0/142 | | 1/139 | (0.7) | 0.495 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 0/132 | | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 0/124 | | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 0/ 76 | | 1.000 |
| HIGH | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 0/142 | | 1/139 | (0.7) | 0.495 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 0/132 | | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 0/124 | | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 0/ 76 | | 1.000 |
| SGOT/AST mU/mL | 0.344 | DVS SR 50 mg | DVS SR 200 mg | 0/139 | | 1/121 | (0.8) | 0.465 |
| | | | Placebo | 0/139 | | 1/ 76 | (1.3) | 0.353 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/138 | | 1/121 | (0.8) | 0.467 |
| | | | Placebo | 0/138 | | 1/ 76 | (1.3) | 0.355 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/130 | | 1/121 | (0.8) | 0.482 |
| | | | Placebo | 0/130 | | 1/ 76 | (1.3) | 0.369 |
| | | DVS SR 200 mg | Placebo | 1/121 | (0.8) | 1/ 76 | (1.3) | 1.000 |
| HIGH | 0.344 | DVS SR 50 mg | DVS SR 200 mg | 0/139 | | 1/121 | (0.8) | 0.465 |
| | | | Placebo | 0/139 | | 1/ 76 | (1.3) | 0.353 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/138 | | 1/121 | (0.8) | 0.467 |
| | | | Placebo | 0/138 | | 1/ 76 | (1.3) | 0.355 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/130 | | 1/121 | (0.8) | 0.482 |
| | | | Placebo | 0/130 | | 1/ 76 | (1.3) | 0.369 |
| | | DVS SR 200 mg | Placebo | 1/121 | (0.8) | 1/ 76 | (1.3) | 1.000 |
| HEMATOLOGY | 0.155 | DVS SR 50 mg | DVS SR 100 mg | 2/142 | (1.4) | 4/139 | (2.9) | 0.444 |
| | | | DVS SR 150 mg | 2/142 | (1.4) | 0/129 | | 0.499 |
| | | | DVS SR 200 mg | 2/142 | (1.4) | 0/122 | | 0.501 |
| | | | Placebo | 2/142 | (1.4) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/139 | (2.9) | 0/129 | | 0.123 |
| | | | DVS SR 200 mg | 4/139 | (2.9) | 0/122 | | 0.125 |
| | | | Placebo | 4/139 | (2.9) | 1/ 76 | (1.3) | 0.658 |
| | | DVS SR 150 mg | Placebo | 0/129 | | 1/ 76 | (1.3) | 0.371 |
| | | DVS SR 200 mg | Placebo | 0/122 | | 1/ 76 | (1.3) | 0.384 |
| HEMOGLOBIN g/L | 0.674 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 1/139 | (0.7) | 1.000 |

```
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   29
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN g/L | 0.674 | DVS SR 50 mg | DVS SR 150 mg | 1/142 | (0.7) | 0/129 | | 1.000 |
| | | | DVS SR 200 mg | 1/142 | (0.7) | 0/122 | | 1.000 |
| | | | Placebo | 1/142 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 0/129 | | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 0/122 | | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 0/ 76 | | 1.000 |
| HIGH | 0.496 | DVS SR 50 mg | DVS SR 100 mg | 0/142 | | 1/139 | (0.7) | 0.495 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 0/129 | | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 0/122 | | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 0/ 76 | | 1.000 |
| LOW | 0.511 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 0/139 | | 1.000 |
| | | | DVS SR 150 mg | 1/142 | (0.7) | 0/129 | | 1.000 |
| | | | DVS SR 200 mg | 1/142 | (0.7) | 0/122 | | 1.000 |
| | | | Placebo | 1/142 | (0.7) | 0/ 76 | | 1.000 |
| HEMATOCRIT L/L | 0.321 | DVS SR 50 mg | DVS SR 100 mg | 2/142 | (1.4) | 2/139 | (1.4) | 1.000 |
| | | | DVS SR 150 mg | 2/142 | (1.4) | 0/129 | | 0.499 |
| | | | DVS SR 200 mg | 2/142 | (1.4) | 0/122 | | 0.501 |
| | | | Placebo | 2/142 | (1.4) | 0/ 76 | | 0.544 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/139 | (1.4) | 0/129 | | 0.499 |
| | | | DVS SR 200 mg | 2/139 | (1.4) | 0/122 | | 0.500 |
| | | | Placebo | 2/139 | (1.4) | 0/ 76 | | 0.541 |
| HIGH | 0.369 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 2/139 | (1.4) | 0.620 |
| | | | DVS SR 150 mg | 1/142 | (0.7) | 0/129 | | 1.000 |
| | | | DVS SR 200 mg | 1/142 | (0.7) | 0/122 | | 1.000 |
| | | | Placebo | 1/142 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/139 | (1.4) | 0/129 | | 0.499 |
| | | | DVS SR 200 mg | 2/139 | (1.4) | 0/122 | | 0.500 |
| | | | Placebo | 2/139 | (1.4) | 0/ 76 | | 0.541 |
| LOW | 0.511 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 0/139 | | 1.000 |
| | | | DVS SR 150 mg | 1/142 | (0.7) | 0/129 | | 1.000 |
| | | | DVS SR 200 mg | 1/142 | (0.7) | 0/122 | | 1.000 |
| | | | Placebo | 1/142 | (0.7) | 0/ 76 | | 1.000 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **902**                                    **Wyeth**

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    30

REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| WBC 10^9/L | 0.240 | DVS SR 50 mg | DVS SR 100 mg | 0/141 | | 2/138 | (1.4) | 0.244 |
| | | | Placebo | 0/141 | | 1/ 76 | (1.3) | 0.350 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/138 | (1.4) | 0/129 | | 0.499 |
| | | | DVS SR 200 mg | 2/138 | (1.4) | 0/119 | | 0.501 |
| | | | Placebo | 2/138 | (1.4) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/129 | | 1/ 76 | (1.3) | 0.371 |
| | | DVS SR 200 mg | Placebo | 0/119 | | 1/ 76 | (1.3) | 0.390 |
| LOW | 0.240 | DVS SR 50 mg | DVS SR 100 mg | 0/141 | | 2/138 | (1.4) | 0.244 |
| | | | Placebo | 0/141 | | 1/ 76 | (1.3) | 0.350 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/138 | (1.4) | 0/129 | | 0.499 |
| | | | DVS SR 200 mg | 2/138 | (1.4) | 0/119 | | 0.501 |
| | | | Placebo | 2/138 | (1.4) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/129 | | 1/ 76 | (1.3) | 0.371 |
| | | DVS SR 200 mg | Placebo | 0/119 | | 1/ 76 | (1.3) | 0.390 |
| LIPID PROFILE | 0.448 | DVS SR 50 mg | DVS SR 100 mg | 4/142 | (2.8) | 4/139 | (2.9) | 1.000 |
| | | | DVS SR 150 mg | 4/142 | (2.8) | 7/132 | (5.3) | 0.364 |
| | | | DVS SR 200 mg | 4/142 | (2.8) | 2/124 | (1.6) | 0.688 |
| | | | Placebo | 4/142 | (2.8) | 4/ 76 | (5.3) | 0.454 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/139 | (2.9) | 7/132 | (5.3) | 0.367 |
| | | | DVS SR 200 mg | 4/139 | (2.9) | 2/124 | (1.6) | 0.687 |
| | | | Placebo | 4/139 | (2.9) | 4/ 76 | (5.3) | 0.457 |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/132 | (5.3) | 2/124 | (1.6) | 0.174 |
| | | | Placebo | 7/132 | (5.3) | 4/ 76 | (5.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/124 | (1.6) | 4/ 76 | (5.3) | 0.203 |
| TOT.CHOL. /LIPID mmol/L | 0.890 | DVS SR 50 mg | DVS SR 100 mg | 2/136 | (1.5) | 3/138 | (2.2) | 1.000 |
| | | | DVS SR 150 mg | 2/136 | (1.5) | 4/132 | (3.0) | 0.442 |
| | | | DVS SR 200 mg | 2/136 | (1.5) | 2/119 | (1.7) | 1.000 |
| | | | Placebo | 2/136 | (1.5) | 1/ 72 | (1.4) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/138 | (2.2) | 4/132 | (3.0) | 0.718 |
| | | | DVS SR 200 mg | 3/138 | (2.2) | 2/119 | (1.7) | 1.000 |
| | | | Placebo | 3/138 | (2.2) | 1/ 72 | (1.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/132 | (3.0) | 2/119 | (1.7) | 0.686 |
| | | | Placebo | 4/132 | (3.0) | 1/ 72 | (1.4) | 0.658 |
| | | DVS SR 200 mg | Placebo | 2/119 | (1.7) | 1/ 72 | (1.4) | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                               **903**                               **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- |  | ----------- Ratio ------------ |  |  |  | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
|  |  | Comparator 1 | Comparator 2 | Comparator 1 |  | Comparator 2 |  |  |
| HIGH | 0.890 | DVS SR 50 mg | DVS SR 100 mg | 2/136 | (1.5) | 3/138 | (2.2) | 1.000 |
|  |  |  | DVS SR 150 mg | 2/136 | (1.5) | 4/132 | (3.0) | 0.442 |
|  |  |  | DVS SR 200 mg | 2/136 | (1.5) | 2/119 | (1.7) | 1.000 |
|  |  |  | Placebo | 2/136 | (1.5) | 1/ 72 | (1.4) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/138 | (2.2) | 4/132 | (3.0) | 0.718 |
|  |  |  | DVS SR 200 mg | 3/138 | (2.2) | 2/119 | (1.7) | 1.000 |
|  |  |  | Placebo | 3/138 | (2.2) | 1/ 72 | (1.4) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 4/132 | (3.0) | 2/119 | (1.7) | 0.686 |
|  |  |  | Placebo | 4/132 | (3.0) | 1/ 72 | (1.4) | 0.658 |
|  |  | DVS SR 200 mg | Placebo | 2/119 | (1.7) | 1/ 72 | (1.4) | 1.000 |
| HDL CHOLESTEROL mmol/L | 0.379 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 0/139 |  | 1.000 |
|  |  |  | DVS SR 150 mg | 1/142 | (0.7) | 0/132 |  | 1.000 |
|  |  |  | DVS SR 200 mg | 1/142 | (0.7) | 0/124 |  | 1.000 |
|  |  |  | Placebo | 1/142 | (0.7) | 1/ 76 | (1.3) | 1.000 |
|  |  | DVS SR 100 mg | Placebo | 0/139 |  | 1/ 76 | (1.3) | 0.353 |
|  |  | DVS SR 150 mg | Placebo | 0/132 |  | 1/ 76 | (1.3) | 0.365 |
|  |  | DVS SR 200 mg | Placebo | 0/124 |  | 1/ 76 | (1.3) | 0.380 |
| DECREASE | 0.379 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 0/139 |  | 1.000 |
|  |  |  | DVS SR 150 mg | 1/142 | (0.7) | 0/132 |  | 1.000 |
|  |  |  | DVS SR 200 mg | 1/142 | (0.7) | 0/124 |  | 1.000 |
|  |  |  | Placebo | 1/142 | (0.7) | 1/ 76 | (1.3) | 1.000 |
|  |  | DVS SR 100 mg | Placebo | 0/139 |  | 1/ 76 | (1.3) | 0.353 |
|  |  | DVS SR 150 mg | Placebo | 0/132 |  | 1/ 76 | (1.3) | 0.365 |
|  |  | DVS SR 200 mg | Placebo | 0/124 |  | 1/ 76 | (1.3) | 0.380 |
| LDL CHOLESTEROL mmol/L | 0.048* | DVS SR 50 mg | DVS SR 150 mg | 0/142 |  | 1/132 | (0.8) | 0.482 |
|  |  |  | Placebo | 0/142 |  | 2/ 74 | (2.7) | 0.116 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/138 |  | 1/132 | (0.8) | 0.489 |
|  |  |  | Placebo | 0/138 |  | 2/ 74 | (2.7) | 0.121 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/132 | (0.8) | 0/124 |  | 1.000 |
|  |  |  | Placebo | 1/132 | (0.8) | 2/ 74 | (2.7) | 0.293 |
|  |  | DVS SR 200 mg | Placebo | 0/124 |  | 2/ 74 | (2.7) | 0.138 |
| INCREASE | 0.048* | DVS SR 50 mg | DVS SR 150 mg | 0/142 |  | 1/132 | (0.8) | 0.482 |
|  |  |  | Placebo | 0/142 |  | 2/ 74 | (2.7) | 0.116 |

```
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                                                        **Protocol 3151A2-315-US**                                 **CSR-60178**

```
19OCT05 13:08                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    32
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | --- Treatment --- Comparator 1 | Comparator 2 | --- Ratio --- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| INCREASE | 0.048* | DVS SR 100 mg | DVS SR 150 mg | 0/138 | | 1/132 | (0.8) | 0.489 |
| | | | Placebo | 0/138 | | 2/ 74 | (2.7) | 0.121 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/132 | (0.8) | 0/124 | | 1.000 |
| | | | Placebo | 1/132 | (0.8) | 2/ 74 | (2.7) | 0.293 |
| | | DVS SR 200 mg | Placebo | 0/124 | | 2/ 74 | (2.7) | 0.138 |
| TRIGLYCERIDES /LIPID mmol/L | 0.691 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 1/139 | (0.7) | 1.000 |
| | | | DVS SR 150 mg | 1/142 | (0.7) | 2/132 | (1.5) | 0.610 |
| | | | DVS SR 200 mg | 1/142 | (0.7) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 1/142 | (0.7) | 2/ 76 | (2.6) | 0.279 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 2/132 | (1.5) | 0.614 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 2/ 76 | (2.6) | 0.286 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/132 | (1.5) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 2/132 | (1.5) | 2/ 76 | (2.6) | 0.624 |
| | | DVS SR 200 mg | Placebo | 1/124 | (0.8) | 2/ 76 | (2.6) | 0.559 |
| HIGH | 0.691 | DVS SR 50 mg | DVS SR 100 mg | 1/142 | (0.7) | 1/139 | (0.7) | 1.000 |
| | | | DVS SR 150 mg | 1/142 | (0.7) | 2/132 | (1.5) | 0.610 |
| | | | DVS SR 200 mg | 1/142 | (0.7) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 1/142 | (0.7) | 2/ 76 | (2.6) | 0.279 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/139 | (0.7) | 2/132 | (1.5) | 0.614 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 2/ 76 | (2.6) | 0.286 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/132 | (1.5) | 1/124 | (0.8) | 1.000 |
| | | | Placebo | 2/132 | (1.5) | 2/ 76 | (2.6) | 0.624 |
| | | DVS SR 200 mg | Placebo | 1/124 | (0.8) | 2/ 76 | (2.6) | 0.559 |

```
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                                      **Protocol 3151A2-315-US**                                      **CSR-60178**

19OCT05 13:08             CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page   33
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8
_____

| Category<br>Test+Units | Overall<br>P-Value * | ---------- Treatment ----------<br>Comparator 1 | Comparator 2 | ----------- Ratio ------------<br>Comparator 1 | Comparator 2 | Pairwise<br>P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.500 | DVS SR 50 mg | DVS SR 100 mg | 1/ 17   (5.9) | 1/ 14   (7.1) | 1.000 |
| | | | DVS SR 150 mg | 1/ 17   (5.9) | 1/ 13   (7.7) | 1.000 |
| | | | DVS SR 200 mg | 1/ 17   (5.9) | 0/  5 | 1.000 |
| | | | Placebo | 1/ 17   (5.9) | 2/  8  (25.0) | 0.231 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 14   (7.1) | 1/ 13   (7.7) | 1.000 |
| | | | DVS SR 200 mg | 1/ 14   (7.1) | 0/  5 | 1.000 |
| | | | Placebo | 1/ 14   (7.1) | 2/  8  (25.0) | 0.527 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 13   (7.7) | 0/  5 | 1.000 |
| | | | Placebo | 1/ 13   (7.7) | 2/  8  (25.0) | 0.531 |
| | | DVS SR 200 mg | Placebo | 0/  5 | 2/  8  (25.0) | 0.487 |
| BLOOD CHEMISTRY | 0.409 | DVS SR 50 mg | DVS SR 150 mg | 0/ 14 | 1/  9  (11.1) | 0.391 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 10 | 1/  9  (11.1) | 0.474 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/  9  (11.1) | 0/  4 | 1.000 |
| | | | Placebo | 1/  9  (11.1) | 0/  7 | 1.000 |
| URIC ACID mmol/L | 0.372 | DVS SR 50 mg | DVS SR 150 mg | 0/ 11 | 1/  7  (14.3) | 0.389 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/  8 | 1/  7  (14.3) | 0.467 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/  7  (14.3) | 0/  4 | 1.000 |
| | | | Placebo | 1/  7  (14.3) | 0/  6 | 1.000 |
| HIGH | 0.372 | DVS SR 50 mg | DVS SR 150 mg | 0/ 11 | 1/  7  (14.3) | 0.389 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/  8 | 1/  7  (14.3) | 0.467 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/  7  (14.3) | 0/  4 | 1.000 |
| | | | Placebo | 1/  7  (14.3) | 0/  6 | 1.000 |
| HEMATOLOGY | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 1/  9  (11.1) | 0/  8 | 1.000 |
| | | | DVS SR 150 mg | 1/  9  (11.1) | 0/  8 | 1.000 |
| | | | Placebo | 1/  9  (11.1) | 0/  5 | 1.000 |
| HEMOGLOBIN g/L | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 1/  9  (11.1) | 0/  8 | 1.000 |
| | | | DVS SR 150 mg | 1/  9  (11.1) | 0/  8 | 1.000 |
| | | | Placebo | 1/  9  (11.1) | 0/  5 | 1.000 |
| LOW | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 1/  9  (11.1) | 0/  8 | 1.000 |
| | | | DVS SR 150 mg | 1/  9  (11.1) | 0/  8 | 1.000 |
| | | | Placebo | 1/  9  (11.1) | 0/  5 | 1.000 |

_____
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

19OCT05 13:08       CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315       Page   34

REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HEMATOCRIT L/L | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | DVS SR 150 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | Placebo | 1/ 9 (11.1) | 0/ 5 | 1.000 |
| LOW | 0.491 | DVS SR 50 mg | DVS SR 100 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | DVS SR 150 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | Placebo | 1/ 9 (11.1) | 0/ 5 | 1.000 |
| LIPID PROFILE | 0.442 | DVS SR 50 mg | DVS SR 100 mg | 0/ 12 | 1/ 9 (11.1) | 0.429 |
|  |  |  | DVS SR 150 mg | 0/ 12 | 1/ 6 (16.7) | 0.333 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 9 (11.1) | 0/ 5 | 1.000 |
|  |  |  | Placebo | 1/ 9 (11.1) | 1/ 6 (16.7) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 8 | 1/ 6 (16.7) | 0.429 |
|  |  | DVS SR 200 mg | Placebo | 0/ 5 | 1/ 6 (16.7) | 1.000 |
| TRIGLYCERIDES /LIPID mmol/L | 0.442 | DVS SR 50 mg | DVS SR 100 mg | 0/ 12 | 1/ 9 (11.1) | 0.429 |
|  |  |  | Placebo | 0/ 12 | 1/ 6 (16.7) | 0.333 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 9 (11.1) | 0/ 5 | 1.000 |
|  |  |  | Placebo | 1/ 9 (11.1) | 1/ 6 (16.7) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 8 | 1/ 6 (16.7) | 0.429 |
|  |  | DVS SR 200 mg | Placebo | 0/ 5 | 1/ 6 (16.7) | 1.000 |
| HIGH | 0.442 | DVS SR 50 mg | DVS SR 100 mg | 0/ 12 | 1/ 9 (11.1) | 0.429 |
|  |  |  | Placebo | 0/ 12 | 1/ 6 (16.7) | 0.333 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 9 (11.1) | 0/ 8 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 9 (11.1) | 0/ 5 | 1.000 |
|  |  |  | Placebo | 1/ 9 (11.1) | 1/ 6 (16.7) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 8 | 1/ 6 (16.7) | 0.429 |
|  |  | DVS SR 200 mg | Placebo | 0/ 5 | 1/ 6 (16.7) | 1.000 |
| URINALYSIS | 0.157 | DVS SR 50 mg | Placebo | 0/ 7 | 1/ 4 (25.0) | 0.364 |
|  |  | DVS SR 100 mg | Placebo | 0/ 7 | 1/ 4 (25.0) | 0.364 |
|  |  | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 4 (25.0) | 0.400 |
| URINE HEMOGLOBIN BLOOD | 0.157 | DVS SR 50 mg | Placebo | 0/ 7 | 1/ 4 (25.0) | 0.364 |

\* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**         **907**         **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

19OCT05 13:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page   35
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- | | ----------- Ratio ------------ | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| URINE HEMOGLOBIN BLOOD | 0.157 | DVS SR 100 mg | Placebo | 0/ 7 | 1/ 4 (25.0) | 0.364 |
| | | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 4 (25.0) | 0.400 |
| POSITIVE | 0.157 | DVS SR 50 mg | Placebo | 0/ 7 | 1/ 4 (25.0) | 0.364 |
| | | DVS SR 100 mg | Placebo | 0/ 7 | 1/ 4 (25.0) | 0.364 |
| | | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 4 (25.0) | 0.400 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                       **908**                       **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- | | ----------- Ratio ------------ | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| TOTAL | 0.602 | DVS SR 50 mg | DVS SR 100 mg | 7/119 (5.9) | 12/119 (10.1) | 0.339 |
| | | | DVS SR 150 mg | 7/119 (5.9) | 7/103 (6.8) | 0.790 |
| | | | DVS SR 200 mg | 7/119 (5.9) | 10/ 96 (10.4) | 0.309 |
| | | | Placebo | 7/119 (5.9) | 4/ 66 (6.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 12/119 (10.1) | 7/103 (6.8) | 0.474 |
| | | | DVS SR 200 mg | 12/119 (10.1) | 10/ 96 (10.4) | 1.000 |
| | | | Placebo | 12/119 (10.1) | 4/ 66 (6.1) | 0.423 |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/103 (6.8) | 10/ 96 (10.4) | 0.449 |
| | | | Placebo | 7/103 (6.8) | 4/ 66 (6.1) | 1.000 |
| | | DVS SR 200 mg | Placebo | 10/ 96 (10.4) | 4/ 66 (6.1) | 0.403 |
| BLOOD CHEMISTRY | 0.472 | DVS SR 50 mg | DVS SR 100 mg | 2/119 (1.7) | 0/119 | 0.498 |
| | | | DVS SR 150 mg | 2/119 (1.7) | 3/103 (2.9) | 0.665 |
| | | | DVS SR 200 mg | 2/119 (1.7) | 2/ 96 (2.1) | 1.000 |
| | | | Placebo | 2/119 (1.7) | 2/ 66 (3.0) | 0.617 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | 3/103 (2.9) | 0.098 |
| | | | DVS SR 200 mg | 0/119 | 2/ 96 (2.1) | 0.198 |
| | | | Placebo | 0/119 | 2/ 66 (3.0) | 0.126 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/103 (2.9) | 2/ 96 (2.1) | 1.000 |
| | | | Placebo | 3/103 (2.9) | 2/ 66 (3.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 96 (2.1) | 2/ 66 (3.0) | 1.000 |
| POTASSIUM mmol/L | 0.377 | DVS SR 50 mg | DVS SR 150 mg | 0/119 | 1/103 (1.0) | 0.464 |
| | | | Placebo | 0/119 | 1/ 66 (1.5) | 0.357 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/116 | 1/103 (1.0) | 0.470 |
| | | | Placebo | 0/116 | 1/ 66 (1.5) | 0.363 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/103 (1.0) | 0/ 95 | 1.000 |
| | | | Placebo | 1/103 (1.0) | 1/ 66 (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | 1/ 66 (1.5) | 0.410 |
| HIGH | 0.377 | DVS SR 50 mg | DVS SR 150 mg | 0/119 | 1/103 (1.0) | 0.464 |
| | | | Placebo | 0/119 | 1/ 66 (1.5) | 0.357 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/116 | 1/103 (1.0) | 0.470 |
| | | | Placebo | 0/116 | 1/ 66 (1.5) | 0.363 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/103 (1.0) | 0/ 95 | 1.000 |
| | | | Placebo | 1/103 (1.0) | 1/ 66 (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | 1/ 66 (1.5) | 0.410 |

     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page    37
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| GLUCOSE mmol/L | 0.157 | DVS SR 50 mg | Placebo | 0/119 | | 1/ 66 | (1.5) | 0.357 |
| | | DVS SR 100 mg | Placebo | 0/119 | | 1/ 66 | (1.5) | 0.357 |
| | | DVS SR 150 mg | Placebo | 0/103 | | 1/ 66 | (1.5) | 0.391 |
| | | DVS SR 200 mg | Placebo | 0/ 96 | | 1/ 66 | (1.5) | 0.407 |
| HIGH | 0.157 | DVS SR 50 mg | Placebo | 0/119 | | 1/ 66 | (1.5) | 0.357 |
| | | DVS SR 100 mg | Placebo | 0/119 | | 1/ 66 | (1.5) | 0.357 |
| | | DVS SR 150 mg | Placebo | 0/103 | | 1/ 66 | (1.5) | 0.391 |
| | | DVS SR 200 mg | Placebo | 0/ 96 | | 1/ 66 | (1.5) | 0.407 |
| URIC ACID mmol/L | 0.099 | DVS SR 50 mg | DVS SR 150 mg | 0/119 | | 2/103 | (1.9) | 0.214 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 2/103 | (1.9) | 0.214 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/103 | (1.9) | 0/ 96 | | 0.498 |
| | | | Placebo | 2/103 | (1.9) | 0/ 66 | | 0.521 |
| HIGH | 0.099 | DVS SR 50 mg | DVS SR 150 mg | 0/119 | | 2/103 | (1.9) | 0.214 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 2/103 | (1.9) | 0.214 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/103 | (1.9) | 0/ 96 | | 0.498 |
| | | | Placebo | 2/103 | (1.9) | 0/ 66 | | 0.521 |
| SGOT/AST mU/mL | 0.603 | DVS SR 50 mg | DVS SR 100 mg | 1/119 | (0.8) | 0/116 | | 1.000 |
| | | | DVS SR 150 mg | 1/119 | (0.8) | 0/103 | | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 0/ 66 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/116 | | 1/ 95 | (1.1) | 0.450 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/103 | | 1/ 95 | (1.1) | 0.480 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 0/ 66 | | 1.000 |
| HIGH | 0.603 | DVS SR 50 mg | DVS SR 100 mg | 1/119 | (0.8) | 0/116 | | 1.000 |
| | | | DVS SR 150 mg | 1/119 | (0.8) | 0/103 | | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 0/ 66 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/116 | | 1/ 95 | (1.1) | 0.450 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/103 | | 1/ 95 | (1.1) | 0.480 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 0/ 66 | | 1.000 |
| SGPT/ALT mU/mL | 0.246 | DVS SR 50 mg | DVS SR 100 mg | 1/119 | (0.8) | 0/119 | | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **910**                     **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page    38
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| SGPT/ALT mU/mL | 0.246 | DVS SR 50 mg | DVS SR 150 mg | 1/119 | (0.8) | 0/103 | | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 2/ 96 | (2.1) | 0.587 |
| | | | Placebo | 1/119 | (0.8) | 0/ 66 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/119 | | 2/ 96 | (2.1) | 0.198 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/103 | | 2/ 96 | (2.1) | 0.231 |
| | | DVS SR 200 mg | Placebo | 2/ 96 | (2.1) | 0/ 66 | | 0.514 |
| HIGH | 0.246 | DVS SR 50 mg | DVS SR 100 mg | 1/119 | (0.8) | 0/119 | | 1.000 |
| | | | DVS SR 150 mg | 1/119 | (0.8) | 0/103 | | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 2/ 96 | (2.1) | 0.587 |
| | | | Placebo | 1/119 | (0.8) | 0/ 66 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/119 | | 2/ 96 | (2.1) | 0.198 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/103 | | 2/ 96 | (2.1) | 0.231 |
| | | DVS SR 200 mg | Placebo | 2/ 96 | (2.1) | 0/ 66 | | 0.514 |
| HEMATOLOGY | 0.142 | DVS SR 50 mg | DVS SR 100 mg | 0/118 | | 3/118 | (2.5) | 0.247 |
| | | | DVS SR 200 mg | 0/118 | | 1/ 96 | (1.0) | 0.449 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/118 | (2.5) | 0/102 | | 0.251 |
| | | | DVS SR 200 mg | 3/118 | (2.5) | 1/ 96 | (1.0) | 0.629 |
| | | | Placebo | 3/118 | (2.5) | 0/ 66 | | 0.554 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/102 | | 1/ 96 | (1.0) | 0.485 |
| | | DVS SR 200 mg | Placebo | 1/ 96 | (1.0) | 0/ 66 | | 1.000 |
| HEMOGLOBIN g/L | 0.518 | DVS SR 50 mg | DVS SR 100 mg | 0/118 | | 1/118 | (0.8) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 0/102 | | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 66 | | 1.000 |
| HIGH | 0.518 | DVS SR 50 mg | DVS SR 100 mg | 0/118 | | 1/118 | (0.8) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 0/102 | | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 66 | | 1.000 |
| HEMATOCRIT L/L | 0.518 | DVS SR 50 mg | DVS SR 100 mg | 0/118 | | 1/118 | (0.8) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 0/102 | | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 66 | | 1.000 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                    **911**                                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                      Page   39
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HIGH | 0.518 | DVS SR 50 mg | DVS SR 100 mg | 0/118 | | 1/118 | (0.8) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 0/102 | | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 66 | | 1.000 |
| WBC 10^9/L | 0.362 | DVS SR 50 mg | DVS SR 100 mg | 0/116 | | 2/118 | (1.7) | 0.498 |
| | | | DVS SR 200 mg | 0/116 | | 1/ 95 | (1.1) | 0.450 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/118 | (1.7) | 0/102 | | 0.500 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 2/118 | (1.7) | 0/ 63 | | 0.544 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/102 | | 1/ 95 | (1.1) | 0.482 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 0/ 63 | | 1.000 |
| HIGH | 0.379 | DVS SR 50 mg | DVS SR 200 mg | 0/116 | | 1/ 95 | (1.1) | 0.450 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/118 | | 1/ 95 | (1.1) | 0.446 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/102 | | 1/ 95 | (1.1) | 0.482 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 0/ 63 | | 1.000 |
| LOW | 0.171 | DVS SR 50 mg | DVS SR 100 mg | 0/116 | | 2/118 | (1.7) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/118 | (1.7) | 0/102 | | 0.500 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 0/ 95 | | 0.503 |
| | | | Placebo | 2/118 | (1.7) | 0/ 63 | | 0.544 |
| LIPID PROFILE | 0.421 | DVS SR 50 mg | DVS SR 100 mg | 3/119 | (2.5) | 3/119 | (2.5) | 1.000 |
| | | | DVS SR 150 mg | 3/119 | (2.5) | 3/103 | (2.9) | 1.000 |
| | | | DVS SR 200 mg | 3/119 | (2.5) | 6/ 96 | (6.3) | 0.193 |
| | | | Placebo | 3/119 | (2.5) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/119 | (2.5) | 3/103 | (2.9) | 1.000 |
| | | | DVS SR 200 mg | 3/119 | (2.5) | 6/ 96 | (6.3) | 0.193 |
| | | | Placebo | 3/119 | (2.5) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/103 | (2.9) | 6/ 96 | (6.3) | 0.318 |
| | | | Placebo | 3/103 | (2.9) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 6/ 96 | (6.3) | 1/ 66 | (1.5) | 0.242 |
| TOT.CHOL. /LIPID mmol/L | 0.268 | DVS SR 50 mg | DVS SR 100 mg | 2/118 | (1.7) | 3/119 | (2.5) | 1.000 |
| | | | DVS SR 150 mg | 2/118 | (1.7) | 2/103 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 5/ 96 | (5.2) | 0.247 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **912**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    40
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID mmol/L | 0.268 | DVS SR 50 mg | Placebo | 2/118 | (1.7) | 0/ 65 | | 0.539 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/119 | (2.5) | 2/103 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 3/119 | (2.5) | 5/ 96 | (5.2) | 0.471 |
| | | | Placebo | 3/119 | (2.5) | 0/ 65 | | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/103 | (1.9) | 5/ 96 | (5.2) | 0.266 |
| | | | Placebo | 2/103 | (1.9) | 0/ 65 | | 0.523 |
| | | DVS SR 200 mg | Placebo | 5/ 96 | (5.2) | 0/ 65 | | 0.082 |
| HIGH | 0.268 | DVS SR 50 mg | DVS SR 100 mg | 2/118 | (1.7) | 3/119 | (2.5) | 1.000 |
| | | | DVS SR 150 mg | 2/118 | (1.7) | 2/103 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 5/ 96 | (5.2) | 0.247 |
| | | | Placebo | 2/118 | (1.7) | 0/ 65 | | 0.539 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/119 | (2.5) | 2/103 | (1.9) | 1.000 |
| | | | DVS SR 200 mg | 3/119 | (2.5) | 5/ 96 | (5.2) | 0.471 |
| | | | Placebo | 3/119 | (2.5) | 0/ 65 | | 0.553 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/103 | (1.9) | 5/ 96 | (5.2) | 0.266 |
| | | | Placebo | 2/103 | (1.9) | 0/ 65 | | 0.523 |
| | | DVS SR 200 mg | Placebo | 5/ 96 | (5.2) | 0/ 65 | | 0.082 |
| HDL CHOLESTEROL mmol/L | 0.421 | DVS SR 50 mg | DVS SR 150 mg | 0/119 | | 1/103 | (1.0) | 0.464 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 1/103 | (1.0) | 0.464 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/103 | (1.0) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/103 | (1.0) | 0/ 66 | | 1.000 |
| DECREASE | 0.421 | DVS SR 50 mg | DVS SR 150 mg | 0/119 | | 1/103 | (1.0) | 0.464 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 1/103 | (1.0) | 0.464 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/103 | (1.0) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/103 | (1.0) | 0/ 66 | | 1.000 |
| LDL CHOLESTEROL mmol/L | 0.211 | DVS SR 50 mg | DVS SR 100 mg | 1/118 | (0.8) | 0/119 | | 0.498 |
| | | | DVS SR 150 mg | 1/118 | (0.8) | 2/103 | (1.9) | 0.599 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 3/ 96 | (3.1) | 0.328 |
| | | | Placebo | 1/118 | (0.8) | 0/ 65 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 2/103 | (1.9) | 0.214 |
| | | | DVS SR 200 mg | 0/119 | | 3/ 96 | (3.1) | 0.087 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/103 | (1.9) | 3/ 96 | (3.1) | 0.674 |
| | | | Placebo | 2/103 | (1.9) | 0/ 65 | | 0.523 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **913**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| LDL CHOLESTEROL mmol/L | 0.211 | DVS SR 200 mg | Placebo | 3/ 96 | (3.1) | 0/ 65 | | 0.273 |
| INCREASE | 0.211 | DVS SR 50 mg | DVS SR 100 mg | 1/118 | (0.8) | 0/119 | | 0.498 |
| | | | DVS SR 150 mg | 1/118 | (0.8) | 2/103 | (1.9) | 0.599 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 3/ 96 | (3.1) | 0.328 |
| | | | Placebo | 1/118 | (0.8) | 0/ 65 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 2/103 | (1.9) | 0.214 |
| | | | DVS SR 200 mg | 0/119 | | 3/ 96 | (3.1) | 0.087 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/103 | (1.9) | 3/ 96 | (3.1) | 0.674 |
| | | | Placebo | 2/103 | (1.9) | 0/ 65 | | 0.523 |
| | | DVS SR 200 mg | Placebo | 3/ 96 | (3.1) | 0/ 65 | | 0.273 |
| TRIGLYCERIDES /LIPID mmol/L | 0.628 | DVS SR 50 mg | DVS SR 100 mg | 1/119 | (0.8) | 0/119 | | 1.000 |
| | | | DVS SR 150 mg | 1/119 | (0.8) | 1/103 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 1/103 | (1.0) | 0.464 |
| | | | Placebo | 0/119 | | 1/ 66 | (1.5) | 0.357 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/103 | (1.0) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/103 | (1.0) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 96 | | 1/ 66 | (1.5) | 0.407 |
| HIGH | 0.628 | DVS SR 50 mg | DVS SR 100 mg | 1/119 | (0.8) | 0/119 | | 1.000 |
| | | | DVS SR 150 mg | 1/119 | (0.8) | 1/103 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/119 | | 1/103 | (1.0) | 0.464 |
| | | | Placebo | 0/119 | | 1/ 66 | (1.5) | 0.357 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/103 | (1.0) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/103 | (1.0) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 96 | | 1/ 66 | (1.5) | 0.407 |
| URINALYSIS | 0.324 | DVS SR 50 mg | DVS SR 100 mg | 2/118 | (1.7) | 6/119 | (5.0) | 0.281 |
| | | | DVS SR 150 mg | 2/118 | (1.7) | 1/102 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 3/ 95 | (3.2) | 0.658 |
| | | | Placebo | 2/118 | (1.7) | 1/ 66 | (1.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/119 | (5.0) | 1/102 | (1.0) | 0.127 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    42
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| URINALYSIS | 0.324 | DVS SR 100 mg | DVS SR 200 mg | 6/119 | (5.0) | 3/ 95 | (3.2) | 0.734 |
|  |  |  | Placebo | 6/119 | (5.0) | 1/ 66 | (1.5) | 0.424 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/102 | (1.0) | 3/ 95 | (3.2) | 0.354 |
|  |  |  | Placebo | 1/102 | (1.0) | 1/ 66 | (1.5) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/ 95 | (3.2) | 1/ 66 | (1.5) | 0.645 |
| URINE PROTEIN ALBUMIN | 0.321 | DVS SR 50 mg | DVS SR 100 mg | 0/118 |  | 3/119 | (2.5) | 0.247 |
|  |  |  | DVS SR 150 mg | 0/118 |  | 1/102 | (1.0) | 0.464 |
|  |  |  | DVS SR 200 mg | 0/118 |  | 2/ 95 | (2.1) | 0.198 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/119 | (2.5) | 1/102 | (1.0) | 0.626 |
|  |  |  | DVS SR 200 mg | 3/119 | (2.5) | 2/ 95 | (2.1) | 1.000 |
|  |  |  | Placebo | 3/119 | (2.5) | 0/ 66 |  | 0.554 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/102 | (1.0) | 2/ 95 | (2.1) | 0.610 |
|  |  |  | Placebo | 1/102 | (1.0) | 0/ 66 |  | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/ 95 | (2.1) | 0/ 66 |  | 0.513 |
| POSITIVE | 0.321 | DVS SR 50 mg | DVS SR 100 mg | 0/118 |  | 3/119 | (2.5) | 0.247 |
|  |  |  | DVS SR 150 mg | 0/118 |  | 1/102 | (1.0) | 0.464 |
|  |  |  | DVS SR 200 mg | 0/118 |  | 2/ 95 | (2.1) | 0.198 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/119 | (2.5) | 1/102 | (1.0) | 0.626 |
|  |  |  | DVS SR 200 mg | 3/119 | (2.5) | 2/ 95 | (2.1) | 1.000 |
|  |  |  | Placebo | 3/119 | (2.5) | 0/ 66 |  | 0.554 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/102 | (1.0) | 2/ 95 | (2.1) | 0.610 |
|  |  |  | Placebo | 1/102 | (1.0) | 0/ 66 |  | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/ 95 | (2.1) | 0/ 66 |  | 0.513 |
| URINE ACETONE /KETONES | 0.524 | DVS SR 50 mg | DVS SR 100 mg | 0/118 |  | 1/119 | (0.8) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/119 | (0.8) | 0/102 |  | 1.000 |
|  |  |  | DVS SR 200 mg | 1/119 | (0.8) | 0/ 95 |  | 1.000 |
|  |  |  | Placebo | 1/119 | (0.8) | 0/ 66 |  | 1.000 |
| POSITIVE | 0.524 | DVS SR 50 mg | DVS SR 100 mg | 0/118 |  | 1/119 | (0.8) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/119 | (0.8) | 0/102 |  | 1.000 |
|  |  |  | DVS SR 200 mg | 1/119 | (0.8) | 0/ 95 |  | 1.000 |
|  |  |  | Placebo | 1/119 | (0.8) | 0/ 66 |  | 1.000 |
| URINE HEMOGLOBIN BLOOD | 0.747 | DVS SR 50 mg | DVS SR 100 mg | 2/118 | (1.7) | 2/119 | (1.7) | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **915**                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

19OCT05 13:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                      Page    43
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | --------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| URINE HEMOGLOBIN BLOOD | 0.747 | DVS SR 50 mg | DVS SR 150 mg | 2/118 (1.7) | 0/102 | 0.500 |
| | | | DVS SR 200 mg | 2/118 (1.7) | 2/ 95 (2.1) | 1.000 |
| | | | Placebo | 2/118 (1.7) | 1/ 66 (1.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/119 (1.7) | 0/102 | 0.501 |
| | | | DVS SR 200 mg | 2/119 (1.7) | 2/ 95 (2.1) | 1.000 |
| | | | Placebo | 2/119 (1.7) | 1/ 66 (1.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/102 | 2/ 95 (2.1) | 0.231 |
| | | | Placebo | 0/102 | 1/ 66 (1.5) | 0.393 |
| | | DVS SR 200 mg | Placebo | 2/ 95 (2.1) | 1/ 66 (1.5) | 1.000 |
| POSITIVE | 0.747 | DVS SR 50 mg | DVS SR 100 mg | 2/118 (1.7) | 2/119 (1.7) | 1.000 |
| | | | DVS SR 150 mg | 2/118 (1.7) | 0/102 | 0.500 |
| | | | DVS SR 200 mg | 2/118 (1.7) | 2/ 95 (2.1) | 1.000 |
| | | | Placebo | 2/118 (1.7) | 1/ 66 (1.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/119 (1.7) | 0/102 | 0.501 |
| | | | DVS SR 200 mg | 2/119 (1.7) | 2/ 95 (2.1) | 1.000 |
| | | | Placebo | 2/119 (1.7) | 1/ 66 (1.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/102 | 2/ 95 (2.1) | 0.231 |
| | | | Placebo | 0/102 | 1/ 66 (1.5) | 0.393 |
| | | DVS SR 200 mg | Placebo | 2/ 95 (2.1) | 1/ 66 (1.5) | 1.000 |

     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    44

REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| TOTAL | 0.514 | DVS SR 50 mg | DVS SR 100 mg | 14/101 | (13.9) | 14/112 | (12.5) | 0.840 |
| | | | DVS SR 150 mg | 14/101 | (13.9) | 13/ 91 | (14.3) | 1.000 |
| | | | DVS SR 200 mg | 14/101 | (13.9) | 14/ 83 | (16.9) | 0.681 |
| | | | Placebo | 14/101 | (13.9) | 4/ 59 | (6.8) | 0.203 |
| | | DVS SR 100 mg | DVS SR 150 mg | 14/112 | (12.5) | 13/ 91 | (14.3) | 0.836 |
| | | | DVS SR 200 mg | 14/112 | (12.5) | 14/ 83 | (16.9) | 0.415 |
| | | | Placebo | 14/112 | (12.5) | 4/ 59 | (6.8) | 0.303 |
| | | DVS SR 150 mg | DVS SR 200 mg | 13/ 91 | (14.3) | 14/ 83 | (16.9) | 0.679 |
| | | | Placebo | 13/ 91 | (14.3) | 4/ 59 | (6.8) | 0.194 |
| | | DVS SR 200 mg | Placebo | 14/ 83 | (16.9) | 4/ 59 | (6.8) | 0.123 |
| BLOOD CHEMISTRY | 0.790 | DVS SR 50 mg | DVS SR 100 mg | 1/101 | (1.0) | 2/112 | (1.8) | 1.000 |
| | | | DVS SR 150 mg | 1/101 | (1.0) | 3/ 91 | (3.3) | 0.347 |
| | | | DVS SR 200 mg | 1/101 | (1.0) | 1/ 83 | (1.2) | 1.000 |
| | | | Placebo | 1/101 | (1.0) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/112 | (1.8) | 3/ 91 | (3.3) | 0.659 |
| | | | DVS SR 200 mg | 2/112 | (1.8) | 1/ 83 | (1.2) | 1.000 |
| | | | Placebo | 2/112 | (1.8) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 91 | (3.3) | 1/ 83 | (1.2) | 0.622 |
| | | | Placebo | 3/ 91 | (3.3) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 83 | (1.2) | 1/ 59 | (1.7) | 1.000 |
| URIC ACID mmol/L | 0.874 | DVS SR 50 mg | DVS SR 100 mg | 1/101 | (1.0) | 1/112 | (0.9) | 1.000 |
| | | | DVS SR 150 mg | 1/101 | (1.0) | 1/ 91 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 1/101 | (1.0) | 0/ 83 | | 1.000 |
| | | | Placebo | 1/101 | (1.0) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/112 | (0.9) | 1/ 91 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 1/112 | (0.9) | 0/ 83 | | 1.000 |
| | | | Placebo | 1/112 | (0.9) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 91 | (1.1) | 0/ 83 | | 1.000 |
| | | | Placebo | 1/ 91 | (1.1) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 83 | | 1/ 59 | (1.7) | 0.415 |
| HIGH | 0.874 | DVS SR 50 mg | DVS SR 100 mg | 1/101 | (1.0) | 1/112 | (0.9) | 1.000 |
| | | | DVS SR 150 mg | 1/101 | (1.0) | 1/ 91 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 1/101 | (1.0) | 0/ 83 | | 1.000 |
| | | | Placebo | 1/101 | (1.0) | 1/ 59 | (1.7) | 1.000 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **917**                    **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | Ratio Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HIGH | 0.874 | DVS SR 100 mg | DVS SR 150 mg | 1/112 (0.9) | 1/ 91 (1.1) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/112 (0.9) | 0/ 83 | 1.000 |
|  |  |  | Placebo | 1/112 (0.9) | 1/ 59 (1.7) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 91 (1.1) | 0/ 83 | 1.000 |
|  |  |  | Placebo | 1/ 91 (1.1) | 1/ 59 (1.7) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 0/ 83 | 1/ 59 (1.7) | 0.415 |
| SGOT/AST mU/mL | 0.532 | DVS SR 50 mg | DVS SR 150 mg | 0/100 | 1/ 90 (1.1) | 0.474 |
|  |  |  | DVS SR 200 mg | 0/100 | 1/ 83 (1.2) | 0.454 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/112 | 1/ 90 (1.1) | 0.446 |
|  |  |  | DVS SR 200 mg | 0/112 | 1/ 83 (1.2) | 0.426 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 90 (1.1) | 1/ 83 (1.2) | 1.000 |
|  |  |  | Placebo | 1/ 90 (1.1) | 0/ 59 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 83 (1.2) | 0/ 59 | 1.000 |
| HIGH | 0.532 | DVS SR 50 mg | DVS SR 150 mg | 0/100 | 1/ 90 (1.1) | 0.474 |
|  |  |  | DVS SR 200 mg | 0/100 | 1/ 83 (1.2) | 0.454 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/112 | 1/ 90 (1.1) | 0.446 |
|  |  |  | DVS SR 200 mg | 0/112 | 1/ 83 (1.2) | 0.426 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 90 (1.1) | 1/ 83 (1.2) | 1.000 |
|  |  |  | Placebo | 1/ 90 (1.1) | 0/ 59 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 83 (1.2) | 0/ 59 | 1.000 |
| SGPT/ALT mU/mL | 0.514 | DVS SR 50 mg | DVS SR 100 mg | 0/101 | 1/112 (0.9) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/101 | 2/ 91 (2.2) | 0.223 |
|  |  |  | DVS SR 200 mg | 0/101 | 1/ 83 (1.2) | 0.451 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/112 (0.9) | 2/ 91 (2.2) | 0.588 |
|  |  |  | DVS SR 200 mg | 1/112 (0.9) | 1/ 83 (1.2) | 1.000 |
|  |  |  | Placebo | 1/112 (0.9) | 0/ 59 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/ 91 (2.2) | 1/ 83 (1.2) | 1.000 |
|  |  |  | Placebo | 2/ 91 (2.2) | 0/ 59 | 0.520 |
|  |  | DVS SR 200 mg | Placebo | 1/ 83 (1.2) | 0/ 59 | 1.000 |
| HIGH | 0.514 | DVS SR 50 mg | DVS SR 100 mg | 0/101 | 1/112 (0.9) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/101 | 2/ 91 (2.2) | 0.223 |
|  |  |  | DVS SR 200 mg | 0/101 | 1/ 83 (1.2) | 0.451 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/112 (0.9) | 2/ 91 (2.2) | 0.588 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                         **918**                         **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   46
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HIGH | 0.514 | DVS SR 100 mg | DVS SR 200 mg | 1/112 | (0.9) | 1/ 83 | (1.2) | 1.000 |
| | | | Placebo | 1/112 | (0.9) | 0/ 59 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 91 | (2.2) | 1/ 83 | (1.2) | 1.000 |
| | | | Placebo | 2/ 91 | (2.2) | 0/ 59 | | 0.520 |
| | | DVS SR 200 mg | Placebo | 1/ 83 | (1.2) | 0/ 59 | | 1.000 |
| HEMATOLOGY | 0.360 | DVS SR 50 mg | DVS SR 200 mg | 0/100 | | 1/ 83 | (1.2) | 0.454 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/111 | | 1/ 83 | (1.2) | 0.428 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 91 | | 1/ 83 | (1.2) | 0.477 |
| | | DVS SR 200 mg | Placebo | 1/ 83 | (1.2) | 0/ 59 | | 1.000 |
| HEMATOCRIT L/L | 0.360 | DVS SR 50 mg | DVS SR 200 mg | 0/100 | | 1/ 83 | (1.2) | 0.454 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/111 | | 1/ 83 | (1.2) | 0.428 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 91 | | 1/ 83 | (1.2) | 0.477 |
| | | DVS SR 200 mg | Placebo | 1/ 83 | (1.2) | 0/ 59 | | 1.000 |
| HIGH | 0.360 | DVS SR 50 mg | DVS SR 200 mg | 0/100 | | 1/ 83 | (1.2) | 0.454 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/111 | | 1/ 83 | (1.2) | 0.428 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 91 | | 1/ 83 | (1.2) | 0.477 |
| | | DVS SR 200 mg | Placebo | 1/ 83 | (1.2) | 0/ 59 | | 1.000 |
| LIPID PROFILE | 0.158 | DVS SR 50 mg | DVS SR 100 mg | 9/101 | (8.9) | 7/112 | (6.3) | 0.604 |
| | | | DVS SR 150 mg | 9/101 | (8.9) | 5/ 91 | (5.5) | 0.416 |
| | | | DVS SR 200 mg | 9/101 | (8.9) | 10/ 83 | (12.0) | 0.627 |
| | | | Placebo | 9/101 | (8.9) | 1/ 59 | (1.7) | 0.093 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/112 | (6.3) | 5/ 91 | (5.5) | 1.000 |
| | | | DVS SR 200 mg | 7/112 | (6.3) | 10/ 83 | (12.0) | 0.201 |
| | | | Placebo | 7/112 | (6.3) | 1/ 59 | (1.7) | 0.265 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 91 | (5.5) | 10/ 83 | (12.0) | 0.176 |
| | | | Placebo | 5/ 91 | (5.5) | 1/ 59 | (1.7) | 0.404 |
| | | DVS SR 200 mg | Placebo | 10/ 83 | (12.0) | 1/ 59 | (1.7) | 0.026* |
| TOT.CHOL. /LIPID mmol/L | 0.462 | DVS SR 50 mg | DVS SR 100 mg | 2/100 | (2.0) | 6/108 | (5.6) | 0.282 |
| | | | DVS SR 150 mg | 2/100 | (2.0) | 3/ 91 | (3.3) | 0.670 |
| | | | DVS SR 200 mg | 2/100 | (2.0) | 5/ 83 | (6.0) | 0.248 |
| | | | Placebo | 2/100 | (2.0) | 1/ 58 | (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/108 | (5.6) | 3/ 91 | (3.3) | 0.513 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                         **919**                         **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    47
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID mmol/L | 0.462 | DVS SR 100 mg | DVS SR 200 mg | 6/108 | (5.6) | 5/ 83 | (6.0) | 1.000 |
| | | | Placebo | 6/108 | (5.6) | 1/ 58 | (1.7) | 0.423 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 91 | (3.3) | 5/ 83 | (6.0) | 0.481 |
| | | | Placebo | 3/ 91 | (3.3) | 1/ 58 | (1.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 5/ 83 | (6.0) | 1/ 58 | (1.7) | 0.401 |
| HIGH | 0.462 | DVS SR 50 mg | DVS SR 100 mg | 2/100 | (2.0) | 6/108 | (5.6) | 0.282 |
| | | | DVS SR 150 mg | 2/100 | (2.0) | 3/ 91 | (3.3) | 0.670 |
| | | | DVS SR 200 mg | 2/100 | (2.0) | 5/ 83 | (6.0) | 0.248 |
| | | | Placebo | 2/100 | (2.0) | 1/ 58 | (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/108 | (5.6) | 3/ 91 | (3.3) | 0.513 |
| | | | DVS SR 200 mg | 6/108 | (5.6) | 5/ 83 | (6.0) | 1.000 |
| | | | Placebo | 6/108 | (5.6) | 1/ 58 | (1.7) | 0.423 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 91 | (3.3) | 5/ 83 | (6.0) | 0.481 |
| | | | Placebo | 3/ 91 | (3.3) | 1/ 58 | (1.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 5/ 83 | (6.0) | 1/ 58 | (1.7) | 0.401 |
| HDL CHOLESTEROL mmol/L | 0.336 | DVS SR 50 mg | DVS SR 100 mg | 2/101 | (2.0) | 0/112 | | 0.224 |
| | | | DVS SR 150 mg | 2/101 | (2.0) | 1/ 91 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 2/101 | (2.0) | 0/ 83 | | 0.502 |
| | | | Placebo | 2/101 | (2.0) | 0/ 59 | | 0.532 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/112 | | 1/ 91 | (1.1) | 0.448 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 91 | (1.1) | 0/ 83 | | 1.000 |
| | | | Placebo | 1/ 91 | (1.1) | 0/ 59 | | 1.000 |
| DECREASE | 0.336 | DVS SR 50 mg | DVS SR 100 mg | 2/101 | (2.0) | 0/112 | | 0.224 |
| | | | DVS SR 150 mg | 2/101 | (2.0) | 1/ 91 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 2/101 | (2.0) | 0/ 83 | | 0.502 |
| | | | Placebo | 2/101 | (2.0) | 0/ 59 | | 0.532 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/112 | | 1/ 91 | (1.1) | 0.448 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 91 | (1.1) | 0/ 83 | | 1.000 |
| | | | Placebo | 1/ 91 | (1.1) | 0/ 59 | | 1.000 |
| LDL CHOLESTEROL mmol/L | 0.015* | DVS SR 50 mg | DVS SR 100 mg | 1/101 | (1.0) | 2/111 | (1.8) | 1.000 |
| | | | DVS SR 150 mg | 1/101 | (1.0) | 0/ 89 | | 1.000 |
| | | | DVS SR 200 mg | 1/101 | (1.0) | 6/ 83 | (7.2) | 0.047* |
| | | | Placebo | 1/101 | (1.0) | 1/ 59 | (1.7) | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    48
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | --------- Treatment ---------- | | ----------- Ratio ------------ | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| LDL CHOLESTEROL mmol/L | 0.015* | DVS SR 100 mg | DVS SR 150 mg | 2/111  (1.8) | 0/ 89 | 0.504 |
| | | | DVS SR 200 mg | 2/111  (1.8) | 6/ 83  (7.2) | 0.076 |
| | | | Placebo | 2/111  (1.8) | 1/ 59  (1.7) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 89 | 6/ 83  (7.2) | 0.011* |
| | | | Placebo | 0/ 89 | 1/ 59  (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 6/ 83  (7.2) | 1/ 59  (1.7) | 0.239 |
| INCREASE | 0.015* | DVS SR 50 mg | DVS SR 100 mg | 1/101  (1.0) | 2/111  (1.8) | 1.000 |
| | | | DVS SR 150 mg | 1/101  (1.0) | 0/ 89 | 1.000 |
| | | | DVS SR 200 mg | 1/101  (1.0) | 6/ 83  (7.2) | 0.047* |
| | | | Placebo | 1/101  (1.0) | 1/ 59  (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/111  (1.8) | 0/ 89 | 0.504 |
| | | | DVS SR 200 mg | 2/111  (1.8) | 6/ 83  (7.2) | 0.076 |
| | | | Placebo | 2/111  (1.8) | 1/ 59  (1.7) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 89 | 6/ 83  (7.2) | 0.011* |
| | | | Placebo | 0/ 89 | 1/ 59  (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 6/ 83  (7.2) | 1/ 59  (1.7) | 0.239 |
| TRIGLYCERIDES /LIPID mmol/L | 0.625 | DVS SR 50 mg | DVS SR 100 mg | 4/101  (4.0) | 3/112  (2.7) | 0.710 |
| | | | DVS SR 150 mg | 4/101  (4.0) | 2/ 91  (2.2) | 0.685 |
| | | | DVS SR 200 mg | 4/101  (4.0) | 3/ 83  (3.6) | 1.000 |
| | | | Placebo | 4/101  (4.0) | 0/ 59 | 0.297 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/112  (2.7) | 2/ 91  (2.2) | 1.000 |
| | | | DVS SR 200 mg | 3/112  (2.7) | 3/ 83  (3.6) | 0.701 |
| | | | Placebo | 3/112  (2.7) | 0/ 59 | 0.552 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 91  (2.2) | 3/ 83  (3.6) | 0.670 |
| | | | Placebo | 2/ 91  (2.2) | 0/ 59 | 0.520 |
| | | DVS SR 200 mg | Placebo | 3/ 83  (3.6) | 0/ 59 | 0.266 |
| HIGH | 0.625 | DVS SR 50 mg | DVS SR 100 mg | 4/101  (4.0) | 3/112  (2.7) | 0.710 |
| | | | DVS SR 150 mg | 4/101  (4.0) | 2/ 91  (2.2) | 0.685 |
| | | | DVS SR 200 mg | 4/101  (4.0) | 3/ 83  (3.6) | 1.000 |
| | | | Placebo | 4/101  (4.0) | 0/ 59 | 0.297 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/112  (2.7) | 2/ 91  (2.2) | 1.000 |
| | | | DVS SR 200 mg | 3/112  (2.7) | 3/ 83  (3.6) | 0.701 |
| | | | Placebo | 3/112  (2.7) | 0/ 59 | 0.552 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 91  (2.2) | 3/ 83  (3.6) | 0.670 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **921**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    49
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| HIGH | 0.625 | DVS SR 150 mg | Placebo | 2/ 91 | (2.2) | 0/ 59 | | 0.520 |
| | | DVS SR 200 mg | Placebo | 3/ 83 | (3.6) | 0/ 59 | | 0.266 |
| URINALYSIS | 0.899 | DVS SR 50 mg | DVS SR 100 mg | 4/100 | (4.0) | 5/111 | (4.5) | 1.000 |
| | | | DVS SR 150 mg | 4/100 | (4.0) | 6/ 91 | (6.6) | 0.523 |
| | | | DVS SR 200 mg | 4/100 | (4.0) | 4/ 82 | (4.9) | 1.000 |
| | | | Placebo | 4/100 | (4.0) | 2/ 59 | (3.4) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/111 | (4.5) | 6/ 91 | (6.6) | 0.548 |
| | | | DVS SR 200 mg | 5/111 | (4.5) | 4/ 82 | (4.9) | 1.000 |
| | | | Placebo | 5/111 | (4.5) | 2/ 59 | (3.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/ 91 | (6.6) | 4/ 82 | (4.9) | 0.750 |
| | | | Placebo | 6/ 91 | (6.6) | 2/ 59 | (3.4) | 0.481 |
| | | DVS SR 200 mg | Placebo | 4/ 82 | (4.9) | 2/ 59 | (3.4) | 1.000 |
| URINE PROTEIN ALBUMIN | 0.567 | DVS SR 50 mg | DVS SR 100 mg | 2/100 | (2.0) | 1/111 | (0.9) | 0.604 |
| | | | DVS SR 150 mg | 2/100 | (2.0) | 3/ 91 | (3.3) | 0.670 |
| | | | DVS SR 200 mg | 2/100 | (2.0) | 2/ 82 | (2.4) | 1.000 |
| | | | Placebo | 2/100 | (2.0) | 0/ 59 | | 0.530 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/111 | (0.9) | 3/ 91 | (3.3) | 0.329 |
| | | | DVS SR 200 mg | 1/111 | (0.9) | 2/ 82 | (2.4) | 0.576 |
| | | | Placebo | 1/111 | (0.9) | 0/ 59 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 91 | (3.3) | 2/ 82 | (2.4) | 1.000 |
| | | | Placebo | 3/ 91 | (3.3) | 0/ 59 | | 0.279 |
| | | DVS SR 200 mg | Placebo | 2/ 82 | (2.4) | 0/ 59 | | 0.510 |
| POSITIVE | 0.567 | DVS SR 50 mg | DVS SR 100 mg | 2/100 | (2.0) | 1/111 | (0.9) | 0.604 |
| | | | DVS SR 150 mg | 2/100 | (2.0) | 3/ 91 | (3.3) | 0.670 |
| | | | DVS SR 200 mg | 2/100 | (2.0) | 2/ 82 | (2.4) | 1.000 |
| | | | Placebo | 2/100 | (2.0) | 0/ 59 | | 0.530 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/111 | (0.9) | 3/ 91 | (3.3) | 0.329 |
| | | | DVS SR 200 mg | 1/111 | (0.9) | 2/ 82 | (2.4) | 0.576 |
| | | | Placebo | 1/111 | (0.9) | 0/ 59 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 91 | (3.3) | 2/ 82 | (2.4) | 1.000 |
| | | | Placebo | 3/ 91 | (3.3) | 0/ 59 | | 0.279 |
| | | DVS SR 200 mg | Placebo | 2/ 82 | (2.4) | 0/ 59 | | 0.510 |
| URINE HEMOGLOBIN BLOOD | 0.991 | DVS SR 50 mg | DVS SR 100 mg | 3/100 | (3.0) | 4/111 | (3.6) | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    50
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------  Comparator 1 | Comparator 2 | ----------- Ratio -------------  Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| URINE HEMOGLOBIN BLOOD | 0.991 | DVS SR 50 mg | DVS SR 150 mg | 3/100 (3.0) | 4/ 91 (4.4) | 0.711 |
| | | | DVS SR 200 mg | 3/100 (3.0) | 3/ 82 (3.7) | 1.000 |
| | | | Placebo | 3/100 (3.0) | 2/ 59 (3.4) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/111 (3.6) | 4/ 91 (4.4) | 1.000 |
| | | | DVS SR 200 mg | 4/111 (3.6) | 3/ 82 (3.7) | 1.000 |
| | | | Placebo | 4/111 (3.6) | 2/ 59 (3.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 91 (4.4) | 3/ 82 (3.7) | 1.000 |
| | | | Placebo | 4/ 91 (4.4) | 2/ 59 (3.4) | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/ 82 (3.7) | 2/ 59 (3.4) | 1.000 |
| POSITIVE | 0.991 | DVS SR 50 mg | DVS SR 100 mg | 3/100 (3.0) | 4/111 (3.6) | 1.000 |
| | | | DVS SR 150 mg | 3/100 (3.0) | 4/ 91 (4.4) | 0.711 |
| | | | DVS SR 200 mg | 3/100 (3.0) | 3/ 82 (3.7) | 1.000 |
| | | | Placebo | 3/100 (3.0) | 2/ 59 (3.4) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/111 (3.6) | 4/ 91 (4.4) | 1.000 |
| | | | DVS SR 200 mg | 4/111 (3.6) | 3/ 82 (3.7) | 1.000 |
| | | | Placebo | 4/111 (3.6) | 2/ 59 (3.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 91 (4.4) | 3/ 82 (3.7) | 1.000 |
| | | | Placebo | 4/ 91 (4.4) | 2/ 59 (3.4) | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/ 82 (3.7) | 2/ 59 (3.4) | 1.000 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **923**                        **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
19OCT05 13:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   51
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------<br>Comparator 1 | Comparator 2 | ----------- Ratio -----------<br>Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.993 | DVS SR 50 mg | DVS SR 100 mg | 13/ 94 (13.8) | 14/ 94 (14.9) | 1.000 |
| | | | DVS SR 150 mg | 13/ 94 (13.8) | 12/ 83 (14.5) | 1.000 |
| | | | DVS SR 200 mg | 13/ 94 (13.8) | 10/ 70 (14.3) | 1.000 |
| | | | Placebo | 13/ 94 (13.8) | 6/ 50 (12.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 14/ 94 (14.9) | 12/ 83 (14.5) | 1.000 |
| | | | DVS SR 200 mg | 14/ 94 (14.9) | 10/ 70 (14.3) | 1.000 |
| | | | Placebo | 14/ 94 (14.9) | 6/ 50 (12.0) | 0.801 |
| | | DVS SR 150 mg | DVS SR 200 mg | 12/ 83 (14.5) | 10/ 70 (14.3) | 1.000 |
| | | | Placebo | 12/ 83 (14.5) | 6/ 50 (12.0) | 0.797 |
| | | DVS SR 200 mg | Placebo | 10/ 70 (14.3) | 6/ 50 (12.0) | 0.791 |
| BLOOD CHEMISTRY | 0.766 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 (1.1) | 0/ 94 | 1.000 |
| | | | DVS SR 150 mg | 1/ 94 (1.1) | 1/ 83 (1.2) | 1.000 |
| | | | DVS SR 200 mg | 1/ 94 (1.1) | 1/ 70 (1.4) | 1.000 |
| | | | Placebo | 1/ 94 (1.1) | 0/ 50 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83 (1.2) | 1/ 70 (1.4) | 1.000 |
| | | | Placebo | 1/ 83 (1.2) | 0/ 50 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 70 (1.4) | 0/ 50 | 1.000 |
| GLUCOSE mmol/L | 0.331 | DVS SR 50 mg | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 83 | 1/ 70 (1.4) | 0.458 |
| | | DVS SR 200 mg | Placebo | 1/ 70 (1.4) | 0/ 50 | 1.000 |
| HIGH | 0.331 | DVS SR 50 mg | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 83 | 1/ 70 (1.4) | 0.458 |
| | | DVS SR 200 mg | Placebo | 1/ 70 (1.4) | 0/ 50 | 1.000 |
| URIC ACID mmol/L | 0.445 | DVS SR 50 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83 (1.2) | 0/ 70 | 1.000 |
| | | | Placebo | 1/ 83 (1.2) | 0/ 50 | 1.000 |
| HIGH | 0.445 | DVS SR 50 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   52
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39
_____

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------ | | Pairwise P-Value * |
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
|---|---|---|---|---|---|---|
| HIGH | 0.445 | DVS SR 100 mg | DVS SR 150 mg | 0/ 94 | 1/ 83  (1.2) | 0.469 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83  (1.2) | 0/ 70 | 1.000 |
| | | | Placebo | 1/ 83  (1.2) | 0/ 50 | 1.000 |
| SGOT/AST mU/mL | 0.525 | DVS SR 50 mg | DVS SR 100 mg | 1/ 93  (1.1) | 0/ 94 | 0.497 |
| | | | DVS SR 150 mg | 1/ 93  (1.1) | 0/ 83 | 1.000 |
| | | | DVS SR 200 mg | 1/ 93  (1.1) | 0/ 70 | 1.000 |
| | | | Placebo | 1/ 93  (1.1) | 0/ 50 | 1.000 |
| HIGH | 0.525 | DVS SR 50 mg | DVS SR 100 mg | 1/ 93  (1.1) | 0/ 94 | 0.497 |
| | | | DVS SR 150 mg | 1/ 93  (1.1) | 0/ 83 | 1.000 |
| | | | DVS SR 200 mg | 1/ 93  (1.1) | 0/ 70 | 1.000 |
| | | | Placebo | 1/ 93  (1.1) | 0/ 50 | 1.000 |
| HEMATOLOGY | 0.768 | DVS SR 50 mg | DVS SR 100 mg | 0/ 93 | 1/ 92  (1.1) | 0.497 |
| | | | DVS SR 150 mg | 0/ 93 | 1/ 83  (1.2) | 0.472 |
| | | | DVS SR 200 mg | 0/ 93 | 1/ 70  (1.4) | 0.429 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 92  (1.1) | 1/ 83  (1.2) | 1.000 |
| | | | DVS SR 200 mg | 1/ 92  (1.1) | 1/ 70  (1.4) | 1.000 |
| | | | Placebo | 1/ 92  (1.1) | 0/ 50 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83  (1.2) | 1/ 70  (1.4) | 1.000 |
| | | | Placebo | 1/ 83  (1.2) | 0/ 50 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 70  (1.4) | 0/ 50 | 1.000 |
| HEMOGLOBIN g/L | 0.450 | DVS SR 50 mg | DVS SR 150 mg | 0/ 93 | 1/ 83  (1.2) | 0.472 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 92 | 1/ 83  (1.2) | 0.474 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83  (1.2) | 0/ 70 | 1.000 |
| | | | Placebo | 1/ 83  (1.2) | 0/ 50 | 1.000 |
| HIGH | 0.450 | DVS SR 50 mg | DVS SR 150 mg | 0/ 93 | 1/ 83  (1.2) | 0.472 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 92 | 1/ 83  (1.2) | 0.474 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83  (1.2) | 0/ 70 | 1.000 |
| | | | Placebo | 1/ 83  (1.2) | 0/ 50 | 1.000 |
| WBC 10^9/L | 0.580 | DVS SR 50 mg | DVS SR 100 mg | 0/ 92 | 1/ 91  (1.1) | 0.497 |
| | | | DVS SR 200 mg | 0/ 92 | 1/ 69  (1.4) | 0.429 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 91  (1.1) | 0/ 81 | 1.000 |

_____
   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **925**                              **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    53
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| WBC 10^9/L | 0.580 | DVS SR 100 mg | DVS SR 200 mg | 1/ 91 | (1.1) | 1/ 69 | (1.4) | 1.000 |
| | | | Placebo | 1/ 91 | (1.1) | 0/ 48 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 81 | | 1/ 69 | (1.4) | 0.460 |
| | | DVS SR 200 mg | Placebo | 1/ 69 | (1.4) | 0/ 48 | | 1.000 |
| LOW | 0.580 | DVS SR 50 mg | DVS SR 100 mg | 0/ 92 | | 1/ 91 | (1.1) | 0.497 |
| | | | DVS SR 200 mg | 0/ 92 | | 1/ 69 | (1.4) | 0.429 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 91 | (1.1) | 0/ 81 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 91 | (1.1) | 1/ 69 | (1.4) | 1.000 |
| | | | Placebo | 1/ 91 | (1.1) | 0/ 48 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 81 | | 1/ 69 | (1.4) | 0.460 |
| | | DVS SR 200 mg | Placebo | 1/ 69 | (1.4) | 0/ 48 | | 1.000 |
| LIPID PROFILE | 0.711 | DVS SR 50 mg | DVS SR 100 mg | 6/ 94 | (6.4) | 4/ 94 | (4.3) | 0.747 |
| | | | DVS SR 150 mg | 6/ 94 | (6.4) | 8/ 83 | (9.6) | 0.578 |
| | | | DVS SR 200 mg | 6/ 94 | (6.4) | 5/ 70 | (7.1) | 1.000 |
| | | | Placebo | 6/ 94 | (6.4) | 3/ 50 | (6.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/ 94 | (4.3) | 8/ 83 | (9.6) | 0.231 |
| | | | DVS SR 200 mg | 4/ 94 | (4.3) | 5/ 70 | (7.1) | 0.498 |
| | | | Placebo | 4/ 94 | (4.3) | 3/ 50 | (6.0) | 0.694 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/ 83 | (9.6) | 5/ 70 | (7.1) | 0.773 |
| | | | Placebo | 8/ 83 | (9.6) | 3/ 50 | (6.0) | 0.535 |
| | | DVS SR 200 mg | Placebo | 5/ 70 | (7.1) | 3/ 50 | (6.0) | 1.000 |
| TOT.CHOL. /LIPID mmol/L | 0.560 | DVS SR 50 mg | DVS SR 100 mg | 4/ 93 | (4.3) | 3/ 93 | (3.2) | 1.000 |
| | | | DVS SR 150 mg | 4/ 93 | (4.3) | 5/ 81 | (6.2) | 0.735 |
| | | | DVS SR 200 mg | 4/ 93 | (4.3) | 1/ 70 | (1.4) | 0.392 |
| | | | Placebo | 4/ 93 | (4.3) | 1/ 49 | (2.0) | 0.659 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 93 | (3.2) | 5/ 81 | (6.2) | 0.475 |
| | | | DVS SR 200 mg | 3/ 93 | (3.2) | 1/ 70 | (1.4) | 0.635 |
| | | | Placebo | 3/ 93 | (3.2) | 1/ 49 | (2.0) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 81 | (6.2) | 1/ 70 | (1.4) | 0.217 |
| | | | Placebo | 5/ 81 | (6.2) | 1/ 49 | (2.0) | 0.408 |
| | | DVS SR 200 mg | Placebo | 1/ 70 | (1.4) | 1/ 49 | (2.0) | 1.000 |
| HIGH | 0.560 | DVS SR 50 mg | DVS SR 100 mg | 4/ 93 | (4.3) | 3/ 93 | (3.2) | 1.000 |
| | | | DVS SR 150 mg | 4/ 93 | (4.3) | 5/ 81 | (6.2) | 0.735 |

  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **926**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    54
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HIGH | 0.560 | DVS SR 50 mg | DVS SR 200 mg | 4/ 93 (4.3) | 1/ 70 (1.4) | 0.392 |
| | | | Placebo | 4/ 93 (4.3) | 1/ 49 (2.0) | 0.659 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 93 (3.2) | 5/ 81 (6.2) | 0.475 |
| | | | DVS SR 200 mg | 3/ 93 (3.2) | 1/ 70 (1.4) | 0.635 |
| | | | Placebo | 3/ 93 (3.2) | 1/ 49 (2.0) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 81 (6.2) | 1/ 70 (1.4) | 0.217 |
| | | | Placebo | 5/ 81 (6.2) | 1/ 49 (2.0) | 0.408 |
| | | DVS SR 200 mg | Placebo | 1/ 70 (1.4) | 1/ 49 (2.0) | 1.000 |
| HDL CHOLESTEROL mmol/L | 0.547 | DVS SR 50 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | | Placebo | 0/ 94 | 1/ 50 (2.0) | 0.347 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | | Placebo | 0/ 94 | 1/ 50 (2.0) | 0.347 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83 (1.2) | 1/ 70 (1.4) | 1.000 |
| | | | Placebo | 1/ 83 (1.2) | 1/ 50 (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 70 (1.4) | 1/ 50 (2.0) | 1.000 |
| DECREASE | 0.547 | DVS SR 50 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | | Placebo | 0/ 94 | 1/ 50 (2.0) | 0.347 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 94 | 1/ 83 (1.2) | 0.469 |
| | | | DVS SR 200 mg | 0/ 94 | 1/ 70 (1.4) | 0.427 |
| | | | Placebo | 0/ 94 | 1/ 50 (2.0) | 0.347 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83 (1.2) | 1/ 70 (1.4) | 1.000 |
| | | | Placebo | 1/ 83 (1.2) | 1/ 50 (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 70 (1.4) | 1/ 50 (2.0) | 1.000 |
| LDL CHOLESTEROL mmol/L | 0.800 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 (1.1) | 1/ 93 (1.1) | 1.000 |
| | | | DVS SR 150 mg | 1/ 94 (1.1) | 0/ 83 | 1.000 |
| | | | DVS SR 200 mg | 1/ 94 (1.1) | 1/ 70 (1.4) | 1.000 |
| | | | Placebo | 1/ 94 (1.1) | 0/ 50 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 93 (1.1) | 0/ 83 | 1.000 |
| | | | DVS SR 200 mg | 1/ 93 (1.1) | 1/ 70 (1.4) | 1.000 |
| | | | Placebo | 1/ 93 (1.1) | 0/ 50 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 83 | 1/ 70 (1.4) | 0.458 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **927**                    **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  55
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------  Comparator 1 | Comparator 2 | ----------- Ratio ------------  Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| LDL CHOLESTEROL mmol/L | 0.800 | DVS SR 200 mg | Placebo | 1/ 70 | (1.4) | 0/ 50 | | 1.000 |
| INCREASE | 0.800 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 | (1.1) | 1/ 93 | (1.1) | 1.000 |
| | | | DVS SR 150 mg | 1/ 94 | (1.1) | 0/ 83 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 94 | (1.1) | 1/ 70 | (1.4) | 1.000 |
| | | | Placebo | 1/ 94 | (1.1) | 0/ 50 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 93 | (1.1) | 0/ 83 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 93 | (1.1) | 1/ 70 | (1.4) | 1.000 |
| | | | Placebo | 1/ 93 | (1.1) | 0/ 50 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 83 | | 1/ 70 | (1.4) | 0.458 |
| | | DVS SR 200 mg | Placebo | 1/ 70 | (1.4) | 0/ 50 | | 1.000 |
| TRIGLYCERIDES /LIPID mmol/L | 0.843 | DVS SR 50 mg | DVS SR 100 mg | 2/ 94 | (2.1) | 1/ 94 | (1.1) | 1.000 |
| | | | DVS SR 150 mg | 2/ 94 | (2.1) | 3/ 83 | (3.6) | 0.666 |
| | | | DVS SR 200 mg | 2/ 94 | (2.1) | 2/ 70 | (2.9) | 1.000 |
| | | | Placebo | 2/ 94 | (2.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 94 | (1.1) | 3/ 83 | (3.6) | 0.342 |
| | | | DVS SR 200 mg | 1/ 94 | (1.1) | 2/ 70 | (2.9) | 0.576 |
| | | | Placebo | 1/ 94 | (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 83 | (3.6) | 2/ 70 | (2.9) | 1.000 |
| | | | Placebo | 3/ 83 | (3.6) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 70 | (2.9) | 1/ 50 | (2.0) | 1.000 |
| HIGH | 0.843 | DVS SR 50 mg | DVS SR 100 mg | 2/ 94 | (2.1) | 1/ 94 | (1.1) | 1.000 |
| | | | DVS SR 150 mg | 2/ 94 | (2.1) | 3/ 83 | (3.6) | 0.666 |
| | | | DVS SR 200 mg | 2/ 94 | (2.1) | 2/ 70 | (2.9) | 1.000 |
| | | | Placebo | 2/ 94 | (2.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 94 | (1.1) | 3/ 83 | (3.6) | 0.342 |
| | | | DVS SR 200 mg | 1/ 94 | (1.1) | 2/ 70 | (2.9) | 0.576 |
| | | | Placebo | 1/ 94 | (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 83 | (3.6) | 2/ 70 | (2.9) | 1.000 |
| | | | Placebo | 3/ 83 | (3.6) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 70 | (2.9) | 1/ 50 | (2.0) | 1.000 |
| URINALYSIS | 0.596 | DVS SR 50 mg | DVS SR 100 mg | 6/ 93 | (6.5) | 9/ 93 | (9.7) | 0.592 |
| | | | DVS SR 150 mg | 6/ 93 | (6.5) | 3/ 83 | (3.6) | 0.503 |
| | | | DVS SR 200 mg | 6/ 93 | (6.5) | 6/ 70 | (8.6) | 0.764 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **928**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| URINALYSIS | 0.596 | DVS SR 50 mg | Placebo | 6/ 93 | (6.5) | 4/ 50 | (8.0) | 0.740 |
| | | DVS SR 100 mg | DVS SR 150 mg | 9/ 93 | (9.7) | 3/ 83 | (3.6) | 0.140 |
| | | | DVS SR 200 mg | 9/ 93 | (9.7) | 6/ 70 | (8.6) | 1.000 |
| | | | Placebo | 9/ 93 | (9.7) | 4/ 50 | (8.0) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 83 | (3.6) | 6/ 70 | (8.6) | 0.302 |
| | | | Placebo | 3/ 83 | (3.6) | 4/ 50 | (8.0) | 0.425 |
| | | DVS SR 200 mg | Placebo | 6/ 70 | (8.6) | 4/ 50 | (8.0) | 1.000 |
| URINE PROTEIN ALBUMIN | 0.355 | DVS SR 50 mg | DVS SR 100 mg | 1/ 93 | (1.1) | 5/ 93 | (5.4) | 0.211 |
| | | | DVS SR 150 mg | 1/ 93 | (1.1) | 2/ 83 | (2.4) | 0.602 |
| | | | DVS SR 200 mg | 1/ 93 | (1.1) | 4/ 70 | (5.7) | 0.166 |
| | | | Placebo | 1/ 93 | (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/ 93 | (5.4) | 2/ 83 | (2.4) | 0.449 |
| | | | DVS SR 200 mg | 5/ 93 | (5.4) | 4/ 70 | (5.7) | 1.000 |
| | | | Placebo | 5/ 93 | (5.4) | 1/ 50 | (2.0) | 0.665 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 83 | (2.4) | 4/ 70 | (5.7) | 0.413 |
| | | | Placebo | 2/ 83 | (2.4) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/ 70 | (5.7) | 1/ 50 | (2.0) | 0.400 |
| POSITIVE | 0.355 | DVS SR 50 mg | DVS SR 100 mg | 1/ 93 | (1.1) | 5/ 93 | (5.4) | 0.211 |
| | | | DVS SR 150 mg | 1/ 93 | (1.1) | 2/ 83 | (2.4) | 0.602 |
| | | | DVS SR 200 mg | 1/ 93 | (1.1) | 4/ 70 | (5.7) | 0.166 |
| | | | Placebo | 1/ 93 | (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/ 93 | (5.4) | 2/ 83 | (2.4) | 0.449 |
| | | | DVS SR 200 mg | 5/ 93 | (5.4) | 4/ 70 | (5.7) | 1.000 |
| | | | Placebo | 5/ 93 | (5.4) | 1/ 50 | (2.0) | 0.665 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 83 | (2.4) | 4/ 70 | (5.7) | 0.413 |
| | | | Placebo | 2/ 83 | (2.4) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/ 70 | (5.7) | 1/ 50 | (2.0) | 0.400 |
| URINE ACETONE /KETONES | 0.047* | DVS SR 50 mg | DVS SR 100 mg | 0/ 93 | | 3/ 93 | (3.2) | 0.246 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 93 | (3.2) | 0/ 83 | | 0.248 |
| | | | DVS SR 200 mg | 3/ 93 | (3.2) | 0/ 70 | | 0.260 |
| | | | Placebo | 3/ 93 | (3.2) | 0/ 50 | | 0.552 |
| POSITIVE | 0.047* | DVS SR 50 mg | DVS SR 100 mg | 0/ 93 | | 3/ 93 | (3.2) | 0.246 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 93 | (3.2) | 0/ 83 | | 0.248 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    57
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| POSITIVE | 0.047* | DVS SR 100 mg | DVS SR 200 mg | 3/ 93  (3.2) | 0/ 70 | 0.260 |
| | | | Placebo | 3/ 93  (3.2) | 0/ 50 | 0.552 |
| URINE HEMOGLOBIN BLOOD | 0.385 | DVS SR 50 mg | DVS SR 100 mg | 5/ 93  (5.4) | 2/ 93  (2.2) | 0.444 |
| | | | DVS SR 150 mg | 5/ 93  (5.4) | 1/ 83  (1.2) | 0.215 |
| | | | DVS SR 200 mg | 5/ 93  (5.4) | 4/ 70  (5.7) | 1.000 |
| | | | Placebo | 5/ 93  (5.4) | 3/ 50  (6.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 93  (2.2) | 1/ 83  (1.2) | 1.000 |
| | | | DVS SR 200 mg | 2/ 93  (2.2) | 4/ 70  (5.7) | 0.404 |
| | | | Placebo | 2/ 93  (2.2) | 3/ 50  (6.0) | 0.343 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83  (1.2) | 4/ 70  (5.7) | 0.179 |
| | | | Placebo | 1/ 83  (1.2) | 3/ 50  (6.0) | 0.149 |
| | | DVS SR 200 mg | Placebo | 4/ 70  (5.7) | 3/ 50  (6.0) | 1.000 |
| POSITIVE | 0.385 | DVS SR 50 mg | DVS SR 100 mg | 5/ 93  (5.4) | 2/ 93  (2.2) | 0.444 |
| | | | DVS SR 150 mg | 5/ 93  (5.4) | 1/ 83  (1.2) | 0.215 |
| | | | DVS SR 200 mg | 5/ 93  (5.4) | 4/ 70  (5.7) | 1.000 |
| | | | Placebo | 5/ 93  (5.4) | 3/ 50  (6.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 93  (2.2) | 1/ 83  (1.2) | 1.000 |
| | | | DVS SR 200 mg | 2/ 93  (2.2) | 4/ 70  (5.7) | 0.404 |
| | | | Placebo | 2/ 93  (2.2) | 3/ 50  (6.0) | 0.343 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 83  (1.2) | 4/ 70  (5.7) | 0.179 |
| | | | Placebo | 1/ 83  (1.2) | 3/ 50  (6.0) | 0.149 |
| | | DVS SR 200 mg | Placebo | 4/ 70  (5.7) | 3/ 50  (6.0) | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    58
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.603 | DVS SR 50 mg | DVS SR 100 mg | 9/ 86 (10.5) | 8/ 85 (9.4) | 1.000 |
| | | | DVS SR 150 mg | 9/ 86 (10.5) | 10/ 70 (14.3) | 0.474 |
| | | | DVS SR 200 mg | 9/ 86 (10.5) | 11/ 64 (17.2) | 0.332 |
| | | | Placebo | 9/ 86 (10.5) | 5/ 47 (10.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/ 85 (9.4) | 10/ 70 (14.3) | 0.451 |
| | | | DVS SR 200 mg | 8/ 85 (9.4) | 11/ 64 (17.2) | 0.215 |
| | | | Placebo | 8/ 85 (9.4) | 5/ 47 (10.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 10/ 70 (14.3) | 11/ 64 (17.2) | 0.813 |
| | | | Placebo | 10/ 70 (14.3) | 5/ 47 (10.6) | 0.779 |
| | | DVS SR 200 mg | Placebo | 11/ 64 (17.2) | 5/ 47 (10.6) | 0.418 |
| BLOOD CHEMISTRY | 0.857 | DVS SR 50 mg | DVS SR 100 mg | 1/ 85 (1.2) | 1/ 85 (1.2) | 1.000 |
| | | | DVS SR 150 mg | 1/ 85 (1.2) | 0/ 70 | 1.000 |
| | | | DVS SR 200 mg | 1/ 85 (1.2) | 1/ 63 (1.6) | 1.000 |
| | | | Placebo | 1/ 85 (1.2) | 1/ 47 (2.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 85 (1.2) | 0/ 70 | 1.000 |
| | | | DVS SR 200 mg | 1/ 85 (1.2) | 1/ 63 (1.6) | 1.000 |
| | | | Placebo | 1/ 85 (1.2) | 1/ 47 (2.1) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 70 | 1/ 63 (1.6) | 0.474 |
| | | | Placebo | 0/ 70 | 1/ 47 (2.1) | 0.402 |
| | | DVS SR 200 mg | Placebo | 1/ 63 (1.6) | 1/ 47 (2.1) | 1.000 |
| GLUCOSE mmol/L | 0.583 | DVS SR 50 mg | DVS SR 100 mg | 1/ 85 (1.2) | 0/ 85 | 1.000 |
| | | | DVS SR 150 mg | 1/ 85 (1.2) | 0/ 70 | 1.000 |
| | | | DVS SR 200 mg | 1/ 85 (1.2) | 1/ 63 (1.6) | 1.000 |
| | | | Placebo | 1/ 85 (1.2) | 0/ 47 | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 85 | 1/ 63 (1.6) | 0.426 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 70 | 1/ 63 (1.6) | 0.474 |
| | | DVS SR 200 mg | Placebo | 1/ 63 (1.6) | 0/ 47 | 1.000 |
| HIGH | 0.334 | DVS SR 50 mg | DVS SR 200 mg | 0/ 85 | 1/ 63 (1.6) | 0.426 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 85 | 1/ 63 (1.6) | 0.426 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 70 | 1/ 63 (1.6) | 0.474 |
| | | DVS SR 200 mg | Placebo | 1/ 63 (1.6) | 0/ 47 | 1.000 |
| LOW | 0.537 | DVS SR 50 mg | DVS SR 100 mg | 1/ 85 (1.2) | 0/ 85 | 1.000 |
| | | | DVS SR 150 mg | 1/ 85 (1.2) | 0/ 70 | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **931**                          **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    59
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | --------- Treatment ----------- | | ----------- Ratio ------------ | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| LOW | 0.537 | DVS SR 50 mg | DVS SR 200 mg | 1/ 85 | (1.2) | 0/ 63 | | 1.000 |
| | | | Placebo | 1/ 85 | (1.2) | 0/ 47 | | 1.000 |
| CALCIUM mmol/L | 0.158 | DVS SR 50 mg | Placebo | 0/ 85 | | 1/ 46 | (2.2) | 0.351 |
| | | DVS SR 100 mg | Placebo | 0/ 85 | | 1/ 46 | (2.2) | 0.351 |
| | | DVS SR 150 mg | Placebo | 0/ 70 | | 1/ 46 | (2.2) | 0.397 |
| | | DVS SR 200 mg | Placebo | 0/ 63 | | 1/ 46 | (2.2) | 0.422 |
| LOW | 0.158 | DVS SR 50 mg | Placebo | 0/ 85 | | 1/ 46 | (2.2) | 0.351 |
| | | DVS SR 100 mg | Placebo | 0/ 85 | | 1/ 46 | (2.2) | 0.351 |
| | | DVS SR 150 mg | Placebo | 0/ 70 | | 1/ 46 | (2.2) | 0.397 |
| | | DVS SR 200 mg | Placebo | 0/ 63 | | 1/ 46 | (2.2) | 0.422 |
| SGOT/AST mU/mL | 0.539 | DVS SR 50 mg | DVS SR 100 mg | 0/ 85 | | 1/ 85 | (1.2) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 85 | (1.2) | 0/ 70 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 85 | (1.2) | 0/ 63 | | 1.000 |
| | | | Placebo | 1/ 85 | (1.2) | 0/ 46 | | 1.000 |
| HIGH | 0.539 | DVS SR 50 mg | DVS SR 100 mg | 0/ 85 | | 1/ 85 | (1.2) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 85 | (1.2) | 0/ 70 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 85 | (1.2) | 0/ 63 | | 1.000 |
| | | | Placebo | 1/ 85 | (1.2) | 0/ 46 | | 1.000 |
| HEMATOLOGY | 0.048* | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | | 3/ 84 | (3.6) | 0.118 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 84 | (3.6) | 0/ 70 | | 0.251 |
| | | | DVS SR 200 mg | 3/ 84 | (3.6) | 0/ 64 | | 0.259 |
| | | | Placebo | 3/ 84 | (3.6) | 0/ 46 | | 0.552 |
| HEMOGLOBIN g/L | 0.529 | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | | 1/ 84 | (1.2) | 0.494 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84 | (1.2) | 0/ 70 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 84 | (1.2) | 0/ 64 | | 1.000 |
| | | | Placebo | 1/ 84 | (1.2) | 0/ 46 | | 1.000 |
| HIGH | 0.529 | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | | 1/ 84 | (1.2) | 0.494 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84 | (1.2) | 0/ 70 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 84 | (1.2) | 0/ 64 | | 1.000 |
| | | | Placebo | 1/ 84 | (1.2) | 0/ 46 | | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                      **932**                      **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  60

REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HEMATOCRIT L/L | 0.529 | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | 1/ 84  (1.2) | 0.494 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 84  (1.2) | 0/ 70 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 84  (1.2) | 0/ 64 | 1.000 |
|  |  |  | Placebo | 1/ 84  (1.2) | 0/ 46 | 1.000 |
| HIGH | 0.529 | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | 1/ 84  (1.2) | 0.494 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 84  (1.2) | 0/ 70 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 84  (1.2) | 0/ 64 | 1.000 |
|  |  |  | Placebo | 1/ 84  (1.2) | 0/ 46 | 1.000 |
| WBC 10^9/L | 0.170 | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | 2/ 83  (2.4) | 0.240 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/ 83  (2.4) | 0/ 69 | 0.501 |
|  |  |  | DVS SR 200 mg | 2/ 83  (2.4) | 0/ 64 | 0.505 |
|  |  |  | Placebo | 2/ 83  (2.4) | 0/ 46 | 0.538 |
| LOW | 0.170 | DVS SR 50 mg | DVS SR 100 mg | 0/ 86 | 2/ 83  (2.4) | 0.240 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/ 83  (2.4) | 0/ 69 | 0.501 |
|  |  |  | DVS SR 200 mg | 2/ 83  (2.4) | 0/ 64 | 0.505 |
|  |  |  | Placebo | 2/ 83  (2.4) | 0/ 46 | 0.538 |
| LIPID PROFILE | 0.095 | DVS SR 50 mg | DVS SR 100 mg | 4/ 85  (4.7) | 1/ 85  (1.2) | 0.368 |
|  |  |  | DVS SR 150 mg | 4/ 85  (4.7) | 3/ 70  (4.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 4/ 85  (4.7) | 7/ 63  (11.1) | 0.205 |
|  |  |  | Placebo | 4/ 85  (4.7) | 2/ 47  (4.3) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 85  (1.2) | 3/ 70  (4.3) | 0.328 |
|  |  |  | DVS SR 200 mg | 1/ 85  (1.2) | 7/ 63  (11.1) | 0.011* |
|  |  |  | Placebo | 1/ 85  (1.2) | 2/ 47  (4.3) | 0.289 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3/ 70  (4.3) | 7/ 63  (11.1) | 0.191 |
|  |  |  | Placebo | 3/ 70  (4.3) | 2/ 47  (4.3) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 7/ 63  (11.1) | 2/ 47  (4.3) | 0.296 |
| TOT.CHOL. /LIPID mmol/L | 0.335 | DVS SR 50 mg | DVS SR 100 mg | 2/ 83  (2.4) | 1/ 84  (1.2) | 0.620 |
|  |  |  | DVS SR 150 mg | 2/ 83  (2.4) | 1/ 69  (1.4) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/ 83  (2.4) | 4/ 62  (6.5) | 0.402 |
|  |  |  | Placebo | 2/ 83  (2.4) | 2/ 46  (4.3) | 0.616 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 84  (1.2) | 1/ 69  (1.4) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 84  (1.2) | 4/ 62  (6.5) | 0.163 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **933**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   61
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID mmol/L | 0.335 | DVS SR 100 mg | Placebo | 1/ 84  (1.2) | 2/ 46  (4.3) | 0.285 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 69  (1.4) | 4/ 62  (6.5) | 0.189 |
| | | | Placebo | 1/ 69  (1.4) | 2/ 46  (4.3) | 0.563 |
| | | DVS SR 200 mg | Placebo | 4/ 62  (6.5) | 2/ 46  (4.3) | 1.000 |
| HIGH | 0.335 | DVS SR 50 mg | DVS SR 100 mg | 2/ 83  (2.4) | 1/ 84  (1.2) | 0.620 |
| | | | DVS SR 150 mg | 2/ 83  (2.4) | 1/ 69  (1.4) | 1.000 |
| | | | DVS SR 200 mg | 2/ 83  (2.4) | 4/ 62  (6.5) | 0.402 |
| | | | Placebo | 2/ 83  (2.4) | 2/ 46  (4.3) | 0.616 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84  (1.2) | 1/ 69  (1.4) | 1.000 |
| | | | DVS SR 200 mg | 1/ 84  (1.2) | 4/ 62  (6.5) | 0.163 |
| | | | Placebo | 1/ 84  (1.2) | 2/ 46  (4.3) | 0.285 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 69  (1.4) | 4/ 62  (6.5) | 0.189 |
| | | | Placebo | 1/ 69  (1.4) | 2/ 46  (4.3) | 0.563 |
| | | DVS SR 200 mg | Placebo | 4/ 62  (6.5) | 2/ 46  (4.3) | 1.000 |
| HDL CHOLESTEROL mmol/L | 0.404 | DVS SR 50 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 70  (1.4) | 0/ 63 | 1.000 |
| | | | Placebo | 1/ 70  (1.4) | 0/ 47 | 1.000 |
| DECREASE | 0.404 | DVS SR 50 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 70  (1.4) | 0/ 63 | 1.000 |
| | | | Placebo | 1/ 70  (1.4) | 0/ 47 | 1.000 |
| LDL CHOLESTEROL mmol/L | 0.204 | DVS SR 50 mg | DVS SR 100 mg | 2/ 85  (2.4) | 1/ 85  (1.2) | 1.000 |
| | | | DVS SR 150 mg | 2/ 85  (2.4) | 0/ 69 | 0.502 |
| | | | DVS SR 200 mg | 2/ 85  (2.4) | 3/ 62  (4.8) | 0.650 |
| | | | Placebo | 2/ 85  (2.4) | 0/ 47 | 0.538 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 85  (1.2) | 0/ 69 | 1.000 |
| | | | DVS SR 200 mg | 1/ 85  (1.2) | 3/ 62  (4.8) | 0.310 |
| | | | Placebo | 1/ 85  (1.2) | 0/ 47 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | 3/ 62  (4.8) | 0.103 |
| | | DVS SR 200 mg | Placebo | 3/ 62  (4.8) | 0/ 47 | 0.257 |
| INCREASE | 0.204 | DVS SR 50 mg | DVS SR 100 mg | 2/ 85  (2.4) | 1/ 85  (1.2) | 1.000 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **934**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  62
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| INCREASE | 0.204 | DVS SR 50 mg | DVS SR 150 mg | 2/ 85  (2.4) | 0/ 69  (1.4) | 0.502 |
| | | | DVS SR 200 mg | 2/ 85  (2.4) | 3/ 62  (4.8) | 0.650 |
| | | | Placebo | 2/ 85  (2.4) | 0/ 47 | 0.538 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 85  (1.2) | 0/ 69  (1.4) | 1.000 |
| | | | DVS SR 200 mg | 1/ 85  (1.2) | 3/ 62  (4.8) | 0.310 |
| | | | Placebo | 1/ 85  (1.2) | 0/ 47 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | 3/ 62  (4.8) | 0.103 |
| | | DVS SR 200 mg | Placebo | 3/ 62  (4.8) | 0/ 47 | 0.257 |
| TRIGLYCERIDES /LIPID mmol/L | 0.509 | DVS SR 50 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | | DVS SR 200 mg | 0/ 85 | 1/ 63  (1.6) | 0.426 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | | DVS SR 200 mg | 0/ 85 | 1/ 63  (1.6) | 0.426 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 70  (1.4) | 1/ 63  (1.6) | 1.000 |
| | | | Placebo | 1/ 70  (1.4) | 0/ 47 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 63  (1.6) | 0/ 47 | 1.000 |
| HIGH | 0.509 | DVS SR 50 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | | DVS SR 200 mg | 0/ 85 | 1/ 63  (1.6) | 0.426 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 85 | 1/ 70  (1.4) | 0.452 |
| | | | DVS SR 200 mg | 0/ 85 | 1/ 63  (1.6) | 0.426 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 70  (1.4) | 1/ 63  (1.6) | 1.000 |
| | | | Placebo | 1/ 70  (1.4) | 0/ 47 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 63  (1.6) | 0/ 47 | 1.000 |
| URINALYSIS | 0.709 | DVS SR 50 mg | DVS SR 100 mg | 4/ 86  (4.7) | 5/ 83  (6.0) | 0.744 |
| | | | DVS SR 150 mg | 4/ 86  (4.7) | 7/ 69  (10.1) | 0.219 |
| | | | DVS SR 200 mg | 4/ 86  (4.7) | 4/ 64  (6.3) | 0.724 |
| | | | Placebo | 4/ 86  (4.7) | 4/ 47  (8.5) | 0.452 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/ 83  (6.0) | 7/ 69  (10.1) | 0.380 |
| | | | DVS SR 200 mg | 5/ 83  (6.0) | 4/ 64  (6.3) | 1.000 |
| | | | Placebo | 5/ 83  (6.0) | 4/ 47  (8.5) | 0.722 |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/ 69  (10.1) | 4/ 64  (6.3) | 0.534 |
| | | | Placebo | 7/ 69  (10.1) | 4/ 47  (8.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/ 64  (6.3) | 4/ 47  (8.5) | 0.720 |
| URINE PROTEIN ALBUMIN | 0.754 | DVS SR 50 mg | DVS SR 100 mg | 2/ 86  (2.3) | 1/ 83  (1.2) | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **935**                          **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

19OCT05 13:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page    63
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- | | ----------- Ratio ------------ | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| URINE PROTEIN ALBUMIN | 0.754 | DVS SR 50 mg | DVS SR 150 mg | 2/ 86 | (2.3) | 3/ 69 | (4.3) | 0.656 |
| | | | DVS SR 200 mg | 2/ 86 | (2.3) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 2/ 86 | (2.3) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 83 | (1.2) | 3/ 69 | (4.3) | 0.330 |
| | | | DVS SR 200 mg | 1/ 83 | (1.2) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 1/ 83 | (1.2) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 69 | (4.3) | 1/ 64 | (1.6) | 0.620 |
| | | | Placebo | 3/ 69 | (4.3) | 1/ 47 | (2.1) | 0.646 |
| | | DVS SR 200 mg | Placebo | 1/ 64 | (1.6) | 1/ 47 | (2.1) | 1.000 |
| POSITIVE | 0.754 | DVS SR 50 mg | DVS SR 100 mg | 2/ 86 | (2.3) | 1/ 83 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 2/ 86 | (2.3) | 3/ 69 | (4.3) | 0.656 |
| | | | DVS SR 200 mg | 2/ 86 | (2.3) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 2/ 86 | (2.3) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 83 | (1.2) | 3/ 69 | (4.3) | 0.330 |
| | | | DVS SR 200 mg | 1/ 83 | (1.2) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 1/ 83 | (1.2) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 69 | (4.3) | 1/ 64 | (1.6) | 0.620 |
| | | | Placebo | 3/ 69 | (4.3) | 1/ 47 | (2.1) | 0.646 |
| | | DVS SR 200 mg | Placebo | 1/ 64 | (1.6) | 1/ 47 | (2.1) | 1.000 |
| URINE ACETONE /KETONES | 0.861 | DVS SR 50 mg | DVS SR 100 mg | 1/ 86 | (1.2) | 1/ 83 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 1/ 86 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 86 | (1.2) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 1/ 86 | (1.2) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 83 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 83 | (1.2) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 1/ 83 | (1.2) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | | 1/ 64 | (1.6) | 0.481 |
| | | | Placebo | 0/ 69 | | 1/ 47 | (2.1) | 0.405 |
| | | DVS SR 200 mg | Placebo | 1/ 64 | (1.6) | 1/ 47 | (2.1) | 1.000 |
| POSITIVE | 0.861 | DVS SR 50 mg | DVS SR 100 mg | 1/ 86 | (1.2) | 1/ 83 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 1/ 86 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 86 | (1.2) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 1/ 86 | (1.2) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 83 | (1.2) | 0/ 69 | | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **936**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page   64
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | --------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| POSITIVE | 0.861 | DVS SR 100 mg | DVS SR 200 mg | 1/ 83 | (1.2) | 1/ 64 | (1.6) | 1.000 |
| | | | Placebo | 1/ 83 | (1.2) | 1/ 47 | (2.1) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | | 1/ 64 | (1.6) | 0.481 |
| | | | Placebo | 0/ 69 | | 1/ 47 | (2.1) | 0.405 |
| | | DVS SR 200 mg | Placebo | 1/ 64 | (1.6) | 1/ 47 | (2.1) | 1.000 |
| URINE HEMOGLOBIN BLOOD | 0.397 | DVS SR 50 mg | DVS SR 100 mg | 1/ 86 | (1.2) | 3/ 83 | (3.6) | 0.362 |
| | | | DVS SR 150 mg | 1/ 86 | (1.2) | 5/ 69 | (7.2) | 0.089 |
| | | | DVS SR 200 mg | 1/ 86 | (1.2) | 2/ 64 | (3.1) | 0.576 |
| | | | Placebo | 1/ 86 | (1.2) | 2/ 47 | (4.3) | 0.285 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 83 | (3.6) | 5/ 69 | (7.2) | 0.469 |
| | | | DVS SR 200 mg | 3/ 83 | (3.6) | 2/ 64 | (3.1) | 1.000 |
| | | | Placebo | 3/ 83 | (3.6) | 2/ 47 | (4.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 69 | (7.2) | 2/ 64 | (3.1) | 0.443 |
| | | | Placebo | 5/ 69 | (7.2) | 2/ 47 | (4.3) | 0.699 |
| | | DVS SR 200 mg | Placebo | 2/ 64 | (3.1) | 2/ 47 | (4.3) | 1.000 |
| POSITIVE | 0.397 | DVS SR 50 mg | DVS SR 100 mg | 1/ 86 | (1.2) | 3/ 83 | (3.6) | 0.362 |
| | | | DVS SR 150 mg | 1/ 86 | (1.2) | 5/ 69 | (7.2) | 0.089 |
| | | | DVS SR 200 mg | 1/ 86 | (1.2) | 2/ 64 | (3.1) | 0.576 |
| | | | Placebo | 1/ 86 | (1.2) | 2/ 47 | (4.3) | 0.285 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 83 | (3.6) | 5/ 69 | (7.2) | 0.469 |
| | | | DVS SR 200 mg | 3/ 83 | (3.6) | 2/ 64 | (3.1) | 1.000 |
| | | | Placebo | 3/ 83 | (3.6) | 2/ 47 | (4.3) | 0.469 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 69 | (7.2) | 2/ 64 | (3.1) | 0.443 |
| | | | Placebo | 5/ 69 | (7.2) | 2/ 47 | (4.3) | 0.699 |
| | | DVS SR 200 mg | Placebo | 2/ 64 | (3.1) | 2/ 47 | (4.3) | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **937**                                **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.179 | DVS SR 50 mg | DVS SR 100 mg | 6/ 36 | (16.7) | 12/ 41 | (29.3) | 0.281 |
| | | | DVS SR 150 mg | 6/ 36 | (16.7) | 7/ 47 | (14.9) | 1.000 |
| | | | DVS SR 200 mg | 6/ 36 | (16.7) | 8/ 47 | (17.0) | 1.000 |
| | | | Placebo | 6/ 36 | (16.7) | 0/ 11 | | 0.312 |
| | | DVS SR 100 mg | DVS SR 150 mg | 12/ 41 | (29.3) | 7/ 47 | (14.9) | 0.124 |
| | | | DVS SR 200 mg | 12/ 41 | (29.3) | 8/ 47 | (17.0) | 0.207 |
| | | | Placebo | 12/ 41 | (29.3) | 0/ 11 | | 0.050* |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/ 47 | (14.9) | 8/ 47 | (17.0) | 1.000 |
| | | | Placebo | 7/ 47 | (14.9) | 0/ 11 | | 0.327 |
| | | DVS SR 200 mg | Placebo | 8/ 47 | (17.0) | 0/ 11 | | 0.331 |
| BLOOD CHEMISTRY | 0.848 | DVS SR 50 mg | DVS SR 100 mg | 2/ 31 | (6.5) | 1/ 34 | (2.9) | 0.602 |
| | | | DVS SR 150 mg | 2/ 31 | (6.5) | 1/ 44 | (2.3) | 0.566 |
| | | | DVS SR 200 mg | 2/ 31 | (6.5) | 2/ 46 | (4.3) | 1.000 |
| | | | Placebo | 2/ 31 | (6.5) | 0/ 9 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 34 | (2.9) | 1/ 44 | (2.3) | 1.000 |
| | | | DVS SR 200 mg | 1/ 34 | (2.9) | 2/ 46 | (4.3) | 1.000 |
| | | | Placebo | 1/ 34 | (2.9) | 0/ 9 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 44 | (2.3) | 2/ 46 | (4.3) | 1.000 |
| | | | Placebo | 1/ 44 | (2.3) | 0/ 9 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 46 | (4.3) | 0/ 9 | | 1.000 |
| GLUCOSE mmol/L | 0.715 | DVS SR 50 mg | DVS SR 100 mg | 0/ 28 | | 1/ 33 | (3.0) | 1.000 |
| | | | DVS SR 200 mg | 0/ 28 | | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 33 | (3.0) | 0/ 42 | | 0.440 |
| | | | DVS SR 200 mg | 1/ 33 | (3.0) | 1/ 46 | (2.2) | 1.000 |
| | | | Placebo | 1/ 33 | (3.0) | 0/ 8 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 42 | | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 46 | (2.2) | 0/ 8 | | 1.000 |
| HIGH | 0.436 | DVS SR 50 mg | DVS SR 100 mg | 0/ 28 | | 1/ 33 | (3.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 33 | (3.0) | 0/ 42 | | 0.440 |
| | | | DVS SR 200 mg | 1/ 33 | (3.0) | 0/ 46 | | 0.418 |
| | | | Placebo | 1/ 33 | (3.0) | 0/ 8 | | 1.000 |
| LOW | 0.657 | DVS SR 50 mg | DVS SR 200 mg | 0/ 28 | | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 33 | | 1/ 46 | (2.2) | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                           **938**                           **Wyeth**

**DVS SR**         **Protocol 3151A2-315-US**         **CSR-60178**

```
19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page   66
REPORT LAB5       NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up
```

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------ | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| LOW | 0.657 | DVS SR 150 mg | DVS SR 200 mg | 0/ 42 | | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 46 | (2.2) | 0/  8 | | 1.000 |
| TOTAL BILIRUBIN mcmol/L | 0.595 | DVS SR 50 mg | DVS SR 150 mg | 0/ 29 | | 1/ 42 | (2.4) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 33 | | 1/ 42 | (2.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 42 | (2.4) | 0/ 46 | | 0.477 |
| | | | Placebo | 1/ 42 | (2.4) | 0/  8 | | 1.000 |
| HIGH | 0.595 | DVS SR 50 mg | DVS SR 150 mg | 0/ 29 | | 1/ 42 | (2.4) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 33 | | 1/ 42 | (2.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 42 | (2.4) | 0/ 46 | | 0.477 |
| | | | Placebo | 1/ 42 | (2.4) | 0/  8 | | 1.000 |
| SGOT/AST mU/mL | 0.519 | DVS SR 50 mg | DVS SR 100 mg | 2/ 30 | (6.7) | 0/ 33 | | 0.223 |
| | | | DVS SR 150 mg | 2/ 30 | (6.7) | 1/ 44 | (2.3) | 0.562 |
| | | | DVS SR 200 mg | 2/ 30 | (6.7) | 1/ 46 | (2.2) | 0.558 |
| | | | Placebo | 2/ 30 | (6.7) | 0/  8 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 33 | | 1/ 44 | (2.3) | 1.000 |
| | | | DVS SR 200 mg | 0/ 33 | | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 44 | (2.3) | 1/ 46 | (2.2) | 1.000 |
| | | | Placebo | 1/ 44 | (2.3) | 0/  8 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 46 | (2.2) | 0/  8 | | 1.000 |
| HIGH | 0.519 | DVS SR 50 mg | DVS SR 100 mg | 2/ 30 | (6.7) | 0/ 33 | | 0.223 |
| | | | DVS SR 150 mg | 2/ 30 | (6.7) | 1/ 44 | (2.3) | 0.562 |
| | | | DVS SR 200 mg | 2/ 30 | (6.7) | 1/ 46 | (2.2) | 0.558 |
| | | | Placebo | 2/ 30 | (6.7) | 0/  8 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 33 | | 1/ 44 | (2.3) | 1.000 |
| | | | DVS SR 200 mg | 0/ 33 | | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 44 | (2.3) | 1/ 46 | (2.2) | 1.000 |
| | | | Placebo | 1/ 44 | (2.3) | 0/  8 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 46 | (2.2) | 0/  8 | | 1.000 |
| SGPT/ALT mU/mL | 0.874 | DVS SR 50 mg | DVS SR 100 mg | 1/ 30 | (3.3) | 0/ 34 | | 0.469 |
| | | | DVS SR 150 mg | 1/ 30 | (3.3) | 1/ 44 | (2.3) | 1.000 |
| | | | DVS SR 200 mg | 1/ 30 | (3.3) | 1/ 46 | (2.2) | 1.000 |
| | | | Placebo | 1/ 30 | (3.3) | 0/  8 | | 1.000 |

```
      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

19OCT05 13:08    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315    Page    67
REPORT LAB5    NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | Ratio Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| SGPT/ALT mU/mL | 0.874 | DVS SR 100 mg | DVS SR 150 mg | 0/ 34 | 1/ 44 (2.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/ 34 | 1/ 46 (2.2) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 44 (2.3) | 1/ 46 (2.2) | 1.000 |
|  |  |  | Placebo | 1/ 44 (2.3) | 0/ 8 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 46 (2.2) | 0/ 8 | 1.000 |
| HIGH | 0.874 | DVS SR 50 mg | DVS SR 100 mg | 1/ 30 (3.3) | 0/ 34 | 0.469 |
|  |  |  | DVS SR 150 mg | 1/ 30 (3.3) | 1/ 44 (2.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 30 (3.3) | 1/ 46 (2.2) | 1.000 |
|  |  |  | Placebo | 1/ 30 (3.3) | 0/ 8 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/ 34 | 1/ 44 (2.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/ 34 | 1/ 46 (2.2) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 44 (2.3) | 1/ 46 (2.2) | 1.000 |
|  |  |  | Placebo | 1/ 44 (2.3) | 0/ 8 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 46 (2.2) | 0/ 8 | 1.000 |
| HEMATOLOGY | 0.242 | DVS SR 50 mg | DVS SR 100 mg | 0/ 24 | 3/ 35 (8.6) | 0.264 |
|  |  |  | DVS SR 150 mg | 0/ 24 | 2/ 41 (4.9) | 0.527 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/ 35 (8.6) | 2/ 41 (4.9) | 0.657 |
|  |  |  | DVS SR 200 mg | 3/ 35 (8.6) | 0/ 38 | 0.105 |
|  |  |  | Placebo | 3/ 35 (8.6) | 0/ 7 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/ 41 (4.9) | 0/ 38 | 0.494 |
|  |  |  | Placebo | 2/ 41 (4.9) | 0/ 7 | 1.000 |
| HEMOGLOBIN g/L | 0.639 | DVS SR 50 mg | DVS SR 150 mg | 0/ 24 | 1/ 41 (2.4) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/ 34 | 1/ 41 (2.4) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 41 (2.4) | 0/ 38 | 1.000 |
|  |  |  | Placebo | 1/ 41 (2.4) | 0/ 7 | 1.000 |
| LOW | 0.639 | DVS SR 50 mg | DVS SR 150 mg | 0/ 24 | 1/ 41 (2.4) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/ 34 | 1/ 41 (2.4) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 41 (2.4) | 0/ 38 | 1.000 |
|  |  |  | Placebo | 1/ 41 (2.4) | 0/ 7 | 1.000 |
| HEMATOCRIT L/L | 0.278 | DVS SR 50 mg | DVS SR 150 mg | 0/ 24 | 2/ 41 (4.9) | 0.527 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/ 34 | 2/ 41 (4.9) | 0.498 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2/ 41 (4.9) | 0/ 38 | 0.494 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   68
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------ | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| HEMATOCRIT L/L | 0.278 | DVS SR 150 mg | Placebo | 2/ 41 | (4.9) | 0/ 7 | | 1.000 |
| LOW | 0.278 | DVS SR 50 mg | DVS SR 150 mg | 0/ 24 | | 2/ 41 | (4.9) | 0.527 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 34 | | 2/ 41 | (4.9) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 41 | (4.9) | 0/ 38 | | 0.494 |
| | | | Placebo | 2/ 41 | (4.9) | 0/ 7 | | 1.000 |
| WBC 10^9/L | 0.047* | DVS SR 50 mg | DVS SR 100 mg | 0/ 24 | | 3/ 35 | (8.6) | 0.264 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 35 | (8.6) | 0/ 41 | | 0.093 |
| | | | DVS SR 200 mg | 3/ 35 | (8.6) | 0/ 38 | | 0.105 |
| | | | Placebo | 3/ 35 | (8.6) | 0/ 7 | | 1.000 |
| HIGH | 0.531 | DVS SR 50 mg | DVS SR 100 mg | 0/ 24 | | 1/ 35 | (2.9) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 35 | (2.9) | 0/ 41 | | 0.461 |
| | | | DVS SR 200 mg | 1/ 35 | (2.9) | 0/ 38 | | 0.479 |
| | | | Placebo | 1/ 35 | (2.9) | 0/ 7 | | 1.000 |
| LOW | 0.173 | DVS SR 50 mg | DVS SR 100 mg | 0/ 24 | | 2/ 35 | (5.7) | 0.509 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 35 | (5.7) | 0/ 41 | | 0.209 |
| | | | DVS SR 200 mg | 2/ 35 | (5.7) | 0/ 38 | | 0.226 |
| | | | Placebo | 2/ 35 | (5.7) | 0/ 7 | | 1.000 |
| LIPID PROFILE | 0.383 | DVS SR 50 mg | DVS SR 100 mg | 3/ 28 | (10.7) | 6/ 33 | (18.2) | 0.488 |
| | | | DVS SR 150 mg | 3/ 28 | (10.7) | 4/ 43 | (9.3) | 1.000 |
| | | | DVS SR 200 mg | 3/ 28 | (10.7) | 3/ 47 | (6.4) | 0.665 |
| | | | Placebo | 3/ 28 | (10.7) | 0/ 9 | | 0.562 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/ 33 | (18.2) | 4/ 43 | (9.3) | 0.315 |
| | | | DVS SR 200 mg | 6/ 33 | (18.2) | 3/ 47 | (6.4) | 0.151 |
| | | | Placebo | 6/ 33 | (18.2) | 0/ 9 | | 0.312 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 43 | (9.3) | 3/ 47 | (6.4) | 0.705 |
| | | | Placebo | 4/ 43 | (9.3) | 0/ 9 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/ 47 | (6.4) | 0/ 9 | | 1.000 |
| TOT.CHOL. /LIPID mmol/L | 0.540 | DVS SR 50 mg | DVS SR 100 mg | 1/ 24 | (4.2) | 2/ 29 | (6.9) | 1.000 |
| | | | DVS SR 150 mg | 1/ 24 | (4.2) | 2/ 40 | (5.0) | 1.000 |
| | | | DVS SR 200 mg | 1/ 24 | (4.2) | 0/ 43 | | 0.358 |
| | | | Placebo | 1/ 24 | (4.2) | 0/ 7 | | 1.000 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **941**                              **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

19OCT05 13:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    69
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | --------- Treatment ----------<br>Comparator 1 | Comparator 2 | ----------- Ratio ------------<br>Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOT.CHOL. /LIPID mmol/L | 0.540 | DVS SR 100 mg | DVS SR 150 mg | 2/ 29 | (6.9) | 2/ 40 | (5.0) | 1.000 |
| | | | DVS SR 200 mg | 2/ 29 | (6.9) | 0/ 43 | | 0.159 |
| | | | Placebo | 2/ 29 | (6.9) | 0/  7 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 40 | (5.0) | 0/ 43 | | 0.229 |
| | | | Placebo | 2/ 40 | (5.0) | 0/  7 | | 1.000 |
| HIGH | 0.540 | DVS SR 50 mg | DVS SR 100 mg | 1/ 24 | (4.2) | 2/ 29 | (6.9) | 1.000 |
| | | | DVS SR 150 mg | 1/ 24 | (4.2) | 2/ 40 | (5.0) | 1.000 |
| | | | DVS SR 200 mg | 1/ 24 | (4.2) | 0/ 43 | | 0.358 |
| | | | Placebo | 1/ 24 | (4.2) | 0/  7 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 29 | (6.9) | 2/ 40 | (5.0) | 1.000 |
| | | | DVS SR 200 mg | 2/ 29 | (6.9) | 0/ 43 | | 0.159 |
| | | | Placebo | 2/ 29 | (6.9) | 0/  7 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 40 | (5.0) | 0/ 43 | | 0.229 |
| | | | Placebo | 2/ 40 | (5.0) | 0/  7 | | 1.000 |
| HDL CHOLESTEROL mmol/L | 0.416 | DVS SR 50 mg | DVS SR 100 mg | 1/ 28 | (3.6) | 0/ 33 | | 0.459 |
| | | | DVS SR 150 mg | 1/ 28 | (3.6) | 2/ 42 | (4.8) | 1.000 |
| | | | DVS SR 200 mg | 1/ 28 | (3.6) | 0/ 46 | | 0.378 |
| | | | Placebo | 1/ 28 | (3.6) | 0/  8 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 33 | | 2/ 42 | (4.8) | 0.501 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 42 | (4.8) | 0/ 46 | | 0.225 |
| | | | Placebo | 2/ 42 | (4.8) | 0/  8 | | 1.000 |
| DECREASE | 0.416 | DVS SR 50 mg | DVS SR 100 mg | 1/ 28 | (3.6) | 0/ 33 | | 0.459 |
| | | | DVS SR 150 mg | 1/ 28 | (3.6) | 2/ 42 | (4.8) | 1.000 |
| | | | DVS SR 200 mg | 1/ 28 | (3.6) | 0/ 46 | | 0.378 |
| | | | Placebo | 1/ 28 | (3.6) | 0/  8 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 33 | | 2/ 42 | (4.8) | 0.501 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 42 | (4.8) | 0/ 46 | | 0.225 |
| | | | Placebo | 2/ 42 | (4.8) | 0/  8 | | 1.000 |
| LDL CHOLESTEROL mmol/L | 0.525 | DVS SR 50 mg | DVS SR 100 mg | 1/ 28 | (3.6) | 1/ 32 | (3.1) | 1.000 |
| | | | DVS SR 150 mg | 1/ 28 | (3.6) | 0/ 42 | | 0.400 |
| | | | DVS SR 200 mg | 1/ 28 | (3.6) | 0/ 44 | | 0.389 |
| | | | Placebo | 1/ 28 | (3.6) | 0/  8 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 32 | (3.1) | 0/ 42 | | 0.432 |

  * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                          **942**                                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

19OCT05 13:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    70
REPORT LAB5        NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| LDL CHOLESTEROL mmol/L | 0.525 | DVS SR 100 mg | DVS SR 200 mg | 1/ 32 | (3.1) | 0/ 44 | | 0.421 |
| | | | Placebo | 1/ 32 | (3.1) | 0/ 8 | | 1.000 |
| INCREASE | 0.525 | DVS SR 50 mg | DVS SR 100 mg | 1/ 28 | (3.6) | 1/ 32 | (3.1) | 1.000 |
| | | | DVS SR 150 mg | 1/ 28 | (3.6) | 0/ 42 | | 0.400 |
| | | | DVS SR 200 mg | 1/ 28 | (3.6) | 0/ 44 | | 0.389 |
| | | | Placebo | 1/ 28 | (3.6) | 0/ 8 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 32 | (3.1) | 0/ 42 | | 0.432 |
| | | | DVS SR 200 mg | 1/ 32 | (3.1) | 0/ 44 | | 0.421 |
| | | | Placebo | 1/ 32 | (3.1) | 0/ 8 | | 1.000 |
| TRIGLYCERIDES /LIPID mmol/L | 0.160 | DVS SR 50 mg | DVS SR 100 mg | 1/ 28 | (3.6) | 4/ 33 | (12.1) | 0.363 |
| | | | DVS SR 150 mg | 1/ 28 | (3.6) | 0/ 43 | | 0.394 |
| | | | DVS SR 200 mg | 1/ 28 | (3.6) | 3/ 47 | (6.4) | 1.000 |
| | | | Placebo | 1/ 28 | (3.6) | 0/ 9 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/ 33 | (12.1) | 0/ 43 | | 0.032* |
| | | | DVS SR 200 mg | 4/ 33 | (12.1) | 3/ 47 | (6.4) | 0.439 |
| | | | Placebo | 4/ 33 | (12.1) | 0/ 9 | | 0.561 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 43 | | 3/ 47 | (6.4) | 0.243 |
| | | DVS SR 200 mg | Placebo | 3/ 47 | (6.4) | 0/ 9 | | 1.000 |
| HIGH | 0.160 | DVS SR 50 mg | DVS SR 100 mg | 1/ 28 | (3.6) | 4/ 33 | (12.1) | 0.363 |
| | | | DVS SR 150 mg | 1/ 28 | (3.6) | 0/ 43 | | 0.394 |
| | | | DVS SR 200 mg | 1/ 28 | (3.6) | 3/ 47 | (6.4) | 1.000 |
| | | | Placebo | 1/ 28 | (3.6) | 0/ 9 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/ 33 | (12.1) | 0/ 43 | | 0.032* |
| | | | DVS SR 200 mg | 4/ 33 | (12.1) | 3/ 47 | (6.4) | 0.439 |
| | | | Placebo | 4/ 33 | (12.1) | 0/ 9 | | 0.561 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 43 | | 3/ 47 | (6.4) | 0.243 |
| | | DVS SR 200 mg | Placebo | 3/ 47 | (6.4) | 0/ 9 | | 1.000 |
| URINALYSIS | 0.674 | DVS SR 50 mg | DVS SR 100 mg | 1/ 23 | (4.3) | 3/ 31 | (9.7) | 0.628 |
| | | | DVS SR 150 mg | 1/ 23 | (4.3) | 1/ 40 | (2.5) | 1.000 |
| | | | DVS SR 200 mg | 1/ 23 | (4.3) | 3/ 38 | (7.9) | 1.000 |
| | | | Placebo | 1/ 23 | (4.3) | 0/ 5 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 31 | (9.7) | 1/ 40 | (2.5) | 0.311 |
| | | | DVS SR 200 mg | 3/ 31 | (9.7) | 3/ 38 | (7.9) | 1.000 |

     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **943**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

19OCT05 13:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    71
REPORT LAB5      NUMBER (%) OF SUBJECTS WITH LAB TEST RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| URINALYSIS | 0.674 | DVS SR 100 mg | Placebo | 3/ 31 | (9.7) | 0/ 5 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 40 | (2.5) | 3/ 38 | (7.9) | 0.352 |
| | | | Placebo | 1/ 40 | (2.5) | 0/ 5 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/ 38 | (7.9) | 0/ 5 | | 1.000 |
| URINE PROTEIN ALBUMIN | 0.259 | DVS SR 50 mg | DVS SR 200 mg | 0/ 23 | | 2/ 38 | (5.3) | 0.522 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 31 | | 2/ 38 | (5.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 40 | | 2/ 38 | (5.3) | 0.234 |
| | | DVS SR 200 mg | Placebo | 2/ 38 | (5.3) | 0/ 5 | | 1.000 |
| POSITIVE | 0.259 | DVS SR 50 mg | DVS SR 200 mg | 0/ 23 | | 2/ 38 | (5.3) | 0.522 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 31 | | 2/ 38 | (5.3) | 0.498 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 40 | | 2/ 38 | (5.3) | 0.234 |
| | | DVS SR 200 mg | Placebo | 2/ 38 | (5.3) | 0/ 5 | | 1.000 |
| URINE ACETONE /KETONES | 0.655 | DVS SR 50 mg | DVS SR 150 mg | 0/ 23 | | 1/ 40 | (2.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 31 | | 1/ 40 | (2.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 40 | (2.5) | 0/ 38 | | 1.000 |
| | | | Placebo | 1/ 40 | (2.5) | 0/ 5 | | 1.000 |
| POSITIVE | 0.655 | DVS SR 50 mg | DVS SR 150 mg | 0/ 23 | | 1/ 40 | (2.5) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 31 | | 1/ 40 | (2.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 40 | (2.5) | 0/ 38 | | 1.000 |
| | | | Placebo | 1/ 40 | (2.5) | 0/ 5 | | 1.000 |
| URINE HEMOGLOBIN BLOOD | 0.378 | DVS SR 50 mg | DVS SR 100 mg | 1/ 23 | (4.3) | 3/ 31 | (9.7) | 0.628 |
| | | | DVS SR 150 mg | 1/ 23 | (4.3) | 0/ 40 | | 0.365 |
| | | | DVS SR 200 mg | 1/ 23 | (4.3) | 2/ 38 | (5.3) | 1.000 |
| | | | Placebo | 1/ 23 | (4.3) | 0/ 5 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 31 | (9.7) | 0/ 40 | | 0.079 |
| | | | DVS SR 200 mg | 3/ 31 | (9.7) | 2/ 38 | (5.3) | 0.651 |
| | | | Placebo | 3/ 31 | (9.7) | 0/ 5 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 40 | | 2/ 38 | (5.3) | 0.234 |
| | | DVS SR 200 mg | Placebo | 2/ 38 | (5.3) | 0/ 5 | | 1.000 |
| POSITIVE | 0.378 | DVS SR 50 mg | DVS SR 100 mg | 1/ 23 | (4.3) | 3/ 31 | (9.7) | 0.628 |
| | | | DVS SR 150 mg | 1/ 23 | (4.3) | 0/ 40 | | 0.365 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **944**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| POSITIVE | 0.378 | DVS SR 50 mg | DVS SR 200 mg | 1/ 23  (4.3) | 2/ 38  (5.3) | 1.000 |
|  |  |  | Placebo | 1/ 23  (4.3) | 0/  5 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3/ 31  (9.7) | 0/ 40 | 0.079 |
|  |  |  | DVS SR 200 mg | 3/ 31  (9.7) | 2/ 38  (5.3) | 0.651 |
|  |  |  | Placebo | 3/ 31  (9.7) | 0/  5 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/ 40 | 2/ 38  (5.3) | 0.234 |
|  |  | DVS SR 200 mg | Placebo | 2/ 38  (5.3) | 0/  5 | 1.000 |

   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 10-10:  Descriptive Statistics and Analysis Within and Between Treatment Groups for Laboratory Tests

04NOV05 15:24              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                            TEST: SODIUM (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 142.0 | 2.1 | | | | |
| Screening/baseline | 148 | 142.0 | 2.1 | 142.0 | 2.1 | | | | |
| Week 4 | 141 | 140.5 | 2.6 | 142.0 | 2.1 | -1.6*** | 2.8 | -1.7*** | 0.2 |
| Week 8 | 11 | 141.7 | 1.8 | 142.1 | 1.4 | -0.4 | 2.2 | -0.2 | 0.7 |
| Week 12 | 118 | 141.7 | 2.1 | 142.0 | 2.1 | -0.3 | 2.4 | -0.4* | 0.2 |
| Week 26 | 100 | 142.3 | 2.2 | 142.0 | 2.0 | 0.3 | 2.4 | 0.2 | 0.2 |
| Week 39 | 93 | 141.1 | 2.4 | 142.0 | 2.0 | -0.9** | 2.7 | -1.1*** | 0.2 |
| Week 52 | 84 | 141.7 | 2.0 | 142.1 | 1.9 | -0.4 | 2.4 | -0.5* | 0.2 |
| Final on-therapy | 142 | 141.5 | 2.3 | 142.0 | 2.1 | -0.5* | 2.6 | -0.7*** | 0.2 |
| Follow-up | 28 | 141.5 | 2.6 | 141.5 | 2.1 | 0.0 | 2.7 | -0.4 | 0.4 |
| DVS SR 100 mg | 155 | | | 142.3 | 2.1 | | | | |
| Screening/baseline | 155 | 142.3 | 2.1 | 142.3 | 2.1 | | | | |
| Week 4 | 139 | 140.3 | 2.4 | 142.3 | 2.1 | -2.0*** | 2.9 | -2.0*** | 0.2 |
| Week 8 | 8 | 141.1 | 1.6 | 141.3 | 1.8 | -0.1 | 2.0 | -0.3 | 0.8 |
| Week 12 | 119 | 141.8 | 2.2 | 142.3 | 2.1 | -0.5* | 2.7 | -0.5* | 0.2 |
| Week 26 | 112 | 141.9 | 2.1 | 142.3 | 2.1 | -0.3 | 2.6 | -0.3 | 0.2 |
| Week 39 | 94 | 141.0 | 2.4 | 142.5 | 2.1 | -1.5*** | 2.7 | -1.4*** | 0.2 |
| Week 52 | 85 | 141.9 | 1.9 | 142.4 | 2.0 | -0.5* | 2.4 | -0.4 | 0.2 |
| Final on-therapy | 140 | 141.5 | 2.2 | 142.3 | 2.0 | -0.8** | 2.9 | -0.8*** | 0.2 |
| Follow-up | 33 | 141.7 | 2.1 | 141.8 | 2.5 | -0.1 | 2.8 | -0.4 | 0.4 |
| DVS SR 150 mg | 157 | | | 142.3 | 2.0 | | | | |
| Screening/baseline | 157 | 142.3 | 2.0 | 142.3 | 2.0 | | | | |
| Week 4 | 132 | 140.6 | 2.1 | 142.3 | 2.0 | -1.6*** | 2.5 | -1.6*** | 0.2 |
| Week 8 | 7 | 141.3 | 2.7 | 141.9 | 2.0 | -0.6 | 2.4 | -0.5 | 0.9 |
| Week 12 | 103 | 141.5 | 2.2 | 142.3 | 2.2 | -0.9*** | 2.6 | -0.8*** | 0.2 |
| Week 26 | 91 | 142.1 | 2.2 | 142.3 | 2.2 | -0.2 | 2.7 | -0.2 | 0.2 |
| Week 39 | 83 | 141.0 | 2.4 | 142.3 | 2.3 | -1.3*** | 2.7 | -1.3*** | 0.2 |
| Week 52 | 70 | 142.1 | 2.4 | 142.3 | 2.3 | -0.2 | 2.4 | -0.2 | 0.2 |
| Final on-therapy | 132 | 141.6 | 2.3 | 142.3 | 2.0 | -0.7** | 2.5 | -0.6*** | 0.2 |
| Follow-up | 42 | 142.0 | 2.1 | 142.8 | 1.9 | -0.9* | 2.3 | -0.5 | 0.4 |
| DVS SR 200 mg | 151 | | | 142.4 | 2.1 | | | | |
| Screening/baseline | 151 | 142.4 | 2.1 | 142.4 | 2.1 | | | | |
| Week 4 | 124 | 140.7 | 2.5 | 142.5 | 2.1 | -1.8*** | 2.6 | -1.7*** | 0.2 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    946                    **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

```
                              TEST: SODIUM (mmol/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 140.3 | 3.7 | 142.3 | 1.3 | -2.0 | 3.6 | -1.8 | 1.1 |
| Week 12 | 96 | 141.6 | 2.3 | 142.4 | 2.1 | -0.8** | 2.7 | -0.7*** | 0.2 |
| Week 26 | 83 | 142.3 | 2.2 | 142.3 | 2.2 | 0.0 | 2.6 | 0.1 | 0.2 |
| Week 39 | 70 | 141.1 | 2.3 | 142.4 | 2.2 | -1.3*** | 2.8 | -1.2*** | 0.3 |
| Week 52 | 63 | 141.6 | 2.4 | 142.2 | 2.1 | -0.6 | 2.4 | -0.6* | 0.3 |
| Final on-therapy | 124 | 141.6 | 2.4 | 142.5 | 2.1 | -0.8*** | 2.6 | -0.7*** | 0.2 |
| Follow-up | 46 | 141.4 | 2.5 | 142.4 | 2.3 | -1.0* | 2.8 | -0.8* | 0.3 |
| Placebo | 77 | | | 142.2 | 1.9 | | | | |
| Screening/baseline | 77 | 142.2 | 1.9 | 142.2 | 1.9 | | | | |
| Week 4 | 76 | 140.7 | 2.2 | 142.2 | 1.9 | -1.5*** | 2.1 | -1.5*** | 0.3 |
| Week 8 | 6 | 141.2 | 3.4 | 141.2 | 2.1 | 0.0 | 1.9 | -0.2 | 0.9 |
| Week 12 | 66 | 141.8 | 2.0 | 142.2 | 1.8 | -0.4 | 2.0 | -0.4 | 0.3 |
| Week 26 | 59 | 142.1 | 2.4 | 142.2 | 1.9 | -0.1 | 2.3 | -0.1 | 0.3 |
| Week 39 | 50 | 141.5 | 2.0 | 142.1 | 1.9 | -0.6 | 2.1 | -0.7* | 0.3 |
| Week 52 | 47 | 141.7 | 2.2 | 142.0 | 1.9 | -0.3 | 2.7 | -0.5 | 0.3 |
| Final on-therapy | 77 | 141.6 | 2.2 | 142.2 | 1.9 | -0.5 | 2.5 | -0.6* | 0.3 |
| Follow-up | 8 | 141.4 | 2.9 | 142.1 | 2.1 | -0.8 | 3.4 | -0.8 | 0.8 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                         947                         **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
---

TEST: SODIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.643 | DVS SR  50 mg | DVS SR 100 mg | 0.2 | 0.3 | 0.379 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.1 | 0.3 | 0.728 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.1 | 0.3 | 0.846 |
|  |  | DVS SR  50 mg | Placebo | -0.2 | 0.3 | 0.511 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.3 | 0.3 | 0.226 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.3 | 0.3 | 0.296 |
|  |  | DVS SR 100 mg | Placebo | -0.5 | 0.3 | 0.164 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.0 | 0.3 | 0.885 |
|  |  | DVS SR 150 mg | Placebo | -0.1 | 0.3 | 0.721 |
|  |  | DVS SR 200 mg | Placebo | -0.2 | 0.3 | 0.633 |
| Week 8 | 0.807 | DVS SR  50 mg | DVS SR 100 mg | 0.1 | 1.1 | 0.946 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 1.1 | 0.791 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.6 | 1.3 | 0.245 |
|  |  | DVS SR  50 mg | Placebo | -0.0 | 1.2 | 0.986 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.2 | 1.2 | 0.854 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 1.5 | 1.4 | 0.296 |
|  |  | DVS SR 100 mg | Placebo | -0.1 | 1.2 | 0.940 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.3 | 1.4 | 0.377 |
|  |  | DVS SR 150 mg | Placebo | -0.3 | 1.3 | 0.807 |
|  |  | DVS SR 200 mg | Placebo | -1.6 | 1.5 | 0.293 |
| Week 12 | 0.652 | DVS SR  50 mg | DVS SR 100 mg | 0.0 | 0.3 | 0.868 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 0.3 | 0.234 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.3 | 0.3 | 0.325 |
|  |  | DVS SR  50 mg | Placebo | -0.0 | 0.3 | 0.980 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.3 | 0.3 | 0.300 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.2 | 0.3 | 0.406 |
|  |  | DVS SR 100 mg | Placebo | -0.1 | 0.3 | 0.868 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.1 | 0.3 | 0.858 |
|  |  | DVS SR 150 mg | Placebo | -0.3 | 0.3 | 0.296 |
|  |  | DVS SR 200 mg | Placebo | -0.3 | 0.3 | 0.383 |
| Week 26 | 0.517 | DVS SR  50 mg | DVS SR 100 mg | 0.5 | 0.3 | 0.105 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: SODIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.517 | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 0.3 | 0.263 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.1 | 0.3 | 0.749 |
| | | DVS SR  50 mg | Placebo | 0.3 | 0.3 | 0.406 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.1 | 0.3 | 0.665 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.4 | 0.3 | 0.224 |
| | | DVS SR 100 mg | Placebo | -0.2 | 0.3 | 0.587 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.2 | 0.3 | 0.449 |
| | | DVS SR 150 mg | Placebo | -0.1 | 0.4 | 0.876 |
| | | DVS SR 200 mg | Placebo | 0.2 | 0.4 | 0.602 |
| Week 39 | 0.599 | DVS SR  50 mg | DVS SR 100 mg | 0.3 | 0.3 | 0.406 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.2 | 0.3 | 0.601 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.1 | 0.4 | 0.724 |
| | | DVS SR  50 mg | Placebo | -0.3 | 0.4 | 0.385 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.1 | 0.3 | 0.776 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.1 | 0.4 | 0.676 |
| | | DVS SR 100 mg | Placebo | -0.6 | 0.4 | 0.118 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.1 | 0.4 | 0.887 |
| | | DVS SR 150 mg | Placebo | -0.5 | 0.4 | 0.197 |
| | | DVS SR 200 mg | Placebo | -0.5 | 0.4 | 0.261 |
| Week 52 | 0.816 | DVS SR  50 mg | DVS SR 100 mg | -0.1 | 0.3 | 0.841 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.3 | 0.3 | 0.367 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.1 | 0.3 | 0.718 |
| | | DVS SR  50 mg | Placebo | -0.0 | 0.4 | 0.980 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.2 | 0.3 | 0.476 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.2 | 0.3 | 0.584 |
| | | DVS SR 100 mg | Placebo | 0.1 | 0.4 | 0.884 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.4 | 0.4 | 0.235 |
| | | DVS SR 150 mg | Placebo | 0.3 | 0.4 | 0.453 |
| | | DVS SR 200 mg | Placebo | -0.1 | 0.4 | 0.737 |
| Final on-therapy | 0.988 | DVS SR  50 mg | DVS SR 100 mg | 0.1 | 0.3 | 0.789 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.0 | 0.3 | 0.891 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

               DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SODIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.988 | DVS SR  50 mg | DVS SR 200 mg | -0.0 | 0.3 | 0.966 |
| | | DVS SR  50 mg | Placebo | -0.1 | 0.3 | 0.754 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.1 | 0.3 | 0.689 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.1 | 0.3 | 0.763 |
| | | DVS SR 100 mg | Placebo | -0.2 | 0.3 | 0.591 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.0 | 0.3 | 0.928 |
| | | DVS SR 150 mg | Placebo | -0.1 | 0.3 | 0.847 |
| | | DVS SR 200 mg | Placebo | -0.1 | 0.3 | 0.788 |
| Follow-up | 0.882 | DVS SR  50 mg | DVS SR 100 mg | -0.1 | 0.6 | 0.928 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.0 | 0.6 | 0.955 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.4 | 0.5 | 0.454 |
| | | DVS SR  50 mg | Placebo | 0.4 | 0.9 | 0.685 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.1 | 0.5 | 0.874 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.5 | 0.5 | 0.373 |
| | | DVS SR 100 mg | Placebo | 0.4 | 0.9 | 0.637 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.4 | 0.5 | 0.435 |
| | | DVS SR 150 mg | Placebo | 0.3 | 0.9 | 0.700 |
| | | DVS SR 200 mg | Placebo | -0.0 | 0.9 | 0.962 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                                           **Wyeth**

**DVS SR**                                 **Protocol 3151A2-315-US**                                 **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: POTASSIUM (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 148 | | | 4.55 | 0.44 | | | | |
| Screening/baseline | 148 | 4.55 | 0.44 | 4.55 | 0.44 | | | | |
| Week 4 | 138 | 4.44 | 0.44 | 4.54 | 0.38 | -0.10** | 0.43 | -0.07* | 0.03 |
| Week 8 | 11 | 4.30 | 0.42 | 4.41 | 0.38 | -0.11 | 0.40 | -0.14 | 0.08 |
| Week 12 | 118 | 4.53 | 0.41 | 4.54 | 0.40 | -0.01 | 0.41 | 0.02 | 0.03 |
| Week 26 | 99 | 4.50 | 0.40 | 4.51 | 0.40 | -0.01 | 0.44 | 0.01 | 0.04 |
| Week 39 | 92 | 4.45 | 0.38 | 4.52 | 0.41 | -0.07 | 0.47 | -0.04 | 0.04 |
| Week 52 | 84 | 4.53 | 0.44 | 4.55 | 0.41 | -0.02 | 0.49 | 0.02 | 0.04 |
| Final on-therapy | 142 | 4.54 | 0.48 | 4.54 | 0.39 | 0.00 | 0.49 | 0.03 | 0.03 |
| Follow-up | 29 | 4.43 | 0.52 | 4.60 | 0.59 | -0.17 | 0.55 | -0.09 | 0.08 |
| DVS SR 100 mg | 154 | | | 4.48 | 0.41 | | | | |
| Screening/baseline | 154 | 4.48 | 0.41 | 4.48 | 0.41 | | | | |
| Week 4 | 138 | 4.36 | 0.37 | 4.47 | 0.41 | -0.11** | 0.41 | -0.12*** | 0.03 |
| Week 8 | 9 | 4.47 | 0.19 | 4.66 | 0.38 | -0.19 | 0.31 | -0.07 | 0.09 |
| Week 12 | 116 | 4.45 | 0.39 | 4.50 | 0.42 | -0.05 | 0.38 | -0.04 | 0.03 |
| Week 26 | 112 | 4.45 | 0.41 | 4.50 | 0.42 | -0.05 | 0.45 | -0.04 | 0.04 |
| Week 39 | 94 | 4.40 | 0.38 | 4.48 | 0.43 | -0.07 | 0.45 | -0.08* | 0.04 |
| Week 52 | 85 | 4.46 | 0.44 | 4.50 | 0.44 | -0.04 | 0.49 | -0.04 | 0.04 |
| Final on-therapy | 140 | 4.44 | 0.41 | 4.48 | 0.41 | -0.04 | 0.42 | -0.04 | 0.03 |
| Follow-up | 32 | 4.48 | 0.38 | 4.44 | 0.35 | 0.04 | 0.39 | 0.01 | 0.07 |
| DVS SR 150 mg | 157 | | | 4.50 | 0.42 | | | | |
| Screening/baseline | 157 | 4.50 | 0.42 | 4.50 | 0.42 | | | | |
| Week 4 | 130 | 4.43 | 0.42 | 4.48 | 0.39 | -0.05 | 0.42 | -0.05 | 0.03 |
| Week 8 | 7 | 4.37 | 0.31 | 4.49 | 0.38 | -0.11 | 0.34 | -0.10 | 0.10 |
| Week 12 | 103 | 4.46 | 0.42 | 4.47 | 0.40 | -0.01 | 0.39 | -0.02 | 0.04 |
| Week 26 | 90 | 4.41 | 0.39 | 4.49 | 0.41 | -0.07 | 0.44 | -0.07 | 0.04 |
| Week 39 | 83 | 4.38 | 0.38 | 4.49 | 0.41 | -0.10* | 0.42 | -0.10* | 0.04 |
| Week 52 | 70 | 4.49 | 0.34 | 4.49 | 0.42 | 0.00 | 0.40 | 0.00 | 0.05 |
| Final on-therapy | 131 | 4.48 | 0.36 | 4.48 | 0.39 | 0.00 | 0.43 | -0.00 | 0.03 |
| Follow-up | 42 | 4.46 | 0.40 | 4.52 | 0.48 | -0.05 | 0.58 | -0.03 | 0.06 |
| DVS SR 200 mg | 151 | | | 4.46 | 0.45 | | | | |
| Screening/baseline | 151 | 4.46 | 0.45 | 4.46 | 0.45 | | | | |
| Week 4 | 121 | 4.42 | 0.39 | 4.46 | 0.43 | -0.04 | 0.42 | -0.05 | 0.03 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                        **951**                                        **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

04NOV05 15:24              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    7
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                              TEST: POTASSIUM (mmol/L) / PART 1: WITHIN TREATMENT
_____
        TREATMENT                     OBSERVED          BASELINE            CHANGE            ADJUSTED [2]
           Data Analysis Interval [1]  [N]   MEAN    STD    MEAN    STD    MEAN     STD    MEAN     STDERR

        DVS SR 200 mg (cont.)
           Week 8                       4    4.05   0.26   4.18   0.54   -0.13    0.41   -0.29*    0.14
           Week 12                      95   4.53   0.43   4.47   0.42    0.06    0.52    0.05     0.04
           Week 26                      83   4.50   0.44   4.46   0.43    0.05    0.53    0.03     0.04
           Week 39                      70   4.45   0.40   4.47   0.45   -0.02    0.52   -0.03     0.04
           Week 52                      63   4.44   0.43   4.44   0.44    0.00    0.50   -0.03     0.05
           Final on-therapy            124   4.45   0.42   4.47   0.43   -0.02    0.51   -0.03     0.03
           Follow-up                    46   4.43   0.43   4.47   0.50   -0.04    0.54   -0.05     0.06
        Placebo                         76                 4.40   0.39
           Screening/baseline          76    4.40   0.39   4.40   0.39
           Week 4                       75    4.45   0.38   4.41   0.40    0.04    0.37    0.01     0.04
           Week 8                        6    4.45   0.15   4.42   0.33    0.03    0.23    0.01     0.11
           Week 12                      65    4.47   0.43   4.41   0.41    0.06    0.38    0.02     0.05
           Week 26                      58    4.44   0.41   4.42   0.41    0.02    0.39   -0.02     0.05
           Week 39                      49    4.37   0.33   4.41   0.42   -0.04    0.38   -0.09     0.05
           Week 52                      46    4.40   0.42   4.42   0.43   -0.02    0.36   -0.06     0.06
           Final on-therapy            76    4.40   0.38   4.40   0.39    0.00    0.39   -0.05     0.04
           Follow-up                     8    4.23   0.31   4.24   0.15   -0.01    0.38   -0.19     0.14

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **952**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
TEST: POTASSIUM (mmol/L) / PART 2: BETWEEN TREATMENTS
_____

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.184 | DVS SR  50 mg | DVS SR 100 mg | 0.05 | 0.04 | 0.250 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.02 | 0.04 | 0.638 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.01 | 0.04 | 0.768 |
| | | DVS SR  50 mg | Placebo | -0.07 | 0.05 | 0.159 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.07 | 0.04 | 0.109 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.06 | 0.04 | 0.159 |
| | | DVS SR 100 mg | Placebo | -0.12 | 0.05 | 0.018* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.01 | 0.04 | 0.870 |
| | | DVS SR 150 mg | Placebo | -0.05 | 0.05 | 0.316 |
| | | DVS SR 200 mg | Placebo | -0.06 | 0.05 | 0.259 |
| Week 8 | 0.514 | DVS SR  50 mg | DVS SR 100 mg | -0.07 | 0.12 | 0.589 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.04 | 0.13 | 0.753 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.15 | 0.16 | 0.327 |
| | | DVS SR  50 mg | Placebo | -0.15 | 0.13 | 0.277 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.03 | 0.13 | 0.847 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.22 | 0.17 | 0.196 |
| | | DVS SR 100 mg | Placebo | -0.08 | 0.14 | 0.571 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.19 | 0.17 | 0.255 |
| | | DVS SR 150 mg | Placebo | -0.11 | 0.15 | 0.470 |
| | | DVS SR 200 mg | Placebo | -0.30 | 0.17 | 0.088 |
| Week 12 | 0.340 | DVS SR  50 mg | DVS SR 100 mg | 0.06 | 0.05 | 0.180 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.04 | 0.05 | 0.424 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.03 | 0.05 | 0.513 |
| | | DVS SR  50 mg | Placebo | -0.00 | 0.06 | 0.969 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.02 | 0.05 | 0.619 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.10 | 0.05 | 0.055 |
| | | DVS SR 100 mg | Placebo | -0.07 | 0.06 | 0.243 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.07 | 0.05 | 0.163 |
| | | DVS SR 150 mg | Placebo | -0.04 | 0.06 | 0.472 |
| | | DVS SR 200 mg | Placebo | 0.03 | 0.06 | 0.601 |
| Week 26 | 0.418 | DVS SR  50 mg | DVS SR 100 mg | 0.05 | 0.05 | 0.385 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                                   **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    9
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: POTASSIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.418 | DVS SR  50 mg | DVS SR 150 mg | 0.08 | 0.06 | 0.164 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.03 | 0.06 | 0.651 |
| | | DVS SR  50 mg | Placebo | 0.02 | 0.06 | 0.690 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.03 | 0.05 | 0.558 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.07 | 0.05 | 0.197 |
| | | DVS SR 100 mg | Placebo | -0.02 | 0.06 | 0.740 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.10 | 0.06 | 0.076 |
| | | DVS SR 150 mg | Placebo | -0.05 | 0.06 | 0.417 |
| | | DVS SR 200 mg | Placebo | 0.05 | 0.06 | 0.436 |
| Week 39 | 0.711 | DVS SR  50 mg | DVS SR 100 mg | 0.03 | 0.05 | 0.518 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.06 | 0.05 | 0.289 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.01 | 0.06 | 0.818 |
| | | DVS SR  50 mg | Placebo | 0.04 | 0.06 | 0.480 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.02 | 0.05 | 0.661 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.05 | 0.06 | 0.406 |
| | | DVS SR 100 mg | Placebo | 0.01 | 0.06 | 0.863 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.07 | 0.06 | 0.225 |
| | | DVS SR 150 mg | Placebo | -0.01 | 0.06 | 0.843 |
| | | DVS SR 200 mg | Placebo | 0.06 | 0.07 | 0.386 |
| Week 52 | 0.793 | DVS SR  50 mg | DVS SR 100 mg | 0.06 | 0.06 | 0.342 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.02 | 0.06 | 0.762 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.05 | 0.06 | 0.474 |
| | | DVS SR  50 mg | Placebo | 0.08 | 0.07 | 0.273 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.04 | 0.06 | 0.547 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.01 | 0.06 | 0.873 |
| | | DVS SR 100 mg | Placebo | 0.02 | 0.07 | 0.762 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.03 | 0.07 | 0.684 |
| | | DVS SR 150 mg | Placebo | 0.06 | 0.07 | 0.422 |
| | | DVS SR 200 mg | Placebo | 0.03 | 0.07 | 0.672 |
| Final on-therapy | 0.454 | DVS SR  50 mg | DVS SR 100 mg | 0.07 | 0.05 | 0.111 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.04 | 0.05 | 0.439 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

category name: BLOOD CHEMISTRY

TEST: POTASSIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.454 | DVS SR  50 mg | DVS SR 200 mg | 0.06 | 0.05 | 0.183 |
| | | DVS SR  50 mg | Placebo | 0.08 | 0.05 | 0.140 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.04 | 0.05 | 0.429 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.01 | 0.05 | 0.833 |
| | | DVS SR 100 mg | Placebo | 0.01 | 0.05 | 0.884 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.03 | 0.05 | 0.575 |
| | | DVS SR 150 mg | Placebo | 0.05 | 0.06 | 0.418 |
| | | DVS SR 200 mg | Placebo | 0.02 | 0.06 | 0.748 |
| Follow-up | 0.741 | DVS SR  50 mg | DVS SR 100 mg | -0.10 | 0.10 | 0.337 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.06 | 0.10 | 0.545 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.04 | 0.10 | 0.647 |
| | | DVS SR  50 mg | Placebo | 0.09 | 0.16 | 0.562 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.04 | 0.09 | 0.666 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.06 | 0.09 | 0.547 |
| | | DVS SR 100 mg | Placebo | 0.19 | 0.16 | 0.225 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.02 | 0.09 | 0.861 |
| | | DVS SR 150 mg | Placebo | 0.15 | 0.16 | 0.328 |
| | | DVS SR 200 mg | Placebo | 0.14 | 0.15 | 0.373 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: CHLORIDE (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | | | | | | | | | |
| DVS SR 50 mg | 148 | | | | | | | | |
| Screening/baseline | 148 | 105.3 | 2.5 | 105.3 | 2.5 | | | | |
| Week 4 | 141 | 104.7 | 2.8 | 105.3 | 2.5 | -0.6** | 2.6 | -0.7*** | 0.2 |
| Week 8 | 11 | 106.5 | 4.3 | 106.0 | 3.6 | 0.5 | 3.6 | 0.7 | 0.9 |
| Week 12 | 118 | 105.0 | 2.9 | 105.4 | 2.6 | -0.5 | 2.7 | -0.5* | 0.2 |
| Week 26 | 100 | 105.5 | 2.7 | 105.5 | 2.5 | -0.1 | 2.6 | -0.0 | 0.2 |
| Week 39 | 93 | 104.9 | 2.7 | 105.7 | 2.6 | -0.8* | 3.1 | -0.7** | 0.2 |
| Week 52 | 84 | 105.2 | 2.5 | 105.9 | 2.4 | -0.7** | 2.5 | -0.6* | 0.2 |
| Final on-therapy | 142 | 105.0 | 2.6 | 105.3 | 2.5 | -0.3 | 2.5 | -0.4* | 0.2 |
| Follow-up | 28 | 105.0 | 2.7 | 104.8 | 2.5 | 0.1 | 2.4 | -0.1 | 0.4 |
| DVS SR 100 mg | 155 | | | 105.7 | 2.3 | | | | |
| Screening/baseline | 155 | 105.7 | 2.3 | 105.7 | 2.3 | | | | |
| Week 4 | 139 | 104.2 | 2.8 | 105.7 | 2.3 | -1.5*** | 2.9 | -1.4*** | 0.2 |
| Week 8 | 8 | 104.5 | 2.8 | 105.0 | 1.5 | -0.5 | 2.4 | -0.8 | 1.0 |
| Week 12 | 119 | 104.9 | 2.5 | 105.8 | 2.3 | -1.0*** | 2.4 | -0.8*** | 0.2 |
| Week 26 | 112 | 104.9 | 2.4 | 105.8 | 2.3 | -0.9*** | 2.5 | -0.8*** | 0.2 |
| Week 39 | 94 | 104.4 | 2.6 | 105.8 | 2.4 | -1.4*** | 2.9 | -1.3*** | 0.2 |
| Week 52 | 85 | 104.8 | 2.3 | 105.9 | 2.4 | -1.1*** | 2.7 | -1.0*** | 0.2 |
| Final on-therapy | 140 | 104.6 | 2.5 | 105.7 | 2.3 | -1.2*** | 2.8 | -1.0*** | 0.2 |
| Follow-up | 33 | 105.8 | 2.6 | 105.6 | 2.3 | 0.2 | 2.7 | 0.3 | 0.4 |
| DVS SR 150 mg | 157 | | | 105.2 | 2.5 | | | | |
| Screening/baseline | 157 | 105.2 | 2.5 | 105.2 | 2.5 | | | | |
| Week 4 | 132 | 104.2 | 2.4 | 105.3 | 2.5 | -1.0*** | 2.6 | -1.1*** | 0.2 |
| Week 8 | 7 | 104.6 | 2.9 | 106.3 | 2.1 | -1.7 | 3.0 | -1.4 | 1.1 |
| Week 12 | 103 | 104.5 | 2.5 | 105.2 | 2.5 | -0.7** | 2.3 | -0.8*** | 0.2 |
| Week 26 | 91 | 105.1 | 2.5 | 105.2 | 2.5 | -0.0 | 2.8 | -0.2 | 0.2 |
| Week 39 | 83 | 104.3 | 2.7 | 105.3 | 2.6 | -1.0** | 2.6 | -1.1*** | 0.3 |
| Week 52 | 70 | 104.8 | 2.5 | 105.2 | 2.7 | -0.4 | 2.5 | -0.6* | 0.3 |
| Final on-therapy | 132 | 104.7 | 2.5 | 105.3 | 2.5 | -0.5* | 2.6 | -0.6** | 0.2 |
| Follow-up | 42 | 104.9 | 2.5 | 105.3 | 2.6 | -0.4 | 2.5 | -0.4 | 0.3 |
| DVS SR 200 mg | 151 | | | 105.6 | 2.6 | | | | |
| Screening/baseline | 151 | 105.6 | 2.6 | 105.6 | 2.6 | | | | |
| Week 4 | 124 | 104.6 | 2.6 | 105.7 | 2.3 | -1.2*** | 2.3 | -1.0*** | 0.2 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **956**                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   12
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

```
                        TEST: CHLORIDE (mmol/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 101.3 | 1.7 | 103.8 | 2.6 | -2.5 | 3.3 | -3.4* | 1.5 |
| Week 12 | 96 | 104.7 | 2.5 | 105.7 | 2.6 | -1.1*** | 2.2 | -1.0*** | 0.2 |
| Week 26 | 83 | 105.1 | 2.5 | 105.8 | 2.7 | -0.7** | 2.0 | -0.6* | 0.2 |
| Week 39 | 70 | 104.5 | 2.4 | 105.9 | 2.7 | -1.4*** | 2.4 | -1.2*** | 0.3 |
| Week 52 | 63 | 104.9 | 3.1 | 105.9 | 2.7 | -1.0** | 2.6 | -0.8** | 0.3 |
| Final on-therapy | 124 | 104.8 | 2.7 | 105.7 | 2.5 | -1.0*** | 2.6 | -0.8*** | 0.2 |
| Follow-up | 46 | 104.7 | 2.7 | 105.4 | 2.5 | -0.7 | 2.6 | -0.7* | 0.3 |
| Placebo | 77 | | | 105.2 | 2.4 | | | | |
| Screening/baseline | 77 | 105.2 | 2.4 | 105.2 | 2.4 | | | | |
| Week 4 | 76 | 104.8 | 2.2 | 105.2 | 2.4 | -0.4 | 2.5 | -0.5* | 0.3 |
| Week 8 | 6 | 103.8 | 1.5 | 105.8 | 2.6 | -2.0 | 2.9 | -1.9 | 1.2 |
| Week 12 | 66 | 105.0 | 2.6 | 105.1 | 2.3 | -0.1 | 2.1 | -0.3 | 0.3 |
| Week 26 | 59 | 105.2 | 2.5 | 105.1 | 2.4 | 0.1 | 2.3 | -0.1 | 0.3 |
| Week 39 | 50 | 105.2 | 2.5 | 105.0 | 2.4 | 0.2 | 2.2 | -0.2 | 0.3 |
| Week 52 | 47 | 104.8 | 2.3 | 105.1 | 2.5 | -0.3 | 2.8 | -0.5 | 0.3 |
| Final on-therapy | 77 | 104.7 | 2.3 | 105.2 | 2.4 | -0.5 | 2.7 | -0.7* | 0.3 |
| Follow-up | 8 | 104.6 | 2.4 | 105.1 | 2.4 | -0.5 | 1.9 | -0.6 | 0.8 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: CHLORIDE (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.048* | DVS SR  50 mg | DVS SR 100 mg | 0.7 | 0.3 | 0.015* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.4 | 0.3 | 0.139 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.3 | 0.3 | 0.278 |
|  |  | DVS SR  50 mg | Placebo | -0.2 | 0.3 | 0.571 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.3 | 0.3 | 0.354 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.4 | 0.3 | 0.199 |
|  |  | DVS SR 100 mg | Placebo | -0.9 | 0.3 | 0.009** |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.1 | 0.3 | 0.716 |
|  |  | DVS SR 150 mg | Placebo | -0.6 | 0.3 | 0.071 |
|  |  | DVS SR 200 mg | Placebo | -0.5 | 0.3 | 0.142 |
| Week 8 | 0.167 | DVS SR  50 mg | DVS SR 100 mg | 1.4 | 1.3 | 0.292 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 2.0 | 1.4 | 0.154 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 4.1 | 1.7 | 0.026* |
|  |  | DVS SR  50 mg | Placebo | 2.5 | 1.5 | 0.091 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.6 | 1.5 | 0.700 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 2.6 | 1.8 | 0.151 |
|  |  | DVS SR 100 mg | Placebo | 1.1 | 1.6 | 0.488 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2.0 | 1.9 | 0.284 |
|  |  | DVS SR 150 mg | Placebo | 0.5 | 1.6 | 0.753 |
|  |  | DVS SR 200 mg | Placebo | -1.5 | 1.9 | 0.428 |
| Week 12 | 0.213 | DVS SR  50 mg | DVS SR 100 mg | 0.3 | 0.3 | 0.227 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 0.3 | 0.263 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.5 | 0.3 | 0.101 |
|  |  | DVS SR  50 mg | Placebo | -0.2 | 0.3 | 0.538 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.0 | 0.3 | 0.962 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.1 | 0.3 | 0.618 |
|  |  | DVS SR 100 mg | Placebo | -0.5 | 0.3 | 0.102 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.2 | 0.3 | 0.598 |
|  |  | DVS SR 150 mg | Placebo | -0.5 | 0.3 | 0.120 |
|  |  | DVS SR 200 mg | Placebo | -0.7 | 0.3 | 0.046* |
| Week 26 | 0.078 | DVS SR  50 mg | DVS SR 100 mg | 0.7 | 0.3 | 0.013* |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: CHLORIDE (mmol/L) / PART 2: BETWEEN TREATMENTS

---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.078 | DVS SR  50 mg | DVS SR 150 mg | 0.1 | 0.3 | 0.642 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.5 | 0.3 | 0.092 |
| | | DVS SR  50 mg | Placebo | 0.1 | 0.4 | 0.802 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.6 | 0.3 | 0.053 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.2 | 0.3 | 0.531 |
| | | DVS SR 100 mg | Placebo | -0.6 | 0.3 | 0.063 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.4 | 0.3 | 0.229 |
| | | DVS SR 150 mg | Placebo | -0.1 | 0.4 | 0.875 |
| | | DVS SR 200 mg | Placebo | -0.5 | 0.4 | 0.220 |
| Week 39 | 0.037* | DVS SR  50 mg | DVS SR 100 mg | 0.6 | 0.3 | 0.082 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.4 | 0.4 | 0.242 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.5 | 0.4 | 0.188 |
| | | DVS SR  50 mg | Placebo | -0.6 | 0.4 | 0.166 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.2 | 0.4 | 0.607 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.1 | 0.4 | 0.770 |
| | | DVS SR 100 mg | Placebo | -1.2 | 0.4 | 0.005** |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.1 | 0.4 | 0.846 |
| | | DVS SR 150 mg | Placebo | -1.0 | 0.4 | 0.019* |
| | | DVS SR 200 mg | Placebo | -1.1 | 0.4 | 0.015* |
| Week 52 | 0.732 | DVS SR  50 mg | DVS SR 100 mg | 0.4 | 0.3 | 0.251 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.0 | 0.4 | 0.915 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.3 | 0.4 | 0.474 |
| | | DVS SR  50 mg | Placebo | -0.0 | 0.4 | 0.952 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.4 | 0.4 | 0.326 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.1 | 0.4 | 0.731 |
| | | DVS SR 100 mg | Placebo | -0.4 | 0.4 | 0.304 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.2 | 0.4 | 0.559 |
| | | DVS SR 150 mg | Placebo | -0.1 | 0.4 | 0.880 |
| | | DVS SR 200 mg | Placebo | -0.3 | 0.4 | 0.500 |
| Final on-therapy | 0.169 | DVS SR  50 mg | DVS SR 100 mg | 0.7 | 0.3 | 0.014* |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 0.3 | 0.325 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   15
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                                TEST: CHLORIDE (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                                OVERALL      TREATMENTS COMPARED      DIFF. BET.  STDERR OF DIFF.  PAIRWISE
            Data Analysis Interval [1]  P-VALUE   Comparator 1    Comparator 2   ADJ. MEANS  BET. ADJ. MEANS  P-VALUE


Final on-therapy (cont.)    0.169    DVS SR  50 mg   DVS SR 200 mg      0.4          0.3         0.116
                                     DVS SR  50 mg   Placebo            0.3          0.3         0.385
                                     DVS SR 100 mg   DVS SR 150 mg     -0.4          0.3         0.152
                                     DVS SR 100 mg   DVS SR 200 mg     -0.2          0.3         0.419
                                     DVS SR 100 mg   Placebo           -0.4          0.3         0.231
                                     DVS SR 150 mg   DVS SR 200 mg      0.2          0.3         0.551
                                     DVS SR 150 mg   Placebo            0.0          0.3         0.979
                                     DVS SR 200 mg   Placebo           -0.2          0.3         0.626

Follow-up                   0.416    DVS SR  50 mg   DVS SR 100 mg     -0.4          0.6         0.525
                                     DVS SR  50 mg   DVS SR 150 mg      0.3          0.6         0.562
                                     DVS SR  50 mg   DVS SR 200 mg      0.6          0.5         0.281
                                     DVS SR  50 mg   Placebo            0.5          0.9         0.579
                                     DVS SR 100 mg   DVS SR 150 mg      0.7          0.5         0.190
                                     DVS SR 100 mg   DVS SR 200 mg      1.0          0.5         0.065
                                     DVS SR 100 mg   Placebo            0.9          0.9         0.328
                                     DVS SR 150 mg   DVS SR 200 mg      0.3          0.5         0.581
                                     DVS SR 150 mg   Placebo            0.2          0.9         0.834
                                     DVS SR 200 mg   Placebo           -0.1          0.9         0.922

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.


**CONFIDENTIAL**                                **960**                                **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

<pre>
04NOV05 15:24              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315           Page   16
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS
</pre>

category name: BLOOD CHEMISTRY

<pre>
                              TEST: GLUCOSE (mmol/L) / PART 1: WITHIN TREATMENT

        TREATMENT                    OBSERVED        BASELINE           CHANGE        ADJUSTED [2]
          Data Analysis Interval [1]  [N]   MEAN     STD    MEAN    STD    MEAN     STD    MEAN    STDERR

        DVS SR 50 mg                   2                    6.41    1.45
          Screening/baseline           2     6.41   1.45    6.41    1.45
        DVS SR 150 mg                  1                    4.33
          Screening/baseline           1     4.33           4.33
</pre>

<pre>
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
</pre>

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                 DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                             TEST: GLUCOSE, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 147 | | | 5.20 | 0.63 | | | | |
| Screening/baseline | 147 | 5.20 | 0.63 | 5.20 | 0.63 | | | | |
| Week 4 | 134 | 5.31 | 0.67 | 5.21 | 0.65 | 0.10 | 0.66 | 0.10* | 0.04 |
| Week 8 | 10 | 5.59 | 1.31 | 5.57 | 1.15 | 0.02 | 1.02 | -0.03 | 0.21 |
| Week 12 | 116 | 5.24 | 0.59 | 5.25 | 0.66 | -0.02 | 0.66 | -0.00 | 0.05 |
| Week 26 | 99 | 5.19 | 0.55 | 5.22 | 0.71 | -0.03 | 0.64 | -0.02 | 0.05 |
| Week 39 | 92 | 5.19 | 0.51 | 5.22 | 0.69 | -0.03 | 0.57 | -0.03 | 0.07 |
| Week 52 | 82 | 5.22 | 0.99 | 5.26 | 0.71 | -0.04 | 0.82 | -0.03 | 0.07 |
| Final on-therapy | 139 | 5.25 | 0.85 | 5.21 | 0.64 | 0.04 | 0.72 | 0.04 | 0.05 |
| Follow-up | 24 | 5.45 | 0.82 | 5.22 | 0.66 | 0.23 | 0.63 | 0.23 | 0.15 |
| DVS SR 100 mg | 155 | | | 5.26 | 0.54 | | | | |
| Screening/baseline | 155 | 5.26 | 0.54 | 5.26 | 0.54 | | | | |
| Week 4 | 138 | 5.25 | 0.56 | 5.27 | 0.53 | -0.02 | 0.45 | 0.00 | 0.04 |
| Week 8 | 8 | 5.54 | 0.50 | 5.65 | 0.84 | -0.11 | 0.51 | -0.14 | 0.24 |
| Week 12 | 119 | 5.21 | 0.62 | 5.28 | 0.58 | -0.07 | 0.52 | -0.04 | 0.05 |
| Week 26 | 108 | 5.20 | 0.64 | 5.27 | 0.59 | -0.07 | 0.63 | -0.05 | 0.05 |
| Week 39 | 93 | 5.15 | 0.56 | 5.23 | 0.58 | -0.08 | 0.63 | -0.07 | 0.07 |
| Week 52 | 84 | 5.17 | 0.63 | 5.22 | 0.57 | -0.04 | 0.62 | -0.04 | 0.07 |
| Final on-therapy | 139 | 5.25 | 0.62 | 5.28 | 0.55 | -0.04 | 0.58 | -0.01 | 0.05 |
| Follow-up | 29 | 5.55 | 0.94 | 5.34 | 0.58 | 0.21 | 0.68 | 0.24 | 0.14 |
| DVS SR 150 mg | 157 | | | 5.13 | 0.58 | | | | |
| Screening/baseline | 157 | 5.13 | 0.58 | 5.13 | 0.58 | | | | |
| Week 4 | 132 | 5.26 | 0.66 | 5.18 | 0.59 | 0.08 | 0.56 | 0.07 | 0.04 |
| Week 8 | 8 | 5.61 | 0.72 | 5.56 | 0.85 | 0.05 | 0.67 | -0.01 | 0.24 |
| Week 12 | 103 | 5.24 | 0.67 | 5.20 | 0.63 | 0.04 | 0.60 | 0.03 | 0.05 |
| Week 26 | 91 | 5.37 | 0.79 | 5.17 | 0.62 | 0.20** | 0.59 | 0.18** | 0.06 |
| Week 39 | 81 | 5.26 | 0.78 | 5.17 | 0.64 | 0.09 | 0.65 | 0.08 | 0.07 |
| Week 52 | 69 | 5.25 | 0.59 | 5.18 | 0.63 | 0.07 | 0.54 | 0.06 | 0.08 |
| Final on-therapy | 132 | 5.24 | 0.64 | 5.18 | 0.59 | 0.06 | 0.61 | 0.06 | 0.05 |
| Follow-up | 39 | 5.27 | 0.66 | 5.03 | 0.61 | 0.24* | 0.73 | 0.22 | 0.12 |
| DVS SR 200 mg | 151 | | | 5.19 | 0.61 | | | | |
| Screening/baseline | 151 | 5.19 | 0.61 | 5.19 | 0.61 | | | | |
| Week 4 | 119 | 5.22 | 0.61 | 5.18 | 0.61 | 0.04 | 0.50 | 0.03 | 0.05 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **962**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   18
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: GLUCOSE, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 3 | 6.46 | 0.78 | 6.99 | 1.50 | -0.54 | 0.74 | -0.07 | 0.42 |
| Week 12 | 96 | 5.17 | 0.50 | 5.19 | 0.62 | -0.03 | 0.47 | -0.04 | 0.05 |
| Week 26 | 83 | 5.23 | 0.61 | 5.20 | 0.62 | 0.03 | 0.52 | 0.02 | 0.06 |
| Week 39 | 70 | 5.24 | 1.29 | 5.23 | 0.66 | 0.01 | 0.88 | 0.01 | 0.08 |
| Week 52 | 62 | 5.25 | 0.99 | 5.23 | 0.70 | 0.02 | 0.60 | 0.02 | 0.08 |
| Final on-therapy | 120 | 5.25 | 0.79 | 5.18 | 0.61 | 0.07 | 0.53 | 0.06 | 0.05 |
| Follow-up | 42 | 5.38 | 1.14 | 5.27 | 0.74 | 0.11 | 0.86 | 0.12 | 0.11 |
| Placebo | 77 | | | 5.15 | 0.50 | | | | |
| Screening/baseline | 77 | 5.15 | 0.50 | 5.15 | 0.50 | | | | |
| Week 4 | 72 | 5.23 | 0.62 | 5.16 | 0.50 | 0.07 | 0.48 | 0.06 | 0.06 |
| Week 8 | 5 | 5.63 | 0.47 | 5.58 | 0.14 | 0.04 | 0.40 | -0.00 | 0.30 |
| Week 12 | 65 | 5.22 | 0.70 | 5.14 | 0.50 | 0.09 | 0.55 | 0.05 | 0.06 |
| Week 26 | 58 | 5.13 | 0.64 | 5.15 | 0.49 | -0.02 | 0.51 | -0.04 | 0.07 |
| Week 39 | 49 | 5.18 | 0.93 | 5.17 | 0.51 | 0.01 | 0.66 | 0.00 | 0.09 |
| Week 52 | 46 | 5.20 | 0.66 | 5.19 | 0.53 | 0.01 | 0.45 | 0.00 | 0.09 |
| Final on-therapy | 77 | 5.21 | 0.61 | 5.15 | 0.50 | 0.06 | 0.45 | 0.04 | 0.07 |
| Follow-up | 7 | 5.28 | 0.72 | 5.06 | 0.54 | 0.22 | 0.65 | 0.20 | 0.28 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: GLUCOSE, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.528 | DVS SR  50 mg | DVS SR 100 mg | 0.10 | 0.06 | 0.100 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.03 | 0.06 | 0.606 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.07 | 0.06 | 0.235 |
| | | DVS SR  50 mg | Placebo | 0.05 | 0.07 | 0.510 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.07 | 0.06 | 0.263 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.02 | 0.06 | 0.690 |
| | | DVS SR 100 mg | Placebo | -0.05 | 0.07 | 0.477 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.04 | 0.06 | 0.494 |
| | | DVS SR 150 mg | Placebo | 0.02 | 0.07 | 0.822 |
| | | DVS SR 200 mg | Placebo | -0.03 | 0.07 | 0.720 |
| Week 8 | 0.995 | DVS SR  50 mg | DVS SR 100 mg | 0.10 | 0.32 | 0.746 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.03 | 0.32 | 0.937 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.03 | 0.48 | 0.945 |
| | | DVS SR  50 mg | Placebo | -0.03 | 0.37 | 0.939 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.13 | 0.33 | 0.702 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.07 | 0.48 | 0.886 |
| | | DVS SR 100 mg | Placebo | -0.13 | 0.38 | 0.731 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.06 | 0.49 | 0.905 |
| | | DVS SR 150 mg | Placebo | -0.00 | 0.38 | 0.994 |
| | | DVS SR 200 mg | Placebo | -0.06 | 0.52 | 0.906 |
| Week 12 | 0.640 | DVS SR  50 mg | DVS SR 100 mg | 0.04 | 0.07 | 0.522 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.03 | 0.07 | 0.611 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.04 | 0.07 | 0.604 |
| | | DVS SR  50 mg | Placebo | -0.05 | 0.08 | 0.494 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.08 | 0.07 | 0.258 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.01 | 0.07 | 0.930 |
| | | DVS SR 100 mg | Placebo | -0.10 | 0.08 | 0.220 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.07 | 0.07 | 0.322 |
| | | DVS SR 150 mg | Placebo | -0.02 | 0.08 | 0.813 |
| | | DVS SR 200 mg | Placebo | -0.09 | 0.08 | 0.269 |
| Week 26 | 0.020* | DVS SR  50 mg | DVS SR 100 mg | 0.02 | 0.07 | 0.781 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                                     **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: GLUCOSE, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.020* | DVS SR  50 mg | DVS SR 150 mg | -0.21 | 0.08 | 0.007** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.05 | 0.08 | 0.538 |
|  |  | DVS SR  50 mg | Placebo | 0.02 | 0.09 | 0.826 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.23 | 0.08 | 0.003** |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.07 | 0.08 | 0.372 |
|  |  | DVS SR 100 mg | Placebo | -0.00 | 0.09 | 0.988 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.16 | 0.08 | 0.049* |
|  |  | DVS SR 150 mg | Placebo | 0.23 | 0.09 | 0.011* |
|  |  | DVS SR 200 mg | Placebo | 0.07 | 0.09 | 0.455 |
| Week 39 | 0.615 | DVS SR  50 mg | DVS SR 100 mg | 0.05 | 0.10 | 0.640 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.11 | 0.10 | 0.263 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.04 | 0.11 | 0.694 |
|  |  | DVS SR  50 mg | Placebo | -0.03 | 0.12 | 0.797 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.16 | 0.10 | 0.116 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.09 | 0.10 | 0.407 |
|  |  | DVS SR 100 mg | Placebo | -0.08 | 0.12 | 0.518 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.07 | 0.11 | 0.507 |
|  |  | DVS SR 150 mg | Placebo | 0.08 | 0.12 | 0.489 |
|  |  | DVS SR 200 mg | Placebo | 0.01 | 0.12 | 0.927 |
| Week 52 | 0.850 | DVS SR  50 mg | DVS SR 100 mg | 0.01 | 0.10 | 0.900 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.09 | 0.10 | 0.366 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.06 | 0.11 | 0.595 |
|  |  | DVS SR  50 mg | Placebo | -0.03 | 0.12 | 0.768 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.10 | 0.10 | 0.304 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.07 | 0.10 | 0.515 |
|  |  | DVS SR 100 mg | Placebo | -0.05 | 0.11 | 0.687 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.04 | 0.11 | 0.739 |
|  |  | DVS SR 150 mg | Placebo | 0.06 | 0.12 | 0.624 |
|  |  | DVS SR 200 mg | Placebo | 0.02 | 0.12 | 0.857 |
| Final on-therapy | 0.838 | DVS SR  50 mg | DVS SR 100 mg | 0.05 | 0.07 | 0.457 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.02 | 0.07 | 0.792 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

04NOV05 15:24          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   21
REPORT LAB3
               DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: GLUCOSE, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.838 | DVS SR  50 mg | DVS SR 200 mg | -0.02 | 0.07 | 0.747 |
|  |  | DVS SR  50 mg | Placebo | -0.01 | 0.08 | 0.924 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.07 | 0.07 | 0.319 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.07 | 0.07 | 0.300 |
|  |  | DVS SR 100 mg | Placebo | -0.06 | 0.08 | 0.470 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.00 | 0.07 | 0.949 |
|  |  | DVS SR 150 mg | Placebo | 0.01 | 0.08 | 0.897 |
|  |  | DVS SR 200 mg | Placebo | 0.02 | 0.08 | 0.855 |
| Follow-up | 0.963 | DVS SR  50 mg | DVS SR 100 mg | -0.00 | 0.20 | 0.993 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.02 | 0.19 | 0.923 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.11 | 0.19 | 0.553 |
|  |  | DVS SR  50 mg | Placebo | 0.04 | 0.32 | 0.911 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.02 | 0.18 | 0.911 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.11 | 0.18 | 0.523 |
|  |  | DVS SR 100 mg | Placebo | 0.04 | 0.31 | 0.904 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.09 | 0.17 | 0.573 |
|  |  | DVS SR 150 mg | Placebo | 0.02 | 0.30 | 0.955 |
|  |  | DVS SR 200 mg | Placebo | -0.08 | 0.30 | 0.800 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                      **966**                      **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
04NOV05 15:24            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page    22
REPORT LAB3
                 DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
```

TEST: BUN (mg/dL) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 15.08 | 3.86 | | | | |
| Screening/baseline | 148 | 15.08 | 3.86 | 15.08 | 3.86 | | | | |
| Week 4 | 141 | 15.13 | 3.73 | 15.22 | 3.86 | -0.09 | 3.71 | -0.16 | 0.27 |
| Week 8 | 11 | 14.91 | 3.18 | 16.18 | 2.75 | -1.27 | 2.87 | -1.24 | 1.17 |
| Week 12 | 118 | 15.67 | 3.94 | 15.17 | 4.03 | 0.50 | 3.71 | 0.40 | 0.31 |
| Week 26 | 100 | 15.31 | 3.80 | 15.39 | 3.93 | -0.08 | 3.83 | -0.14 | 0.35 |
| Week 39 | 93 | 15.31 | 3.65 | 15.53 | 3.93 | -0.22 | 3.91 | -0.22 | 0.36 |
| Week 52 | 84 | 15.27 | 3.60 | 15.76 | 3.98 | -0.49 | 3.80 | -0.42 | 0.38 |
| Final on-therapy | 142 | 15.14 | 3.70 | 15.22 | 3.85 | -0.08 | 3.65 | -0.16 | 0.29 |
| Follow-up | 28 | 14.71 | 4.21 | 15.50 | 4.32 | -0.79 | 4.29 | -0.75 | 0.70 |
| DVS SR 100 mg | 155 | | | 15.66 | 4.42 | | | | |
| Screening/baseline | 155 | 15.66 | 4.42 | 15.66 | 4.42 | | | | |
| Week 4 | 139 | 15.31 | 4.67 | 15.85 | 4.47 | -0.54* | 3.15 | -0.40 | 0.28 |
| Week 8 | 8 | 16.00 | 4.34 | 15.25 | 2.76 | 0.75 | 4.20 | 0.45 | 1.38 |
| Week 12 | 119 | 15.55 | 4.44 | 15.96 | 4.54 | -0.41 | 3.49 | -0.22 | 0.31 |
| Week 26 | 112 | 15.65 | 4.78 | 16.03 | 4.61 | -0.38 | 4.42 | -0.19 | 0.34 |
| Week 39 | 94 | 15.62 | 4.25 | 15.74 | 3.97 | -0.13 | 3.63 | -0.02 | 0.36 |
| Week 52 | 85 | 15.94 | 4.48 | 15.88 | 4.05 | 0.06 | 3.98 | 0.18 | 0.38 |
| Final on-therapy | 140 | 15.99 | 4.46 | 15.87 | 4.46 | 0.11 | 4.06 | 0.30 | 0.30 |
| Follow-up | 33 | 14.64 | 4.29 | 14.76 | 4.34 | -0.12 | 3.43 | -0.35 | 0.65 |
| DVS SR 150 mg | 157 | | | 15.71 | 4.17 | | | | |
| Screening/baseline | 157 | 15.71 | 4.17 | 15.71 | 4.17 | | | | |
| Week 4 | 132 | 15.48 | 4.44 | 15.91 | 4.23 | -0.42 | 3.85 | -0.26 | 0.28 |
| Week 8 | 7 | 14.86 | 7.20 | 13.43 | 3.95 | 1.43 | 4.72 | 0.48 | 1.55 |
| Week 12 | 103 | 16.01 | 4.34 | 16.03 | 4.09 | -0.02 | 3.74 | 0.19 | 0.33 |
| Week 26 | 91 | 15.71 | 4.63 | 15.85 | 3.93 | -0.13 | 3.53 | -0.02 | 0.37 |
| Week 39 | 83 | 15.17 | 3.82 | 15.78 | 3.97 | -0.61 | 3.88 | -0.49 | 0.38 |
| Week 52 | 70 | 16.04 | 4.26 | 15.89 | 3.82 | 0.16 | 4.15 | 0.28 | 0.42 |
| Final on-therapy | 132 | 15.80 | 4.30 | 15.91 | 4.23 | -0.11 | 4.21 | 0.09 | 0.31 |
| Follow-up | 42 | 15.83 | 5.02 | 16.21 | 4.76 | -0.38 | 4.45 | -0.10 | 0.58 |
| DVS SR 200 mg | 151 | | | 15.17 | 3.97 | | | | |
| Screening/baseline | 151 | 15.17 | 3.97 | 15.17 | 3.97 | | | | |
| Week 4 | 124 | 15.00 | 4.28 | 15.23 | 4.18 | -0.23 | 3.44 | -0.29 | 0.29 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
04NOV05 15:24              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   23
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
```

TEST: BUN (mg/dL) / PART 1: WITHIN TREATMENT

| TREATMENT<br>Data Analysis Interval [1] | [N] | OBSERVED<br>MEAN | STD | BASELINE<br>MEAN | STD | CHANGE<br>MEAN | STD | ADJUSTED [2]<br>MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 16.00 | 3.56 | 20.75 | 3.40 | -4.75* | 2.50 | -3.09 | 2.13 |
| Week 12 | 96 | 15.51 | 4.54 | 15.28 | 4.47 | 0.23 | 3.48 | 0.17 | 0.34 |
| Week 26 | 83 | 15.75 | 4.47 | 15.48 | 4.51 | 0.27 | 3.34 | 0.24 | 0.39 |
| Week 39 | 70 | 15.16 | 4.37 | 15.56 | 4.41 | -0.40 | 4.31 | -0.39 | 0.42 |
| Week 52 | 63 | 15.51 | 4.58 | 15.46 | 4.37 | 0.05 | 3.79 | -0.01 | 0.44 |
| Final on-therapy | 124 | 15.47 | 4.55 | 15.23 | 4.18 | 0.24 | 3.87 | 0.16 | 0.31 |
| Follow-up | 46 | 16.00 | 5.18 | 15.41 | 4.54 | 0.59 | 4.07 | 0.59 | 0.55 |
| Placebo | 77 | | | 14.48 | 3.79 | | | | |
| Screening/baseline | 77 | 14.48 | 3.79 | 14.48 | 3.79 | | | | |
| Week 4 | 76 | 14.96 | 4.11 | 14.54 | 3.78 | 0.42 | 3.40 | 0.13 | 0.37 |
| Week 8 | 6 | 17.67 | 2.58 | 17.00 | 5.40 | 0.67 | 5.32 | 0.99 | 1.59 |
| Week 12 | 66 | 15.58 | 4.03 | 14.29 | 3.49 | 1.29* | 3.98 | 0.87* | 0.41 |
| Week 26 | 59 | 14.81 | 4.06 | 14.58 | 3.80 | 0.24 | 4.11 | -0.13 | 0.46 |
| Week 39 | 50 | 14.58 | 3.96 | 14.68 | 3.73 | -0.10 | 4.63 | -0.53 | 0.49 |
| Week 52 | 47 | 14.38 | 3.88 | 14.60 | 3.72 | -0.21 | 3.43 | -0.64 | 0.51 |
| Final on-therapy | 77 | 14.79 | 4.10 | 14.48 | 3.79 | 0.31 | 3.69 | -0.09 | 0.40 |
| Follow-up | 8 | 17.38 | 3.70 | 13.50 | 4.41 | 3.88*** | 1.96 | 3.21* | 1.32 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: BUN (mg/dL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.843 | DVS SR  50 mg | DVS SR 100 mg | 0.24 | 0.39 | 0.540 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.10 | 0.39 | 0.793 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.13 | 0.40 | 0.742 |
| | | DVS SR  50 mg | Placebo | -0.29 | 0.46 | 0.535 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.14 | 0.40 | 0.732 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.11 | 0.40 | 0.790 |
| | | DVS SR 100 mg | Placebo | -0.53 | 0.47 | 0.259 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.03 | 0.41 | 0.945 |
| | | DVS SR 150 mg | Placebo | -0.39 | 0.47 | 0.405 |
| | | DVS SR 200 mg | Placebo | -0.42 | 0.47 | 0.377 |
| Week 8 | 0.497 | DVS SR  50 mg | DVS SR 100 mg | -1.69 | 1.80 | 0.356 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.72 | 1.94 | 0.383 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.85 | 2.42 | 0.451 |
| | | DVS SR  50 mg | Placebo | -2.23 | 1.97 | 0.266 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.03 | 2.03 | 0.989 |
| | | DVS SR 100 mg | DVS SR 200 mg | 3.54 | 2.59 | 0.183 |
| | | DVS SR 100 mg | Placebo | -0.54 | 2.11 | 0.800 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3.57 | 2.80 | 0.213 |
| | | DVS SR 150 mg | Placebo | -0.51 | 2.26 | 0.822 |
| | | DVS SR 200 mg | Placebo | -4.08 | 2.60 | 0.127 |
| Week 12 | 0.294 | DVS SR  50 mg | DVS SR 100 mg | 0.63 | 0.43 | 0.149 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.21 | 0.45 | 0.642 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.23 | 0.46 | 0.615 |
| | | DVS SR  50 mg | Placebo | -0.47 | 0.51 | 0.360 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.42 | 0.45 | 0.352 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.40 | 0.46 | 0.387 |
| | | DVS SR 100 mg | Placebo | -1.10 | 0.52 | 0.034* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.02 | 0.47 | 0.965 |
| | | DVS SR 150 mg | Placebo | -0.68 | 0.53 | 0.200 |
| | | DVS SR 200 mg | Placebo | -0.70 | 0.53 | 0.190 |
| Week 26 | 0.933 | DVS SR  50 mg | DVS SR 100 mg | 0.05 | 0.49 | 0.914 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

category name: BLOOD CHEMISTRY

TEST: BUN (mg/dL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.933 | DVS SR  50 mg | DVS SR 150 mg | -0.12 | 0.51 | 0.813 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.38 | 0.53 | 0.470 |
|  |  | DVS SR  50 mg | Placebo | -0.01 | 0.58 | 0.990 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.17 | 0.50 | 0.727 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.43 | 0.51 | 0.400 |
|  |  | DVS SR 100 mg | Placebo | -0.06 | 0.57 | 0.916 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.26 | 0.54 | 0.631 |
|  |  | DVS SR 150 mg | Placebo | 0.11 | 0.59 | 0.848 |
|  |  | DVS SR 200 mg | Placebo | 0.37 | 0.60 | 0.538 |
| Week 39 | 0.885 | DVS SR  50 mg | DVS SR 100 mg | -0.20 | 0.51 | 0.699 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.27 | 0.52 | 0.606 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.17 | 0.55 | 0.758 |
|  |  | DVS SR  50 mg | Placebo | 0.31 | 0.61 | 0.612 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.47 | 0.52 | 0.372 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.37 | 0.55 | 0.505 |
|  |  | DVS SR 100 mg | Placebo | 0.51 | 0.61 | 0.407 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.10 | 0.56 | 0.858 |
|  |  | DVS SR 150 mg | Placebo | 0.04 | 0.62 | 0.950 |
|  |  | DVS SR 200 mg | Placebo | 0.14 | 0.64 | 0.828 |
| Week 52 | 0.524 | DVS SR  50 mg | DVS SR 100 mg | -0.60 | 0.54 | 0.266 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.70 | 0.56 | 0.217 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.41 | 0.58 | 0.483 |
|  |  | DVS SR  50 mg | Placebo | 0.22 | 0.64 | 0.733 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.10 | 0.56 | 0.859 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.19 | 0.58 | 0.744 |
|  |  | DVS SR 100 mg | Placebo | 0.82 | 0.64 | 0.201 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.29 | 0.61 | 0.633 |
|  |  | DVS SR 150 mg | Placebo | 0.92 | 0.66 | 0.166 |
|  |  | DVS SR 200 mg | Placebo | 0.63 | 0.67 | 0.353 |
| Final on-therapy | 0.827 | DVS SR  50 mg | DVS SR 100 mg | -0.47 | 0.42 | 0.262 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.26 | 0.42 | 0.545 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                       **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

category name: BLOOD CHEMISTRY

TEST: BUN (mg/dL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.827 | DVS SR  50 mg | DVS SR 200 mg | -0.32 | 0.43 | 0.454 |
|  |  | DVS SR  50 mg | Placebo | -0.08 | 0.50 | 0.879 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.21 | 0.43 | 0.619 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.15 | 0.43 | 0.735 |
|  |  | DVS SR 100 mg | Placebo | 0.39 | 0.50 | 0.432 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.07 | 0.44 | 0.882 |
|  |  | DVS SR 150 mg | Placebo | 0.18 | 0.51 | 0.720 |
|  |  | DVS SR 200 mg | Placebo | 0.25 | 0.51 | 0.628 |
| Follow-up | 0.082 | DVS SR  50 mg | DVS SR 100 mg | -0.41 | 0.96 | 0.671 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.65 | 0.91 | 0.473 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.34 | 0.89 | 0.134 |
|  |  | DVS SR  50 mg | Placebo | -3.97 | 1.50 | 0.009** |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.25 | 0.87 | 0.777 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.94 | 0.85 | 0.272 |
|  |  | DVS SR 100 mg | Placebo | -3.56 | 1.47 | 0.016* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.69 | 0.79 | 0.387 |
|  |  | DVS SR 150 mg | Placebo | -3.31 | 1.44 | 0.023* |
|  |  | DVS SR 200 mg | Placebo | -2.62 | 1.43 | 0.068 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **971**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   27
REPORT LAB3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: CREATININE (mcmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 77.3 | 11.4 | | | | |
| Screening/baseline | 148 | 77.3 | 11.4 | 77.3 | 11.4 | | | | |
| Week 4 | 141 | 78.7 | 11.6 | 77.3 | 11.5 | 1.4 | 11.4 | 1.1 | 0.8 |
| Week 8 | 11 | 79.6 | 9.7 | 78.0 | 11.6 | 1.6 | 15.2 | 1.4 | 2.8 |
| Week 12 | 118 | 77.5 | 11.6 | 77.0 | 11.4 | 0.5 | 11.3 | 0.2 | 0.8 |
| Week 26 | 100 | 79.4 | 11.3 | 77.8 | 11.9 | 1.6 | 11.4 | 1.5 | 0.9 |
| Week 39 | 93 | 78.8 | 10.2 | 77.2 | 11.9 | 1.6 | 9.5 | 1.5 | 0.9 |
| Week 52 | 84 | 79.1 | 9.5 | 77.5 | 11.9 | 1.7 | 10.6 | 1.5 | 0.9 |
| Final on-therapy | 142 | 79.1 | 11.0 | 77.2 | 11.5 | 1.9* | 11.1 | 1.6* | 0.7 |
| Follow-up | 28 | 76.7 | 11.3 | 76.1 | 10.3 | 0.6 | 9.3 | 0.3 | 1.7 |
| DVS SR 100 mg | 155 | | | 79.6 | 11.7 | | | | |
| Screening/baseline | 155 | 79.6 | 11.7 | 79.6 | 11.7 | | | | |
| Week 4 | 139 | 80.6 | 13.9 | 79.9 | 11.6 | 0.7 | 8.7 | 1.2 | 0.8 |
| Week 8 | 8 | 78.5 | 10.0 | 80.7 | 12.0 | -2.2 | 6.3 | -1.4 | 3.3 |
| Week 12 | 119 | 79.3 | 11.1 | 80.0 | 11.7 | -0.7 | 9.0 | 0.1 | 0.8 |
| Week 26 | 112 | 80.0 | 11.1 | 80.2 | 11.8 | -0.2 | 7.8 | 0.6 | 0.8 |
| Week 39 | 94 | 81.7 | 12.7 | 79.7 | 11.6 | 2.1* | 8.4 | 2.6** | 0.9 |
| Week 52 | 85 | 81.2 | 11.1 | 80.3 | 11.1 | 0.9 | 9.6 | 1.9* | 0.9 |
| Final on-therapy | 140 | 81.3 | 12.7 | 80.1 | 11.7 | 1.2 | 9.1 | 1.9* | 0.7 |
| Follow-up | 33 | 79.6 | 14.0 | 78.2 | 12.3 | 1.3 | 9.4 | 1.6 | 1.6 |
| DVS SR 150 mg | 157 | | | 77.8 | 11.1 | | | | |
| Screening/baseline | 157 | 77.8 | 11.1 | 77.8 | 11.1 | | | | |
| Week 4 | 132 | 79.9 | 10.8 | 78.3 | 11.1 | 1.6 | 9.6 | 1.7* | 0.8 |
| Week 8 | 7 | 80.8 | 18.0 | 79.6 | 14.4 | 1.3 | 10.7 | 1.7 | 3.6 |
| Week 12 | 103 | 78.9 | 11.7 | 77.5 | 10.9 | 1.4 | 9.6 | 1.2 | 0.9 |
| Week 26 | 91 | 79.0 | 11.1 | 76.9 | 10.7 | 2.0* | 8.9 | 1.7 | 0.9 |
| Week 39 | 83 | 77.4 | 10.3 | 76.5 | 10.6 | 1.0 | 8.5 | 0.6 | 1.0 |
| Week 52 | 70 | 78.2 | 9.9 | 76.4 | 10.8 | 1.8 | 8.0 | 1.2 | 1.0 |
| Final on-therapy | 132 | 79.6 | 10.6 | 78.3 | 11.1 | 1.3 | 8.8 | 1.3 | 0.8 |
| Follow-up | 42 | 79.1 | 12.2 | 78.1 | 11.2 | 1.1 | 9.6 | 1.2 | 1.4 |
| DVS SR 200 mg | 151 | | | 77.3 | 11.2 | | | | |
| Screening/baseline | 151 | 77.3 | 11.2 | 77.3 | 11.2 | | | | |
| Week 4 | 124 | 78.7 | 11.4 | 76.6 | 11.3 | 2.1* | 9.3 | 1.6 | 0.8 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **972**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    28
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                         TEST: CREATININE (mcmol/L) / PART 1: WITHIN TREATMENT
_____
TREATMENT                    OBSERVED            BASELINE              CHANGE              ADJUSTED [2]
    Data Analysis Interval [1]   [N]   MEAN    STD    MEAN    STD    MEAN      STD      MEAN    STDERR

DVS SR 200 mg (cont.)
    Week 8                     4    81.8    4.4    81.8    8.5     0.0      7.2      1.3     4.7
    Week 12                   96    77.0   11.0    75.7   11.4     1.3      9.8      0.5     0.9
    Week 26                   83    77.7   11.7    75.2   11.9     2.6*     9.7      1.6     1.0
    Week 39                   70    77.2   13.5    75.3   12.2     1.9      9.9      1.2     1.0
    Week 52                   63    76.3   11.4    75.1   12.0     1.3      9.8      0.1     1.1
    Final on-therapy        124    77.9   10.8    76.6   11.3     1.3      9.3      0.7     0.8
    Follow-up                46    78.4   12.0    77.6   11.8     0.8      9.3      0.8     1.3
Placebo                      77                   78.6   12.0
    Screening/baseline       77    78.6   12.0    78.6   12.0
    Week 4                    76    78.0   13.8    78.5   12.1    -0.5     10.2     -0.3     1.1
    Week 8                     6    79.6   15.8    73.7   12.1     5.9      7.2      3.9     3.9
    Week 12                   66    79.3   13.0    79.3   12.4    -0.0      9.6      0.5     1.1
    Week 26                   59    81.2   14.1    80.2   12.6     1.0     10.0      1.8     1.1
    Week 39                   50    79.6   15.5    80.4   13.4    -0.9     10.5     -0.1     1.2
    Week 52                   47    80.9   14.2    80.7   13.5     0.2      9.8      1.3     1.2
    Final on-therapy         77    79.3   12.6    78.6   12.0     0.7      9.6      0.9     1.0
    Follow-up                 8    80.7    8.8    74.0    9.4     6.6     12.3      5.7     3.2
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **973**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                          TEST: CREATININE (mcmol/L) / PART 2: BETWEEN TREATMENTS
_____

|                        | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.610 | DVS SR  50 mg | DVS SR 100 mg | -0.1 | 1.1 | 0.916 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.5 | 1.1 | 0.640 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.5 | 1.1 | 0.670 |
|  |  | DVS SR  50 mg | Placebo | 1.5 | 1.3 | 0.263 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.4 | 1.1 | 0.718 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.4 | 1.2 | 0.748 |
|  |  | DVS SR 100 mg | Placebo | 1.6 | 1.3 | 0.228 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.0 | 1.2 | 0.973 |
|  |  | DVS SR 150 mg | Placebo | 2.0 | 1.3 | 0.134 |
|  |  | DVS SR 200 mg | Placebo | 2.0 | 1.4 | 0.147 |
| Week 8 | 0.895 | DVS SR  50 mg | DVS SR 100 mg | 2.7 | 4.4 | 0.541 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.3 | 4.6 | 0.947 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.1 | 5.5 | 0.992 |
|  |  | DVS SR  50 mg | Placebo | -2.5 | 4.8 | 0.600 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -3.0 | 4.9 | 0.540 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -2.7 | 5.8 | 0.648 |
|  |  | DVS SR 100 mg | Placebo | -5.3 | 5.2 | 0.315 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.4 | 5.9 | 0.951 |
|  |  | DVS SR 150 mg | Placebo | -2.2 | 5.3 | 0.675 |
|  |  | DVS SR 200 mg | Placebo | -2.6 | 6.2 | 0.675 |
| Week 12 | 0.904 | DVS SR  50 mg | DVS SR 100 mg | 0.1 | 1.2 | 0.934 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.0 | 1.2 | 0.397 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.3 | 1.2 | 0.820 |
|  |  | DVS SR  50 mg | Placebo | -0.3 | 1.4 | 0.823 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.1 | 1.2 | 0.354 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.4 | 1.2 | 0.761 |
|  |  | DVS SR 100 mg | Placebo | -0.4 | 1.4 | 0.768 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.7 | 1.3 | 0.559 |
|  |  | DVS SR 150 mg | Placebo | 0.7 | 1.4 | 0.613 |
|  |  | DVS SR 200 mg | Placebo | -0.0 | 1.4 | 0.984 |
| Week 26 | 0.871 | DVS SR  50 mg | DVS SR 100 mg | 0.9 | 1.2 | 0.435 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

04NOV05 15:24      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   30
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

```
                        TEST: CREATININE (mcmol/L) / PART 2: BETWEEN TREATMENTS
```

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.871 | DVS SR  50 mg | DVS SR 150 mg | -0.2 | 1.3 | 0.899 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.1 | 1.3 | 0.946 |
| | | DVS SR  50 mg | Placebo | -0.3 | 1.4 | 0.859 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.1 | 1.2 | 0.374 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.0 | 1.3 | 0.421 |
| | | DVS SR 100 mg | Placebo | -1.2 | 1.4 | 0.395 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.1 | 1.3 | 0.957 |
| | | DVS SR 150 mg | Placebo | -0.1 | 1.5 | 0.948 |
| | | DVS SR 200 mg | Placebo | -0.2 | 1.5 | 0.911 |
| Week 39 | 0.406 | DVS SR  50 mg | DVS SR 100 mg | -1.1 | 1.3 | 0.380 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.8 | 1.3 | 0.518 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.2 | 1.4 | 0.862 |
| | | DVS SR  50 mg | Placebo | 1.6 | 1.5 | 0.290 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2.0 | 1.3 | 0.135 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.4 | 1.4 | 0.326 |
| | | DVS SR 100 mg | Placebo | 2.7 | 1.5 | 0.072 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.6 | 1.4 | 0.665 |
| | | DVS SR 150 mg | Placebo | 0.8 | 1.6 | 0.622 |
| | | DVS SR 200 mg | Placebo | 1.4 | 1.6 | 0.395 |
| Week 52 | 0.811 | DVS SR  50 mg | DVS SR 100 mg | -0.4 | 1.3 | 0.779 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 1.4 | 0.810 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.4 | 1.4 | 0.336 |
| | | DVS SR  50 mg | Placebo | 0.2 | 1.5 | 0.884 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.7 | 1.4 | 0.613 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.7 | 1.4 | 0.225 |
| | | DVS SR 100 mg | Placebo | 0.6 | 1.5 | 0.701 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.0 | 1.5 | 0.484 |
| | | DVS SR 150 mg | Placebo | -0.1 | 1.6 | 0.948 |
| | | DVS SR 200 mg | Placebo | -1.1 | 1.6 | 0.490 |
| Final on-therapy | 0.831 | DVS SR  50 mg | DVS SR 100 mg | -0.3 | 1.0 | 0.771 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.3 | 1.1 | 0.798 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

04NOV05 15:24        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page   31
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: CREATININE (mcmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.831 | DVS SR  50 mg | DVS SR 200 mg | 0.8 | 1.1 | 0.434 |
| | | DVS SR  50 mg | Placebo | 0.7 | 1.2 | 0.556 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.6 | 1.1 | 0.588 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.1 | 1.1 | 0.290 |
| | | DVS SR 100 mg | Placebo | 1.0 | 1.2 | 0.405 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.6 | 1.1 | 0.602 |
| | | DVS SR 150 mg | Placebo | 0.5 | 1.3 | 0.715 |
| | | DVS SR 200 mg | Placebo | -0.1 | 1.3 | 0.929 |
| Follow-up | 0.664 | DVS SR  50 mg | DVS SR 100 mg | -1.3 | 2.3 | 0.581 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.0 | 2.2 | 0.663 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.6 | 2.2 | 0.797 |
| | | DVS SR  50 mg | Placebo | -5.4 | 3.6 | 0.137 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.3 | 2.1 | 0.878 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.7 | 2.1 | 0.725 |
| | | DVS SR 100 mg | Placebo | -4.1 | 3.6 | 0.249 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.4 | 1.9 | 0.834 |
| | | DVS SR 150 mg | Placebo | -4.5 | 3.5 | 0.204 |
| | | DVS SR 200 mg | Placebo | -4.9 | 3.5 | 0.163 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: CALCIUM (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 146 | | | | | | | | |
| Screening/baseline | 146 | 2.419 | 0.100 | 2.419 | 0.100 | | | | |
| Week 4 | 136 | 2.386 | 0.100 | 2.420 | 0.101 | -0.034*** | 0.090 | -0.029*** | 0.007 |
| Week 8 | 11 | 2.345 | 0.072 | 2.400 | 0.072 | -0.054 | 0.103 | -0.060* | 0.024 |
| Week 12 | 116 | 2.379 | 0.111 | 2.418 | 0.103 | -0.039*** | 0.088 | -0.036*** | 0.007 |
| Week 26 | 97 | 2.383 | 0.098 | 2.417 | 0.102 | -0.034*** | 0.095 | -0.032*** | 0.008 |
| Week 39 | 90 | 2.391 | 0.101 | 2.423 | 0.104 | -0.031** | 0.093 | -0.027** | 0.009 |
| Week 52 | 82 | 2.400 | 0.107 | 2.419 | 0.108 | -0.019* | 0.072 | -0.017 | 0.009 |
| Final on-therapy | 140 | 2.397 | 0.103 | 2.420 | 0.100 | -0.023** | 0.084 | -0.019** | 0.007 |
| Follow-up | 28 | 2.377 | 0.126 | 2.419 | 0.098 | -0.043 | 0.114 | -0.041* | 0.017 |
| DVS SR 100 mg | 153 | | | 2.413 | 0.086 | | | | |
| Screening/baseline | 153 | 2.413 | 0.086 | 2.413 | 0.086 | | | | |
| Week 4 | 138 | 2.390 | 0.095 | 2.413 | 0.088 | -0.023** | 0.096 | -0.022*** | 0.007 |
| Week 8 | 8 | 2.367 | 0.075 | 2.417 | 0.063 | -0.050 | 0.065 | -0.047 | 0.028 |
| Week 12 | 115 | 2.360 | 0.082 | 2.413 | 0.086 | -0.053*** | 0.086 | -0.052*** | 0.007 |
| Week 26 | 111 | 2.388 | 0.089 | 2.414 | 0.085 | -0.026** | 0.092 | -0.025*** | 0.007 |
| Week 39 | 93 | 2.387 | 0.088 | 2.413 | 0.089 | -0.026* | 0.095 | -0.027** | 0.008 |
| Week 52 | 84 | 2.388 | 0.087 | 2.414 | 0.090 | -0.025* | 0.101 | -0.026** | 0.009 |
| Final on-therapy | 139 | 2.391 | 0.094 | 2.413 | 0.088 | -0.022** | 0.096 | -0.021** | 0.007 |
| Follow-up | 32 | 2.400 | 0.101 | 2.409 | 0.088 | -0.009 | 0.099 | -0.013 | 0.016 |
| DVS SR 150 mg | 156 | | | 2.412 | 0.101 | | | | |
| Screening/baseline | 156 | 2.412 | 0.101 | 2.412 | 0.101 | | | | |
| Week 4 | 129 | 2.389 | 0.096 | 2.408 | 0.101 | -0.019* | 0.088 | -0.020** | 0.007 |
| Week 8 | 7 | 2.388 | 0.107 | 2.409 | 0.110 | -0.021 | 0.082 | -0.022 | 0.030 |
| Week 12 | 102 | 2.363 | 0.098 | 2.407 | 0.106 | -0.045*** | 0.101 | -0.046*** | 0.008 |
| Week 26 | 89 | 2.377 | 0.098 | 2.410 | 0.113 | -0.033** | 0.092 | -0.035*** | 0.008 |
| Week 39 | 82 | 2.398 | 0.075 | 2.407 | 0.090 | -0.009 | 0.088 | -0.013 | 0.009 |
| Week 52 | 69 | 2.374 | 0.090 | 2.408 | 0.096 | -0.034* | 0.107 | -0.037*** | 0.010 |
| Final on-therapy | 130 | 2.388 | 0.098 | 2.407 | 0.101 | -0.019* | 0.101 | -0.021** | 0.007 |
| Follow-up | 41 | 2.407 | 0.098 | 2.419 | 0.096 | -0.012 | 0.094 | -0.010 | 0.014 |
| DVS SR 200 mg | 150 | | | 2.408 | 0.083 | | | | |
| Screening/baseline | 150 | 2.408 | 0.083 | 2.408 | 0.083 | | | | |
| Week 4 | 120 | 2.386 | 0.077 | 2.404 | 0.081 | -0.017* | 0.083 | -0.020** | 0.007 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
    [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
[N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    977                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: CALCIUM (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 2.364 | 0.094 | 2.501 | 0.087 | -0.137* | 0.075 | -0.091* | 0.042 |
| Week 12 | 94 | 2.363 | 0.076 | 2.406 | 0.089 | -0.043*** | 0.097 | -0.046*** | 0.008 |
| Week 26 | 82 | 2.371 | 0.065 | 2.405 | 0.083 | -0.033** | 0.090 | -0.038*** | 0.009 |
| Week 39 | 70 | 2.401 | 0.094 | 2.408 | 0.086 | -0.007 | 0.102 | -0.011 | 0.010 |
| Week 52 | 63 | 2.364 | 0.082 | 2.407 | 0.086 | -0.043*** | 0.093 | -0.047*** | 0.010 |
| Final on-therapy | 123 | 2.376 | 0.081 | 2.405 | 0.086 | -0.029*** | 0.090 | -0.032*** | 0.007 |
| Follow-up | 46 | 2.401 | 0.081 | 2.422 | 0.085 | -0.021 | 0.108 | -0.017 | 0.013 |
| Placebo | 76 | | | 2.404 | 0.083 | | | | |
| Screening/baseline | 76 | 2.404 | 0.083 | 2.404 | 0.083 | | | | |
| Week 4 | 75 | 2.394 | 0.083 | 2.405 | 0.084 | -0.011 | 0.081 | -0.013 | 0.009 |
| Week 8 | 6 | 2.362 | 0.097 | 2.366 | 0.073 | -0.004 | 0.094 | -0.027 | 0.033 |
| Week 12 | 65 | 2.399 | 0.079 | 2.409 | 0.085 | -0.010 | 0.084 | -0.011 | 0.010 |
| Week 26 | 58 | 2.416 | 0.089 | 2.416 | 0.086 | 0.000 | 0.101 | 0.002 | 0.010 |
| Week 39 | 49 | 2.421 | 0.099 | 2.425 | 0.085 | -0.004 | 0.106 | 0.002 | 0.012 |
| Week 52 | 46 | 2.413 | 0.104 | 2.427 | 0.086 | -0.015 | 0.096 | -0.008 | 0.012 |
| Final on-therapy | 76 | 2.407 | 0.095 | 2.404 | 0.083 | 0.003 | 0.093 | -0.000 | 0.009 |
| Follow-up | 8 | 2.361 | 0.053 | 2.367 | 0.065 | -0.006 | 0.071 | -0.033 | 0.032 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                        **978**                        **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    34
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

                                TEST: CALCIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.685 | DVS SR  50 mg | DVS SR 100 mg | -0.007 | 0.009 | 0.450 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.009 | 0.010 | 0.343 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.009 | 0.010 | 0.355 |
| | | DVS SR  50 mg | Placebo | -0.016 | 0.011 | 0.151 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.002 | 0.009 | 0.836 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.002 | 0.010 | 0.843 |
| | | DVS SR 100 mg | Placebo | -0.009 | 0.011 | 0.421 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.000 | 0.010 | 0.995 |
| | | DVS SR 150 mg | Placebo | -0.007 | 0.011 | 0.535 |
| | | DVS SR 200 mg | Placebo | -0.007 | 0.011 | 0.537 |
| Week 8 | 0.663 | DVS SR  50 mg | DVS SR 100 mg | -0.013 | 0.037 | 0.718 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.038 | 0.038 | 0.324 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.031 | 0.049 | 0.531 |
| | | DVS SR  50 mg | Placebo | -0.033 | 0.040 | 0.416 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.025 | 0.041 | 0.548 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.044 | 0.050 | 0.383 |
| | | DVS SR 100 mg | Placebo | -0.020 | 0.043 | 0.651 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.069 | 0.052 | 0.191 |
| | | DVS SR 150 mg | Placebo | 0.005 | 0.044 | 0.913 |
| | | DVS SR 200 mg | Placebo | -0.064 | 0.056 | 0.259 |
| Week 12 | 0.013* | DVS SR  50 mg | DVS SR 100 mg | 0.016 | 0.010 | 0.113 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.011 | 0.011 | 0.320 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.010 | 0.011 | 0.371 |
| | | DVS SR  50 mg | Placebo | -0.024 | 0.012 | 0.046* |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.006 | 0.011 | 0.589 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.007 | 0.011 | 0.544 |
| | | DVS SR 100 mg | Placebo | -0.041 | 0.012 | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.001 | 0.011 | 0.939 |
| | | DVS SR 150 mg | Placebo | -0.035 | 0.012 | 0.005** |
| | | DVS SR 200 mg | Placebo | -0.034 | 0.013 | 0.007** |
| Week 26 | 0.030* | DVS SR  50 mg | DVS SR 100 mg | -0.006 | 0.011 | 0.551 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
        ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
        STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
        COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
        STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

04NOV05 15:24       CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   35
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: CALCIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.030* | DVS SR  50 mg | DVS SR 150 mg | 0.003 | 0.011 | 0.795 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.006 | 0.012 | 0.608 |
| | | DVS SR  50 mg | Placebo | -0.034 | 0.013 | 0.010** |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.009 | 0.011 | 0.395 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.012 | 0.011 | 0.272 |
| | | DVS SR 100 mg | Placebo | -0.027 | 0.013 | 0.032* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.003 | 0.012 | 0.800 |
| | | DVS SR 150 mg | Placebo | -0.037 | 0.013 | 0.006** |
| | | DVS SR 200 mg | Placebo | -0.040 | 0.013 | 0.003** |
| Week 39 | 0.211 | DVS SR  50 mg | DVS SR 100 mg | -0.000 | 0.012 | 0.977 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.014 | 0.012 | 0.276 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.016 | 0.013 | 0.211 |
| | | DVS SR  50 mg | Placebo | -0.029 | 0.014 | 0.046* |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.013 | 0.012 | 0.284 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.016 | 0.013 | 0.217 |
| | | DVS SR 100 mg | Placebo | -0.029 | 0.014 | 0.048* |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.003 | 0.013 | 0.839 |
| | | DVS SR 150 mg | Placebo | -0.015 | 0.015 | 0.299 |
| | | DVS SR 200 mg | Placebo | -0.013 | 0.015 | 0.407 |
| Week 52 | 0.082 | DVS SR  50 mg | DVS SR 100 mg | 0.009 | 0.013 | 0.484 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.020 | 0.013 | 0.132 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.030 | 0.014 | 0.030* |
| | | DVS SR  50 mg | Placebo | -0.008 | 0.015 | 0.573 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.011 | 0.013 | 0.397 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.021 | 0.014 | 0.124 |
| | | DVS SR 100 mg | Placebo | -0.017 | 0.015 | 0.247 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.010 | 0.014 | 0.494 |
| | | DVS SR 150 mg | Placebo | -0.029 | 0.016 | 0.067 |
| | | DVS SR 200 mg | Placebo | -0.038 | 0.016 | 0.016* |
| Final on-therapy | 0.126 | DVS SR  50 mg | DVS SR 100 mg | 0.002 | 0.010 | 0.846 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.002 | 0.010 | 0.827 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

category name: BLOOD CHEMISTRY

TEST: CALCIUM (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.126 | DVS SR  50 mg | DVS SR 200 mg | 0.013 | 0.010 | 0.193 |
| | | DVS SR  50 mg | Placebo | -0.019 | 0.012 | 0.108 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.000 | 0.010 | 0.978 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.011 | 0.010 | 0.266 |
| | | DVS SR 100 mg | Placebo | -0.021 | 0.012 | 0.077 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.011 | 0.010 | 0.285 |
| | | DVS SR 150 mg | Placebo | -0.021 | 0.012 | 0.077 |
| | | DVS SR 200 mg | Placebo | -0.032 | 0.012 | 0.008** |
| Follow-up | 0.657 | DVS SR  50 mg | DVS SR 100 mg | -0.028 | 0.023 | 0.232 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.031 | 0.022 | 0.161 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.023 | 0.022 | 0.280 |
| | | DVS SR  50 mg | Placebo | -0.008 | 0.036 | 0.831 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.003 | 0.021 | 0.882 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.005 | 0.021 | 0.826 |
| | | DVS SR 100 mg | Placebo | 0.020 | 0.036 | 0.573 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.008 | 0.019 | 0.689 |
| | | DVS SR 150 mg | Placebo | 0.023 | 0.035 | 0.506 |
| | | DVS SR 200 mg | Placebo | 0.016 | 0.035 | 0.654 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    37
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: PHOSPHORUS (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 1.258 | 0.147 | | | | |
| Screening/baseline | 148 | 1.258 | 0.147 | 1.258 | 0.147 | | | | |
| Week 4 | 141 | 1.214 | 0.160 | 1.252 | 0.144 | -0.039*** | 0.131 | -0.041** | 0.013 |
| Week 8 | 11 | 1.239 | 0.118 | 1.259 | 0.106 | -0.021 | 0.139 | -0.023 | 0.034 |
| Week 12 | 118 | 1.226 | 0.148 | 1.244 | 0.146 | -0.018 | 0.124 | -0.023* | 0.011 |
| Week 26 | 100 | 1.229 | 0.159 | 1.250 | 0.138 | -0.020 | 0.143 | -0.022 | 0.013 |
| Week 39 | 93 | 1.215 | 0.149 | 1.246 | 0.138 | -0.031* | 0.138 | -0.035** | 0.014 |
| Week 52 | 84 | 1.239 | 0.162 | 1.243 | 0.136 | -0.004 | 0.147 | -0.009 | 0.014 |
| Final on-therapy | 142 | 1.227 | 0.164 | 1.251 | 0.144 | -0.025* | 0.140 | -0.027* | 0.011 |
| Follow-up | 28 | 1.222 | 0.193 | 1.305 | 0.183 | -0.083*** | 0.116 | -0.073* | 0.029 |
| DVS SR 100 mg | 155 | | | 1.263 | 0.129 | | | | |
| Screening/baseline | 155 | 1.263 | 0.129 | 1.263 | 0.129 | | | | |
| Week 4 | 139 | 1.207 | 0.146 | 1.258 | 0.124 | -0.051*** | 0.143 | -0.051*** | 0.013 |
| Week 8 | 8 | 1.207 | 0.154 | 1.243 | 0.147 | -0.036 | 0.149 | -0.048 | 0.040 |
| Week 12 | 119 | 1.225 | 0.144 | 1.261 | 0.119 | -0.036** | 0.149 | -0.032** | 0.011 |
| Week 26 | 112 | 1.229 | 0.152 | 1.263 | 0.120 | -0.034* | 0.140 | -0.029** | 0.012 |
| Week 39 | 94 | 1.230 | 0.147 | 1.266 | 0.122 | -0.036* | 0.153 | -0.030* | 0.013 |
| Week 52 | 85 | 1.243 | 0.136 | 1.265 | 0.123 | -0.022 | 0.127 | -0.015 | 0.014 |
| Final on-therapy | 140 | 1.241 | 0.138 | 1.257 | 0.124 | -0.017 | 0.137 | -0.016 | 0.011 |
| Follow-up | 33 | 1.270 | 0.140 | 1.271 | 0.158 | -0.001 | 0.159 | -0.006 | 0.027 |
| DVS SR 150 mg | 157 | | | 1.269 | 0.139 | | | | |
| Screening/baseline | 157 | 1.270 | 0.139 | 1.269 | 0.139 | | | | |
| Week 4 | 132 | 1.231 | 0.151 | 1.264 | 0.136 | -0.033* | 0.162 | -0.030* | 0.013 |
| Week 8 | 7 | 1.250 | 0.078 | 1.264 | 0.099 | -0.014 | 0.098 | -0.013 | 0.043 |
| Week 12 | 103 | 1.242 | 0.144 | 1.262 | 0.140 | -0.020 | 0.159 | -0.016 | 0.012 |
| Week 26 | 91 | 1.210 | 0.151 | 1.257 | 0.134 | -0.047** | 0.162 | -0.045** | 0.014 |
| Week 39 | 83 | 1.215 | 0.145 | 1.262 | 0.138 | -0.047** | 0.155 | -0.043** | 0.014 |
| Week 52 | 70 | 1.240 | 0.137 | 1.263 | 0.147 | -0.023 | 0.159 | -0.017 | 0.015 |
| Final on-therapy | 132 | 1.240 | 0.141 | 1.264 | 0.136 | -0.023 | 0.156 | -0.020 | 0.011 |
| Follow-up | 42 | 1.266 | 0.155 | 1.296 | 0.138 | -0.030 | 0.169 | -0.024 | 0.024 |
| DVS SR 200 mg | 151 | | | 1.254 | 0.168 | | | | |
| Screening/baseline | 151 | 1.254 | 0.168 | 1.254 | 0.168 | | | | |
| Week 4 | 124 | 1.238 | 0.228 | 1.251 | 0.174 | -0.013 | 0.224 | -0.015 | 0.014 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **982**                    **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: PHOSPHORUS (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 1.243 | 0.107 | 1.251 | 0.127 | -0.008 | 0.107 | -0.015 | 0.057 |
| Week 12 | 96 | 1.225 | 0.126 | 1.244 | 0.159 | -0.019 | 0.147 | -0.025 | 0.013 |
| Week 26 | 83 | 1.215 | 0.139 | 1.234 | 0.156 | -0.018 | 0.161 | -0.029 | 0.015 |
| Week 39 | 70 | 1.204 | 0.148 | 1.230 | 0.158 | -0.026 | 0.146 | -0.038* | 0.016 |
| Week 52 | 63 | 1.211 | 0.144 | 1.229 | 0.163 | -0.017 | 0.149 | -0.029 | 0.016 |
| Final on-therapy | 124 | 1.233 | 0.157 | 1.251 | 0.174 | -0.018 | 0.150 | -0.021 | 0.012 |
| Follow-up | 46 | 1.240 | 0.214 | 1.270 | 0.181 | -0.030 | 0.206 | -0.036 | 0.023 |
| Placebo | 77 | | | 1.262 | 0.129 | | | | |
| Screening/baseline | 77 | 1.262 | 0.129 | 1.262 | 0.129 | | | | |
| Week 4 | 76 | 1.267 | 0.146 | 1.259 | 0.127 | 0.008 | 0.136 | 0.009 | 0.017 |
| Week 8 | 6 | 1.259 | 0.132 | 1.302 | 0.117 | -0.043 | 0.143 | -0.020 | 0.047 |
| Week 12 | 66 | 1.270 | 0.130 | 1.262 | 0.134 | 0.008 | 0.137 | 0.012 | 0.015 |
| Week 26 | 59 | 1.248 | 0.125 | 1.265 | 0.128 | -0.018 | 0.137 | -0.012 | 0.017 |
| Week 39 | 50 | 1.232 | 0.150 | 1.272 | 0.130 | -0.040* | 0.139 | -0.032 | 0.018 |
| Week 52 | 47 | 1.261 | 0.151 | 1.263 | 0.126 | -0.002 | 0.160 | 0.003 | 0.019 |
| Final on-therapy | 77 | 1.273 | 0.147 | 1.262 | 0.129 | 0.011 | 0.152 | 0.014 | 0.015 |
| Follow-up | 8 | 1.284 | 0.151 | 1.251 | 0.133 | 0.032 | 0.129 | 0.018 | 0.054 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   39
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: PHOSPHORUS (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.050 | DVS SR  50 mg | DVS SR 100 mg |  0.010 | 0.018 | 0.584 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.011 | 0.018 | 0.540 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.025 | 0.019 | 0.171 |
|  |  | DVS SR  50 mg | Placebo | -0.050 | 0.021 | 0.021* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.021 | 0.018 | 0.250 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.035 | 0.019 | 0.058 |
|  |  | DVS SR 100 mg | Placebo | -0.059 | 0.021 | 0.006** |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.014 | 0.019 | 0.451 |
|  |  | DVS SR 150 mg | Placebo | -0.038 | 0.022 | 0.077 |
|  |  | DVS SR 200 mg | Placebo | -0.024 | 0.022 | 0.271 |
| Week 8 | 0.978 | DVS SR  50 mg | DVS SR 100 mg |  0.025 | 0.053 | 0.638 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.009 | 0.055 | 0.866 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.008 | 0.067 | 0.908 |
|  |  | DVS SR  50 mg | Placebo | -0.003 | 0.058 | 0.963 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.035 | 0.059 | 0.563 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.033 | 0.070 | 0.640 |
|  |  | DVS SR 100 mg | Placebo | -0.028 | 0.062 | 0.658 |
|  |  | DVS SR 150 mg | DVS SR 200 mg |  0.002 | 0.072 | 0.982 |
|  |  | DVS SR 150 mg | Placebo |  0.007 | 0.064 | 0.917 |
|  |  | DVS SR 200 mg | Placebo |  0.005 | 0.074 | 0.946 |
| Week 12 | 0.204 | DVS SR  50 mg | DVS SR 100 mg |  0.009 | 0.016 | 0.561 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.007 | 0.017 | 0.674 |
|  |  | DVS SR  50 mg | DVS SR 200 mg |  0.001 | 0.017 | 0.931 |
|  |  | DVS SR  50 mg | Placebo | -0.035 | 0.019 | 0.065 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.016 | 0.017 | 0.325 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.008 | 0.017 | 0.642 |
|  |  | DVS SR 100 mg | Placebo | -0.044 | 0.019 | 0.019* |
|  |  | DVS SR 150 mg | DVS SR 200 mg |  0.008 | 0.018 | 0.629 |
|  |  | DVS SR 150 mg | Placebo | -0.028 | 0.019 | 0.149 |
|  |  | DVS SR 200 mg | Placebo | -0.037 | 0.020 | 0.065 |
| Week 26 | 0.619 | DVS SR  50 mg | DVS SR 100 mg |  0.007 | 0.018 | 0.703 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR** | **Protocol 3151A2-315-US** | **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: PHOSPHORUS (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.619 | DVS SR  50 mg | DVS SR 150 mg | 0.023 | 0.019 | 0.234 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.006 | 0.020 | 0.755 |
| | | DVS SR  50 mg | Placebo | -0.011 | 0.022 | 0.617 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.016 | 0.019 | 0.395 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.001 | 0.019 | 0.966 |
| | | DVS SR 100 mg | Placebo | -0.018 | 0.021 | 0.402 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.017 | 0.020 | 0.407 |
| | | DVS SR 150 mg | Placebo | -0.034 | 0.022 | 0.128 |
| | | DVS SR 200 mg | Placebo | -0.017 | 0.023 | 0.451 |
| Week 39 | 0.972 | DVS SR  50 mg | DVS SR 100 mg | -0.005 | 0.019 | 0.780 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.008 | 0.020 | 0.695 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.003 | 0.021 | 0.896 |
| | | DVS SR  50 mg | Placebo | -0.004 | 0.023 | 0.866 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.013 | 0.020 | 0.507 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.008 | 0.021 | 0.698 |
| | | DVS SR 100 mg | Placebo | 0.001 | 0.023 | 0.949 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.005 | 0.021 | 0.813 |
| | | DVS SR 150 mg | Placebo | -0.012 | 0.023 | 0.620 |
| | | DVS SR 200 mg | Placebo | -0.007 | 0.024 | 0.787 |
| Week 52 | 0.752 | DVS SR  50 mg | DVS SR 100 mg | 0.006 | 0.020 | 0.750 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.008 | 0.021 | 0.690 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.020 | 0.022 | 0.344 |
| | | DVS SR  50 mg | Placebo | -0.012 | 0.024 | 0.602 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.002 | 0.021 | 0.923 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.014 | 0.022 | 0.515 |
| | | DVS SR 100 mg | Placebo | -0.019 | 0.023 | 0.428 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.012 | 0.023 | 0.593 |
| | | DVS SR 150 mg | Placebo | -0.021 | 0.024 | 0.398 |
| | | DVS SR 200 mg | Placebo | -0.033 | 0.025 | 0.191 |
| Final on-therapy | 0.255 | DVS SR  50 mg | DVS SR 100 mg | -0.011 | 0.015 | 0.483 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.007 | 0.016 | 0.642 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: PHOSPHORUS (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.255 | DVS SR  50 mg | DVS SR 200 mg | −0.006 | 0.016 | 0.690 |
|  |  | DVS SR  50 mg | Placebo | −0.041 | 0.018 | 0.027* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.004 | 0.016 | 0.821 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.004 | 0.016 | 0.780 |
|  |  | DVS SR 100 mg | Placebo | −0.030 | 0.018 | 0.104 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.001 | 0.016 | 0.955 |
|  |  | DVS SR 150 mg | Placebo | −0.034 | 0.019 | 0.072 |
|  |  | DVS SR 200 mg | Placebo | −0.034 | 0.019 | 0.068 |
| Follow-up | 0.423 | DVS SR  50 mg | DVS SR 100 mg | −0.067 | 0.040 | 0.093 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | −0.049 | 0.037 | 0.193 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | −0.037 | 0.037 | 0.316 |
|  |  | DVS SR  50 mg | Placebo | −0.091 | 0.062 | 0.141 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.018 | 0.036 | 0.617 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.030 | 0.035 | 0.397 |
|  |  | DVS SR 100 mg | Placebo | −0.024 | 0.061 | 0.686 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.012 | 0.033 | 0.719 |
|  |  | DVS SR 150 mg | Placebo | −0.042 | 0.059 | 0.476 |
|  |  | DVS SR 200 mg | Placebo | −0.054 | 0.059 | 0.358 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR** | Protocol 3151A2-315-US | **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: URIC ACID (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | [N] | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 0.259 | 0.068 | | | | |
| Screening/baseline | 148 | 0.259 | 0.068 | 0.259 | 0.068 | | | | |
| Week 4 | 141 | 0.253 | 0.064 | 0.260 | 0.069 | -0.007* | 0.041 | -0.009** | 0.003 |
| Week 8 | 11 | 0.243 | 0.065 | 0.244 | 0.060 | -0.001 | 0.044 | -0.003 | 0.014 |
| Week 12 | 118 | 0.256 | 0.063 | 0.258 | 0.067 | -0.001 | 0.039 | -0.003 | 0.004 |
| Week 26 | 100 | 0.268 | 0.065 | 0.259 | 0.066 | 0.009* | 0.045 | 0.008* | 0.004 |
| Week 39 | 93 | 0.254 | 0.066 | 0.259 | 0.066 | -0.006 | 0.043 | -0.006 | 0.004 |
| Week 52 | 84 | 0.251 | 0.071 | 0.254 | 0.066 | -0.003 | 0.042 | -0.005 | 0.005 |
| Final on-therapy | 142 | 0.254 | 0.069 | 0.260 | 0.069 | -0.006 | 0.043 | -0.007* | 0.003 |
| Follow-up | 28 | 0.259 | 0.075 | 0.260 | 0.075 | -0.001 | 0.029 | -0.002 | 0.008 |
| DVS SR 100 mg | 155 | | | 0.264 | 0.067 | | | | |
| Screening/baseline | 155 | 0.264 | 0.067 | 0.264 | 0.067 | | | | |
| Week 4 | 139 | 0.255 | 0.067 | 0.265 | 0.068 | -0.009* | 0.049 | -0.010** | 0.003 |
| Week 8 | 8 | 0.263 | 0.075 | 0.265 | 0.067 | -0.001 | 0.025 | -0.001 | 0.016 |
| Week 12 | 119 | 0.261 | 0.059 | 0.265 | 0.065 | -0.004 | 0.043 | -0.004 | 0.004 |
| Week 26 | 112 | 0.268 | 0.069 | 0.264 | 0.065 | 0.005 | 0.041 | 0.005 | 0.004 |
| Week 39 | 94 | 0.249 | 0.057 | 0.256 | 0.057 | -0.007 | 0.045 | -0.008* | 0.004 |
| Week 52 | 85 | 0.247 | 0.061 | 0.259 | 0.064 | -0.011** | 0.037 | -0.012** | 0.005 |
| Final on-therapy | 140 | 0.261 | 0.066 | 0.265 | 0.067 | -0.004 | 0.041 | -0.004 | 0.004 |
| Follow-up | 33 | 0.283 | 0.084 | 0.273 | 0.083 | 0.010 | 0.037 | 0.011 | 0.007 |
| DVS SR 150 mg | 157 | | | 0.271 | 0.071 | | | | |
| Screening/baseline | 157 | 0.272 | 0.071 | 0.271 | 0.071 | | | | |
| Week 4 | 132 | 0.263 | 0.064 | 0.278 | 0.071 | -0.015*** | 0.036 | -0.012*** | 0.003 |
| Week 8 | 7 | 0.294 | 0.123 | 0.309 | 0.132 | -0.015 | 0.071 | -0.010 | 0.018 |
| Week 12 | 103 | 0.275 | 0.070 | 0.276 | 0.070 | -0.001 | 0.046 | 0.002 | 0.004 |
| Week 26 | 91 | 0.277 | 0.070 | 0.271 | 0.066 | 0.006 | 0.040 | 0.007 | 0.004 |
| Week 39 | 83 | 0.261 | 0.067 | 0.271 | 0.068 | -0.011* | 0.042 | -0.008 | 0.004 |
| Week 52 | 70 | 0.267 | 0.059 | 0.272 | 0.062 | -0.006 | 0.053 | -0.003 | 0.005 |
| Final on-therapy | 132 | 0.269 | 0.067 | 0.278 | 0.071 | -0.009* | 0.047 | -0.007 | 0.004 |
| Follow-up | 42 | 0.263 | 0.068 | 0.268 | 0.081 | -0.005 | 0.052 | -0.005 | 0.007 |
| DVS SR 200 mg | 151 | | | 0.269 | 0.070 | | | | |
| Screening/baseline | 151 | 0.269 | 0.070 | 0.269 | 0.070 | | | | |
| Week 4 | 124 | 0.253 | 0.061 | 0.267 | 0.069 | -0.014*** | 0.042 | -0.014*** | 0.003 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: URIC ACID (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT<br>Data Analysis Interval [1] | [N] | OBSERVED<br>MEAN | STD | BASELINE<br>MEAN | STD | CHANGE<br>MEAN | STD | ADJUSTED [2]<br>MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 0.254 | 0.095 | 0.298 | 0.081 | -0.044 | 0.049 | -0.040 | 0.023 |
| Week 12 | 96 | 0.265 | 0.067 | 0.266 | 0.072 | -0.001 | 0.042 | -0.001 | 0.004 |
| Week 26 | 83 | 0.263 | 0.067 | 0.265 | 0.075 | -0.002 | 0.045 | -0.002 | 0.004 |
| Week 39 | 70 | 0.250 | 0.067 | 0.269 | 0.079 | -0.019*** | 0.043 | -0.017*** | 0.005 |
| Week 52 | 63 | 0.269 | 0.075 | 0.273 | 0.079 | -0.004 | 0.047 | -0.002 | 0.005 |
| Final on-therapy | 124 | 0.265 | 0.070 | 0.267 | 0.069 | -0.002 | 0.047 | -0.002 | 0.004 |
| Follow-up | 46 | 0.269 | 0.078 | 0.266 | 0.075 | 0.003 | 0.049 | 0.003 | 0.006 |
| Placebo | 77 | | | 0.260 | 0.064 | | | | |
| Screening/baseline | 77 | 0.260 | 0.064 | 0.260 | 0.064 | | | | |
| Week 4 | 76 | 0.269 | 0.063 | 0.260 | 0.064 | 0.009* | 0.030 | 0.007 | 0.004 |
| Week 8 | 6 | 0.236 | 0.069 | 0.226 | 0.043 | 0.010 | 0.034 | 0.005 | 0.019 |
| Week 12 | 66 | 0.272 | 0.061 | 0.257 | 0.062 | 0.014** | 0.036 | 0.013** | 0.005 |
| Week 26 | 59 | 0.273 | 0.071 | 0.254 | 0.065 | 0.019*** | 0.041 | 0.017** | 0.005 |
| Week 39 | 50 | 0.257 | 0.062 | 0.256 | 0.064 | 0.000 | 0.039 | -0.001 | 0.006 |
| Week 52 | 47 | 0.254 | 0.070 | 0.255 | 0.064 | -0.002 | 0.040 | -0.003 | 0.006 |
| Final on-therapy | 77 | 0.263 | 0.070 | 0.260 | 0.064 | 0.003 | 0.039 | 0.001 | 0.005 |
| Follow-up | 9 | 0.280 | 0.096 | 0.267 | 0.091 | 0.013 | 0.044 | 0.013 | 0.014 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
[2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
[N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                      Page    44
REPORT LAB3
                     DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                                        TEST: URIC ACID (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                                        OVERALL      TREATMENTS COMPARED     DIFF. BET.   STDERR OF DIFF.   PAIRWISE
                    Data Analysis Interval [1]   P-VALUE   Comparator 1   Comparator 2   ADJ. MEANS   BET. ADJ. MEANS   P-VALUE

Week 4                                  0.001**   DVS SR  50 mg  DVS SR 100 mg    0.001        0.004        0.828
                                                  DVS SR  50 mg  DVS SR 150 mg    0.004        0.005        0.402
                                                  DVS SR  50 mg  DVS SR 200 mg    0.005        0.005        0.253
                                                  DVS SR  50 mg  Placebo         -0.016        0.005        0.003**
                                                  DVS SR 100 mg  DVS SR 150 mg    0.003        0.005        0.533
                                                  DVS SR 100 mg  DVS SR 200 mg    0.004        0.005        0.353
                                                  DVS SR 100 mg  Placebo         -0.017        0.005        0.002**
                                                  DVS SR 150 mg  DVS SR 200 mg    0.001        0.005        0.757
                                                  DVS SR 150 mg  Placebo         -0.020        0.005        <0.001***
                                                  DVS SR 200 mg  Placebo         -0.021        0.005        <0.001***

Week 8                                  0.637     DVS SR  50 mg  DVS SR 100 mg   -0.002        0.022        0.945
                                                  DVS SR  50 mg  DVS SR 150 mg    0.007        0.023        0.766
                                                  DVS SR  50 mg  DVS SR 200 mg    0.037        0.028        0.186
                                                  DVS SR  50 mg  Placebo         -0.008        0.024        0.725
                                                  DVS SR 100 mg  DVS SR 150 mg    0.009        0.024        0.729
                                                  DVS SR 100 mg  DVS SR 200 mg    0.039        0.029        0.183
                                                  DVS SR 100 mg  Placebo         -0.007        0.025        0.789
                                                  DVS SR 150 mg  DVS SR 200 mg    0.030        0.029        0.305
                                                  DVS SR 150 mg  Placebo         -0.015        0.027        0.575
                                                  DVS SR 200 mg  Placebo         -0.046        0.031        0.148

Week 12                                 0.049*    DVS SR  50 mg  DVS SR 100 mg    0.001        0.005        0.798
                                                  DVS SR  50 mg  DVS SR 150 mg   -0.005        0.005        0.337
                                                  DVS SR  50 mg  DVS SR 200 mg   -0.002        0.005        0.715
                                                  DVS SR  50 mg  Placebo         -0.016        0.006        0.009**
                                                  DVS SR 100 mg  DVS SR 150 mg   -0.006        0.005        0.226
                                                  DVS SR 100 mg  DVS SR 200 mg   -0.003        0.005        0.543
                                                  DVS SR 100 mg  Placebo         -0.017        0.006        0.004**
                                                  DVS SR 150 mg  DVS SR 200 mg    0.003        0.005        0.574
                                                  DVS SR 150 mg  Placebo         -0.011        0.006        0.083
                                                  DVS SR 200 mg  Placebo         -0.014        0.006        0.027*

Week 26                                 0.091     DVS SR  50 mg  DVS SR 100 mg    0.004        0.006        0.527
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                            **989**                                            **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

                   DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                              TEST: URIC ACID (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                            OVERALL      TREATMENTS COMPARED    DIFF. BET.   STDERR OF DIFF.   PAIRWISE
       Data Analysis Interval [1]  P-VALUE   Comparator 1   Comparator 2   ADJ. MEANS   BET. ADJ. MEANS   P-VALUE


       Week 26 (cont.)            0.091    DVS SR  50 mg  DVS SR 150 mg     0.001        0.006         0.869
                                           DVS SR  50 mg  DVS SR 200 mg     0.010        0.006         0.092
                                           DVS SR  50 mg  Placebo          -0.009        0.007         0.181
                                           DVS SR 100 mg  DVS SR 150 mg    -0.003        0.006         0.655
                                           DVS SR 100 mg  DVS SR 200 mg     0.007        0.006         0.259
                                           DVS SR 100 mg  Placebo          -0.012        0.007         0.057
                                           DVS SR 150 mg  DVS SR 200 mg     0.009        0.006         0.136
                                           DVS SR 150 mg  Placebo          -0.010        0.007         0.146
                                           DVS SR 200 mg  Placebo          -0.019        0.007         0.006**


       Week 39                    0.253    DVS SR  50 mg  DVS SR 100 mg     0.002        0.006         0.761
                                           DVS SR  50 mg  DVS SR 150 mg     0.002        0.006         0.746
                                           DVS SR  50 mg  DVS SR 200 mg     0.011        0.006         0.087
                                           DVS SR  50 mg  Placebo          -0.005        0.007         0.439
                                           DVS SR 100 mg  DVS SR 150 mg     0.000        0.006         0.977
                                           DVS SR 100 mg  DVS SR 200 mg     0.009        0.006         0.152
                                           DVS SR 100 mg  Placebo          -0.007        0.007         0.303
                                           DVS SR 150 mg  DVS SR 200 mg     0.009        0.006         0.171
                                           DVS SR 150 mg  Placebo          -0.007        0.007         0.304
                                           DVS SR 200 mg  Placebo          -0.016        0.007         0.029*


       Week 52                    0.553    DVS SR  50 mg  DVS SR 100 mg     0.007        0.006         0.275
                                           DVS SR  50 mg  DVS SR 150 mg    -0.002        0.007         0.796
                                           DVS SR  50 mg  DVS SR 200 mg    -0.003        0.007         0.627
                                           DVS SR  50 mg  Placebo          -0.002        0.008         0.769
                                           DVS SR 100 mg  DVS SR 150 mg    -0.009        0.007         0.194
                                           DVS SR 100 mg  DVS SR 200 mg    -0.010        0.007         0.135
                                           DVS SR 100 mg  Placebo          -0.009        0.008         0.223
                                           DVS SR 150 mg  DVS SR 200 mg    -0.002        0.007         0.821
                                           DVS SR 150 mg  Placebo          -0.000        0.008         0.952
                                           DVS SR 200 mg  Placebo           0.001        0.008         0.885


       Final on-therapy           0.529    DVS SR  50 mg  DVS SR 100 mg    -0.003        0.005         0.548
                                           DVS SR  50 mg  DVS SR 150 mg    -0.001        0.005         0.894
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.


**CONFIDENTIAL**                        **990**                        **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

                     DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

_____

                            TEST: URIC ACID (mmol/L) / PART 2: BETWEEN TREATMENTS

                                   OVERALL      TREATMENTS COMPARED      DIFF. BET.   STDERR OF DIFF.   PAIRWISE
            Data Analysis Interval [1]   P-VALUE   Comparator 1    Comparator 2    ADJ. MEANS   BET. ADJ. MEANS   P-VALUE


            Final on-therapy (cont.)   0.529    DVS SR  50 mg   DVS SR 200 mg    -0.006       0.005        0.261
                                                 DVS SR  50 mg   Placebo          -0.009       0.006        0.136
                                                 DVS SR 100 mg   DVS SR 150 mg    -0.002       0.005        0.648
                                                 DVS SR 100 mg   DVS SR 200 mg    -0.003       0.005        0.588
                                                 DVS SR 100 mg   Placebo          -0.006       0.006        0.327
                                                 DVS SR 150 mg   DVS SR 200 mg    -0.005       0.005        0.330
                                                 DVS SR 150 mg   Placebo          -0.008       0.006        0.176
                                                 DVS SR 200 mg   Placebo          -0.003       0.006        0.617

            Follow-up                  0.465    DVS SR  50 mg   DVS SR 100 mg    -0.013       0.011        0.226
                                                 DVS SR  50 mg   DVS SR 150 mg     0.003       0.010        0.778
                                                 DVS SR  50 mg   DVS SR 200 mg    -0.005       0.010        0.596
                                                 DVS SR  50 mg   Placebo          -0.015       0.016        0.350
                                                 DVS SR 100 mg   DVS SR 150 mg     0.016       0.010        0.103
                                                 DVS SR 100 mg   DVS SR 200 mg     0.008       0.010        0.418
                                                 DVS SR 100 mg   Placebo          -0.002       0.016        0.902
                                                 DVS SR 150 mg   DVS SR 200 mg    -0.008       0.009        0.360
                                                 DVS SR 150 mg   Placebo          -0.018       0.015        0.246
                                                 DVS SR 200 mg   Placebo          -0.010       0.015        0.525

_____

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.


**CONFIDENTIAL**                            **991**                            **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    47
REPORT LAB3
                   DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                              TEST: TOTAL BILIRUBIN (mcmol/L) / PART 1: WITHIN TREATMENT
_____

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 8.98 | 3.77 | | | | |
| Screening/baseline | 148 | 8.98 | 3.77 | 8.98 | 3.77 | | | | |
| Week 4 | 141 | 8.93 | 3.85 | 8.99 | 3.83 | -0.06 | 2.78 | -0.19 | 0.21 |
| Week 8 | 12 | 9.69 | 6.37 | 10.55 | 3.78 | -0.86 | 3.46 | -0.69 | 0.98 |
| Week 12 | 118 | 8.26 | 3.62 | 8.96 | 3.98 | -0.70** | 2.47 | -0.91*** | 0.24 |
| Week 26 | 100 | 8.67 | 3.78 | 9.17 | 4.12 | -0.50 | 2.67 | -0.69** | 0.26 |
| Week 39 | 93 | 8.81 | 3.32 | 9.21 | 4.18 | -0.40 | 3.19 | -0.62* | 0.29 |
| Week 52 | 84 | 8.77 | 3.46 | 9.14 | 4.00 | -0.37 | 2.75 | -0.68* | 0.27 |
| Final on-therapy | 142 | 8.71 | 3.23 | 8.97 | 3.82 | -0.26 | 2.81 | -0.43* | 0.20 |
| Follow-up | 29 | 8.73 | 2.56 | 9.26 | 4.18 | -0.53 | 3.07 | -0.63 | 3.83 |
| DVS SR 100 mg | 155 | | | 9.40 | 4.16 | | | | |
| Screening/baseline | 155 | 9.40 | 4.16 | 9.40 | 4.16 | | | | |
| Week 4 | 139 | 8.87 | 3.72 | 9.40 | 4.26 | -0.53* | 2.98 | -0.47* | 0.22 |
| Week 8 | 9 | 6.46 | 2.67 | 8.55 | 3.63 | -2.09* | 2.53 | -2.51* | 1.15 |
| Week 12 | 119 | 8.71 | 3.40 | 9.58 | 4.42 | -0.88*** | 2.77 | -0.79*** | 0.24 |
| Week 26 | 112 | 8.67 | 3.79 | 9.66 | 4.58 | -0.99** | 3.29 | -0.94*** | 0.25 |
| Week 39 | 94 | 8.75 | 3.15 | 9.86 | 4.82 | -1.11** | 3.68 | -0.96** | 0.29 |
| Week 52 | 85 | 8.63 | 3.08 | 9.92 | 4.92 | -1.29** | 3.55 | -1.16*** | 0.27 |
| Final on-therapy | 140 | 8.57 | 3.08 | 9.43 | 4.26 | -0.86** | 3.51 | -0.76*** | 0.21 |
| Follow-up | 33 | 7.72 | 2.74 | 8.39 | 2.72 | -0.67 | 2.53 | -0.03 | 3.60 |
| DVS SR 150 mg | 157 | | | 9.62 | 3.57 | | | | |
| Screening/baseline | 157 | 9.60 | 3.58 | 9.62 | 3.57 | | | | |
| Week 4 | 132 | 8.45 | 2.98 | 9.50 | 3.14 | -1.05*** | 2.77 | -0.94*** | 0.22 |
| Week 8 | 7 | 8.31 | 2.69 | 8.55 | 1.40 | -0.24 | 2.08 | -0.66 | 1.30 |
| Week 12 | 103 | 8.07 | 2.72 | 9.75 | 3.00 | -1.68*** | 2.51 | -1.52*** | 0.25 |
| Week 26 | 91 | 8.36 | 2.80 | 9.75 | 3.05 | -1.39*** | 2.44 | -1.30*** | 0.28 |
| Week 39 | 83 | 8.90 | 3.31 | 9.72 | 2.96 | -0.82** | 2.78 | -0.75* | 0.31 |
| Week 52 | 70 | 8.18 | 2.90 | 9.84 | 2.98 | -1.66*** | 2.33 | -1.57*** | 0.30 |
| Final on-therapy | 132 | 8.19 | 2.85 | 9.50 | 3.14 | -1.31*** | 2.78 | -1.18*** | 0.21 |
| Follow-up | 42 | 14.54 | 41.31 | 9.57 | 3.74 | 4.97 | 39.84 | 4.61 | 3.19 |
| DVS SR 200 mg | 151 | | | 9.23 | 4.54 | | | | |
| Screening/baseline | 151 | 9.23 | 4.54 | 9.23 | 4.54 | | | | |
| Week 4 | 124 | 7.54 | 2.36 | 9.10 | 4.65 | -1.56*** | 4.07 | -1.63*** | 0.23 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **992**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   48
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: TOTAL BILIRUBIN (mcmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 8.98 | 3.53 | 13.68 | 8.14 | -4.70 | 7.03 | -3.64* | 1.78 |
| Week 12 | 96 | 7.52 | 2.52 | 9.37 | 5.10 | -1.85*** | 4.67 | -1.87*** | 0.26 |
| Week 26 | 83 | 7.50 | 2.60 | 9.58 | 5.37 | -2.08*** | 4.95 | -2.07*** | 0.29 |
| Week 39 | 70 | 7.62 | 2.60 | 9.50 | 5.75 | -1.88** | 5.31 | -1.94*** | 0.34 |
| Week 52 | 63 | 7.65 | 2.71 | 9.80 | 5.99 | -2.14** | 5.35 | -2.08*** | 0.31 |
| Final on-therapy | 124 | 7.53 | 2.33 | 9.10 | 4.65 | -1.57*** | 4.11 | -1.67*** | 0.22 |
| Follow-up | 46 | 8.44 | 3.27 | 9.03 | 3.01 | -0.59 | 2.75 | -0.50 | 3.04 |
| Placebo | 77 | | | 9.39 | 3.44 | | | | |
| Screening/baseline | 77 | 9.39 | 3.44 | 9.39 | 3.44 | | | | |
| Week 4 | 76 | 9.02 | 3.39 | 9.38 | 3.46 | -0.36 | 2.74 | -0.31 | 0.29 |
| Week 8 | 6 | 7.98 | 3.36 | 10.26 | 3.59 | -2.28 | 3.36 | -2.20 | 1.39 |
| Week 12 | 66 | 9.59 | 4.55 | 9.43 | 3.50 | 0.16 | 3.51 | 0.17 | 0.32 |
| Week 26 | 59 | 9.65 | 3.74 | 9.71 | 3.60 | -0.06 | 2.91 | 0.02 | 0.34 |
| Week 39 | 50 | 9.82 | 4.72 | 9.75 | 3.42 | 0.07 | 3.62 | 0.15 | 0.40 |
| Week 52 | 47 | 9.61 | 3.43 | 9.90 | 3.38 | -0.29 | 3.24 | -0.17 | 0.36 |
| Final on-therapy | 77 | 9.08 | 3.33 | 9.39 | 3.44 | -0.31 | 3.09 | -0.24 | 0.28 |
| Follow-up | 8 | 10.26 | 4.48 | 10.26 | 5.09 | 0.00 | 0.91 | -0.95 | 7.30 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **993**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   49
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

                        TEST: TOTAL BILIRUBIN (mcmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | 0.28 | 0.30 | 0.359 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.76 | 0.31 | 0.015* |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.44 | 0.31 | <0.001*** |
| | | DVS SR  50 mg | Placebo | 0.12 | 0.36 | 0.745 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.48 | 0.31 | 0.125 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.17 | 0.31 | <0.001*** |
| | | DVS SR 100 mg | Placebo | -0.16 | 0.36 | 0.657 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.69 | 0.32 | 0.031* |
| | | DVS SR 150 mg | Placebo | -0.64 | 0.37 | 0.083 |
| | | DVS SR 200 mg | Placebo | -1.33 | 0.37 | <0.001*** |
| Week 8 | 0.479 | DVS SR  50 mg | DVS SR 100 mg | 1.81 | 1.53 | 0.244 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.04 | 1.64 | 0.983 |
| | | DVS SR  50 mg | DVS SR 200 mg | 2.94 | 2.01 | 0.154 |
| | | DVS SR  50 mg | Placebo | 1.51 | 1.70 | 0.381 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.85 | 1.71 | 0.289 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.13 | 2.17 | 0.606 |
| | | DVS SR 100 mg | Placebo | -0.30 | 1.81 | 0.868 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2.98 | 2.26 | 0.196 |
| | | DVS SR 150 mg | Placebo | 1.54 | 1.91 | 0.424 |
| | | DVS SR 200 mg | Placebo | -1.44 | 2.25 | 0.528 |
| Week 12 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | -0.12 | 0.33 | 0.729 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.61 | 0.35 | 0.080 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.96 | 0.35 | 0.007** |
| | | DVS SR  50 mg | Placebo | -1.08 | 0.40 | 0.007** |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.72 | 0.35 | 0.037* |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.08 | 0.35 | 0.002** |
| | | DVS SR 100 mg | Placebo | -0.96 | 0.39 | 0.015* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.35 | 0.36 | 0.333 |
| | | DVS SR 150 mg | Placebo | -1.68 | 0.41 | <0.001*** |
| | | DVS SR 200 mg | Placebo | -2.04 | 0.41 | <0.001*** |
| Week 26 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | 0.25 | 0.36 | 0.487 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                         TEST: TOTAL BILIRUBIN (mcmol/L) / PART 2: BETWEEN TREATMENTS
_____
                              OVERALL      ___ TREATMENTS COMPARED ___   DIFF. BET.   STDERR OF DIFF.  PAIRWISE
          Data Analysis Interval [1]  P-VALUE   Comparator 1   Comparator 2   ADJ. MEANS   BET. ADJ. MEANS  P-VALUE
_____

          Week 26 (cont.)       <0.001***   DVS SR  50 mg   DVS SR 150 mg     0.61          0.38         0.112
                                            DVS SR  50 mg   DVS SR 200 mg     1.38          0.39       <0.001***
                                            DVS SR  50 mg   Placebo          -0.71          0.43         0.103
                                            DVS SR 100 mg   DVS SR 150 mg    -0.35          0.37         0.339
                                            DVS SR 100 mg   DVS SR 200 mg     1.13          0.38         0.003**
                                            DVS SR 100 mg   Placebo          -0.96          0.42         0.024*
                                            DVS SR 150 mg   DVS SR 200 mg     0.78          0.40         0.052
                                            DVS SR 150 mg   Placebo          -1.31          0.44         0.003**
                                            DVS SR 200 mg   Placebo          -2.09          0.45       <0.001***

          Week 39                0.002**    DVS SR  50 mg   DVS SR 100 mg     0.34          0.41         0.415
                                            DVS SR  50 mg   DVS SR 150 mg     0.13          0.42         0.764
                                            DVS SR  50 mg   DVS SR 200 mg     1.31          0.44         0.003**
                                            DVS SR  50 mg   Placebo          -0.78          0.49         0.116
                                            DVS SR 100 mg   DVS SR 150 mg    -0.21          0.42         0.623
                                            DVS SR 100 mg   DVS SR 200 mg     0.97          0.44         0.029*
                                            DVS SR 100 mg   Placebo          -1.11          0.49         0.024*
                                            DVS SR 150 mg   DVS SR 200 mg     1.18          0.46         0.010**
                                            DVS SR 150 mg   Placebo          -0.91          0.50         0.073
                                            DVS SR 200 mg   Placebo          -2.09          0.52       <0.001***

          Week 52                <0.001***   DVS SR  50 mg   DVS SR 100 mg     0.48          0.38         0.215
                                            DVS SR  50 mg   DVS SR 150 mg     0.89          0.40         0.028*
                                            DVS SR  50 mg   DVS SR 200 mg     1.40          0.42       <0.001***
                                            DVS SR  50 mg   Placebo          -0.51          0.45         0.265
                                            DVS SR 100 mg   DVS SR 150 mg     0.42          0.40         0.302
                                            DVS SR 100 mg   DVS SR 200 mg     0.92          0.41         0.026*
                                            DVS SR 100 mg   Placebo          -0.98          0.45         0.030*
                                            DVS SR 150 mg   DVS SR 200 mg     0.51          0.43         0.239
                                            DVS SR 150 mg   Placebo          -1.40          0.47         0.003**
                                            DVS SR 200 mg   Placebo          -1.91          0.48       <0.001***

          Final on-therapy      <0.001***   DVS SR  50 mg   DVS SR 100 mg     0.33          0.29         0.255
                                            DVS SR  50 mg   DVS SR 150 mg     0.75          0.29         0.011*
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                        TEST: TOTAL BILIRUBIN (mcmol/L) / PART 2: BETWEEN TREATMENTS
_____

|  |  | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
| Final on-therapy (cont.) | | <0.001*** | DVS SR  50 mg | DVS SR 200 mg | 1.23 | 0.30 | <0.001*** |
|  |  |  | DVS SR  50 mg | Placebo | -0.19 | 0.34 | 0.574 |
|  |  |  | DVS SR 100 mg | DVS SR 150 mg | 0.42 | 0.29 | 0.159 |
|  |  |  | DVS SR 100 mg | DVS SR 200 mg | 0.90 | 0.30 | 0.003** |
|  |  |  | DVS SR 100 mg | Placebo | -0.52 | 0.34 | 0.129 |
|  |  |  | DVS SR 150 mg | DVS SR 200 mg | 0.49 | 0.30 | 0.110 |
|  |  |  | DVS SR 150 mg | Placebo | -0.94 | 0.35 | 0.007** |
|  |  |  | DVS SR 200 mg | Placebo | -1.43 | 0.35 | <0.001*** |
| Follow-up | | 0.762 | DVS SR  50 mg | DVS SR 100 mg | -0.59 | 5.26 | 0.910 |
|  |  |  | DVS SR  50 mg | DVS SR 150 mg | -5.23 | 4.98 | 0.295 |
|  |  |  | DVS SR  50 mg | DVS SR 200 mg | -0.13 | 4.89 | 0.979 |
|  |  |  | DVS SR  50 mg | Placebo | 0.33 | 8.24 | 0.968 |
|  |  |  | DVS SR 100 mg | DVS SR 150 mg | -4.64 | 4.82 | 0.338 |
|  |  |  | DVS SR 100 mg | DVS SR 200 mg | 0.47 | 4.71 | 0.921 |
|  |  |  | DVS SR 100 mg | Placebo | 0.92 | 8.17 | 0.910 |
|  |  |  | DVS SR 150 mg | DVS SR 200 mg | 5.11 | 4.40 | 0.248 |
|  |  |  | DVS SR 150 mg | Placebo | 5.56 | 7.95 | 0.486 |
|  |  |  | DVS SR 200 mg | Placebo | 0.45 | 7.91 | 0.954 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: TOTAL PROTEIN (g/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | | | | | | |
| Screening/baseline | 148 | 72.23 | 4.67 | 72.23 | 4.67 | | | | |
| Week 4 | 141 | 70.99 | 4.75 | 72.25 | 4.76 | -1.26*** | 3.62 | -1.17*** | 0.28 |
| Week 8 | 11 | 70.27 | 3.41 | 73.00 | 3.66 | -2.73 | 5.12 | -2.94** | 1.02 |
| Week 12 | 118 | 69.84 | 4.59 | 71.56 | 4.61 | -1.72*** | 3.55 | -1.85*** | 0.30 |
| Week 26 | 100 | 70.43 | 4.75 | 71.46 | 4.50 | -1.03** | 3.49 | -1.21*** | 0.34 |
| Week 39 | 93 | 70.29 | 4.01 | 71.45 | 4.51 | -1.16** | 3.81 | -1.38*** | 0.34 |
| Week 52 | 84 | 70.06 | 4.53 | 71.20 | 4.49 | -1.14** | 3.55 | -1.42*** | 0.36 |
| Final on-therapy | 142 | 70.99 | 4.82 | 72.23 | 4.75 | -1.25*** | 3.76 | -1.16*** | 0.29 |
| Follow-up | 29 | 69.79 | 3.89 | 72.97 | 3.42 | -3.17*** | 4.28 | -2.86*** | 0.62 |
| DVS SR 100 mg | 155 | | | 72.03 | 3.88 | | | | |
| Screening/baseline | 155 | 72.03 | 3.88 | 72.03 | 3.88 | | | | |
| Week 4 | 139 | 71.54 | 4.31 | 71.94 | 3.94 | -0.40 | 3.81 | -0.43 | 0.28 |
| Week 8 | 9 | 72.00 | 3.24 | 73.00 | 2.60 | -1.00 | 2.12 | -1.21 | 1.13 |
| Week 12 | 119 | 70.18 | 4.17 | 71.88 | 3.83 | -1.71*** | 3.45 | -1.72*** | 0.30 |
| Week 26 | 112 | 71.14 | 3.99 | 71.94 | 3.70 | -0.79* | 3.99 | -0.78* | 0.32 |
| Week 39 | 94 | 70.73 | 4.05 | 72.09 | 3.75 | -1.35** | 4.05 | -1.27*** | 0.34 |
| Week 52 | 85 | 70.32 | 3.67 | 72.14 | 3.90 | -1.82*** | 3.90 | -1.72*** | 0.36 |
| Final on-therapy | 140 | 70.91 | 4.38 | 71.93 | 3.92 | -1.01** | 4.23 | -1.05*** | 0.29 |
| Follow-up | 33 | 70.67 | 5.25 | 72.00 | 3.97 | -1.33 | 4.38 | -1.39* | 0.58 |
| DVS SR 150 mg | 157 | | | 71.88 | 4.37 | | | | |
| Screening/baseline | 157 | 71.88 | 4.37 | 71.88 | 4.37 | | | | |
| Week 4 | 132 | 71.05 | 3.96 | 71.56 | 4.24 | -0.51 | 3.90 | -0.68* | 0.29 |
| Week 8 | 7 | 71.43 | 5.41 | 73.29 | 5.88 | -1.86 | 4.06 | -1.91 | 1.27 |
| Week 12 | 103 | 70.14 | 4.58 | 71.70 | 4.40 | -1.56*** | 3.76 | -1.64*** | 0.32 |
| Week 26 | 91 | 70.36 | 3.78 | 71.57 | 3.98 | -1.21** | 3.50 | -1.34*** | 0.35 |
| Week 39 | 83 | 70.72 | 3.64 | 71.41 | 3.59 | -0.69 | 3.29 | -0.93** | 0.36 |
| Week 52 | 70 | 70.20 | 3.90 | 71.19 | 3.75 | -0.99* | 3.54 | -1.27*** | 0.39 |
| Final on-therapy | 132 | 70.62 | 3.95 | 71.56 | 4.24 | -0.94** | 3.65 | -1.13*** | 0.30 |
| Follow-up | 42 | 70.67 | 4.00 | 72.12 | 4.79 | -1.45** | 3.16 | -1.46** | 0.51 |
| DVS SR 200 mg | 151 | | | 72.27 | 4.24 | | | | |
| Screening/baseline | 151 | 72.27 | 4.24 | 72.27 | 4.24 | | | | |
| Week 4 | 124 | 71.27 | 4.03 | 72.29 | 4.18 | -1.02*** | 3.27 | -0.91** | 0.30 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **997**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                              TEST: TOTAL PROTEIN (g/L) / PART 1: WITHIN TREATMENT
_____

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 72.50 | 2.08 | 77.25 | 2.63 | -4.75* | 2.50 | -2.60 | 1.79 |
| Week 12 | 96 | 70.61 | 4.16 | 72.32 | 4.37 | -1.71*** | 3.89 | -1.56*** | 0.33 |
| Week 26 | 83 | 71.16 | 4.19 | 72.48 | 4.42 | -1.33** | 4.24 | -1.09** | 0.37 |
| Week 39 | 70 | 71.67 | 3.98 | 72.47 | 4.38 | -0.80 | 3.58 | -0.54 | 0.39 |
| Week 52 | 63 | 70.87 | 4.14 | 72.70 | 4.44 | -1.83*** | 3.93 | -1.49*** | 0.42 |
| Final on-therapy | 124 | 70.68 | 4.05 | 72.29 | 4.18 | -1.61*** | 3.84 | -1.50*** | 0.31 |
| Follow-up | 46 | 71.39 | 3.79 | 72.22 | 3.95 | -0.83 | 3.16 | -0.80 | 0.49 |
| Placebo | 77 | | | 72.10 | 3.96 | | | | |
| Screening/baseline | 77 | 72.10 | 3.96 | 72.10 | 3.96 | | | | |
| Week 4 | 76 | 71.01 | 4.04 | 72.09 | 3.98 | -1.08* | 4.06 | -1.05** | 0.38 |
| Week 8 | 6 | 68.67 | 3.44 | 72.17 | 3.76 | -3.50 | 4.18 | -4.17** | 1.39 |
| Week 12 | 66 | 70.68 | 3.45 | 72.41 | 4.05 | -1.73*** | 3.35 | -1.55*** | 0.40 |
| Week 26 | 59 | 70.93 | 3.84 | 72.27 | 3.89 | -1.34** | 3.27 | -1.19** | 0.44 |
| Week 39 | 50 | 71.38 | 3.68 | 72.58 | 4.06 | -1.20* | 4.21 | -0.89 | 0.46 |
| Week 52 | 47 | 71.21 | 4.08 | 72.55 | 3.86 | -1.34* | 3.43 | -1.06* | 0.48 |
| Final on-therapy | 77 | 71.19 | 4.00 | 72.10 | 3.96 | -0.91* | 3.92 | -0.87* | 0.40 |
| Follow-up | 8 | 70.13 | 2.23 | 69.38 | 2.07 | 0.75 | 2.05 | -0.28 | 1.18 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **998**                          **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

                     DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: TOTAL PROTEIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.393 | DVS SR  50 mg | DVS SR 100 mg | -0.74 | 0.40 | 0.065 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.49 | 0.41 | 0.232 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.26 | 0.41 | 0.536 |
| | | DVS SR  50 mg | Placebo | -0.12 | 0.48 | 0.806 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.25 | 0.41 | 0.532 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.49 | 0.41 | 0.241 |
| | | DVS SR 100 mg | Placebo | 0.62 | 0.48 | 0.192 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.23 | 0.42 | 0.583 |
| | | DVS SR 150 mg | Placebo | 0.37 | 0.48 | 0.445 |
| | | DVS SR 200 mg | Placebo | 0.14 | 0.49 | 0.777 |
| Week 8 | 0.536 | DVS SR  50 mg | DVS SR 100 mg | -1.73 | 1.52 | 0.263 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.03 | 1.63 | 0.533 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.34 | 2.07 | 0.870 |
| | | DVS SR  50 mg | Placebo | 1.24 | 1.72 | 0.477 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.70 | 1.70 | 0.684 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.38 | 2.13 | 0.520 |
| | | DVS SR 100 mg | Placebo | 2.96 | 1.78 | 0.106 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.69 | 2.20 | 0.757 |
| | | DVS SR 150 mg | Placebo | 2.27 | 1.88 | 0.238 |
| | | DVS SR 200 mg | Placebo | 1.58 | 2.31 | 0.500 |
| Week 12 | 0.967 | DVS SR  50 mg | DVS SR 100 mg | -0.13 | 0.43 | 0.760 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.21 | 0.44 | 0.639 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.29 | 0.45 | 0.528 |
| | | DVS SR  50 mg | Placebo | -0.30 | 0.50 | 0.556 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.08 | 0.44 | 0.861 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.16 | 0.45 | 0.730 |
| | | DVS SR 100 mg | Placebo | -0.17 | 0.50 | 0.740 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.08 | 0.47 | 0.867 |
| | | DVS SR 150 mg | Placebo | -0.09 | 0.52 | 0.862 |
| | | DVS SR 200 mg | Placebo | -0.01 | 0.52 | 0.982 |
| Week 26 | 0.802 | DVS SR  50 mg | DVS SR 100 mg | -0.43 | 0.46 | 0.355 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **999**                                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                              TEST: TOTAL PROTEIN (g/L) / PART 2: BETWEEN TREATMENTS
_____
                              OVERALL     TREATMENTS COMPARED    DIFF. BET.   STDERR OF DIFF.   PAIRWISE
       Data Analysis Interval [1]  P-VALUE  Comparator 1   Comparator 2   ADJ. MEANS   BET. ADJ. MEANS   P-VALUE
_____

       Week 26 (cont.)           0.802    DVS SR  50 mg  DVS SR 150 mg     0.13          0.49          0.784
                                          DVS SR  50 mg  DVS SR 200 mg    -0.12          0.50          0.813
                                          DVS SR  50 mg  Placebo          -0.02          0.55          0.972
                                          DVS SR 100 mg  DVS SR 150 mg     0.56          0.47          0.236
                                          DVS SR 100 mg  DVS SR 200 mg     0.31          0.49          0.524
                                          DVS SR 100 mg  Placebo           0.41          0.54          0.449
                                          DVS SR 150 mg  DVS SR 200 mg    -0.25          0.51          0.622
                                          DVS SR 150 mg  Placebo          -0.15          0.56          0.786
                                          DVS SR 200 mg  Placebo           0.10          0.57          0.863

       Week 39                   0.502    DVS SR  50 mg  DVS SR 100 mg    -0.11          0.48          0.819
                                          DVS SR  50 mg  DVS SR 150 mg    -0.45          0.49          0.356
                                          DVS SR  50 mg  DVS SR 200 mg    -0.84          0.52          0.104
                                          DVS SR  50 mg  Placebo          -0.49          0.57          0.389
                                          DVS SR 100 mg  DVS SR 150 mg    -0.35          0.49          0.483
                                          DVS SR 100 mg  DVS SR 200 mg    -0.73          0.51          0.155
                                          DVS SR 100 mg  Placebo          -0.38          0.57          0.501
                                          DVS SR 150 mg  DVS SR 200 mg    -0.39          0.53          0.465
                                          DVS SR 150 mg  Placebo          -0.04          0.59          0.946
                                          DVS SR 200 mg  Placebo           0.35          0.60          0.564

       Week 52                   0.842    DVS SR  50 mg  DVS SR 100 mg     0.29          0.51          0.563
                                          DVS SR  50 mg  DVS SR 150 mg    -0.15          0.53          0.778
                                          DVS SR  50 mg  DVS SR 200 mg     0.07          0.55          0.906
                                          DVS SR  50 mg  Placebo          -0.36          0.60          0.550
                                          DVS SR 100 mg  DVS SR 150 mg    -0.44          0.53          0.405
                                          DVS SR 100 mg  DVS SR 200 mg    -0.23          0.55          0.677
                                          DVS SR 100 mg  Placebo          -0.65          0.60          0.275
                                          DVS SR 150 mg  DVS SR 200 mg     0.22          0.57          0.707
                                          DVS SR 150 mg  Placebo          -0.21          0.62          0.737
                                          DVS SR 200 mg  Placebo          -0.43          0.63          0.502

       Final on-therapy          0.761    DVS SR  50 mg  DVS SR 100 mg    -0.11          0.41          0.795
                                          DVS SR  50 mg  DVS SR 150 mg    -0.03          0.42          0.939
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                     **1000**                     **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: TOTAL PROTEIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.761 | DVS SR  50 mg | DVS SR 200 mg | 0.34 | 0.43 | 0.423 |
| | | DVS SR  50 mg | Placebo | -0.28 | 0.49 | 0.563 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.08 | 0.42 | 0.858 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.45 | 0.43 | 0.294 |
| | | DVS SR 100 mg | Placebo | -0.18 | 0.49 | 0.720 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.37 | 0.44 | 0.390 |
| | | DVS SR 150 mg | Placebo | -0.25 | 0.50 | 0.613 |
| | | DVS SR 200 mg | Placebo | -0.63 | 0.50 | 0.214 |
| Follow-up | 0.098 | DVS SR  50 mg | DVS SR 100 mg | -1.48 | 0.84 | 0.082 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.40 | 0.80 | 0.081 |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.07 | 0.79 | 0.009** |
| | | DVS SR  50 mg | Placebo | -2.58 | 1.34 | 0.056 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.07 | 0.77 | 0.923 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.59 | 0.75 | 0.437 |
| | | DVS SR 100 mg | Placebo | -1.10 | 1.31 | 0.403 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.66 | 0.71 | 0.349 |
| | | DVS SR 150 mg | Placebo | -1.18 | 1.29 | 0.363 |
| | | DVS SR 200 mg | Placebo | -0.51 | 1.28 | 0.689 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                            **1001**                            **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALBUMIN (g/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 44.291 | 2.322 | | | | |
| Screening/baseline | 148 | 44.291 | 2.322 | 44.291 | 2.322 | | | | |
| Week 4 | 141 | 43.872 | 2.378 | 44.340 | 2.366 | -0.468* | 2.183 | -0.382* | 0.160 |
| Week 8 | 11 | 44.091 | 2.386 | 44.636 | 2.014 | -0.545 | 2.659 | -0.596 | 0.647 |
| Week 12 | 118 | 43.458 | 2.159 | 44.288 | 2.471 | -0.831*** | 2.001 | -0.776*** | 0.164 |
| Week 26 | 100 | 42.770 | 2.282 | 44.210 | 2.405 | -1.440*** | 2.157 | -1.455*** | 0.212 |
| Week 39 | 93 | 42.710 | 2.500 | 44.151 | 2.449 | -1.441*** | 2.513 | -1.500*** | 0.221 |
| Week 52 | 84 | 42.988 | 2.496 | 43.976 | 2.454 | -0.988*** | 2.027 | -1.088*** | 0.225 |
| Final on-therapy | 142 | 43.338 | 2.367 | 44.338 | 2.358 | -1.000*** | 2.272 | -0.916*** | 0.176 |
| Follow-up | 29 | 42.793 | 2.226 | 45.103 | 1.915 | -2.310*** | 2.634 | -1.872*** | 0.478 |
| DVS SR 100 mg | 155 | | | 44.181 | 2.179 | | | | |
| Screening/baseline | 155 | 44.181 | 2.179 | 44.181 | 2.179 | | | | |
| Week 4 | 139 | 44.151 | 2.242 | 44.129 | 2.200 | 0.022 | 2.169 | 0.009 | 0.161 |
| Week 8 | 9 | 44.444 | 2.186 | 44.444 | 1.236 | 0.000 | 1.500 | -0.117 | 0.717 |
| Week 12 | 119 | 43.563 | 2.150 | 44.210 | 2.239 | -0.647*** | 2.057 | -0.633*** | 0.163 |
| Week 26 | 112 | 43.205 | 2.298 | 44.304 | 2.155 | -1.098*** | 2.780 | -1.055*** | 0.200 |
| Week 39 | 94 | 43.213 | 2.323 | 44.383 | 2.205 | -1.170*** | 2.426 | -1.105*** | 0.219 |
| Week 52 | 85 | 43.212 | 2.455 | 44.376 | 2.225 | -1.165*** | 2.251 | -1.110*** | 0.223 |
| Final on-therapy | 140 | 43.350 | 2.550 | 44.143 | 2.197 | -0.793*** | 2.638 | -0.801*** | 0.177 |
| Follow-up | 33 | 43.030 | 2.845 | 43.697 | 1.794 | -0.667 | 2.769 | -0.840 | 0.441 |
| DVS SR 150 mg | 157 | | | 44.268 | 2.280 | | | | |
| Screening/baseline | 157 | 44.268 | 2.280 | 44.268 | 2.280 | | | | |
| Week 4 | 132 | 44.348 | 2.282 | 44.189 | 2.309 | 0.159 | 2.373 | 0.174 | 0.165 |
| Week 8 | 7 | 43.429 | 2.878 | 44.429 | 1.397 | -1.000 | 2.000 | -1.123 | 0.813 |
| Week 12 | 103 | 43.718 | 2.012 | 44.214 | 2.239 | -0.495* | 2.081 | -0.479** | 0.175 |
| Week 26 | 91 | 43.055 | 2.354 | 44.297 | 2.219 | -1.242*** | 2.287 | -1.203*** | 0.222 |
| Week 39 | 83 | 43.482 | 2.355 | 44.422 | 2.215 | -0.940*** | 2.431 | -0.854*** | 0.234 |
| Week 52 | 70 | 43.786 | 2.776 | 44.529 | 2.301 | -0.743* | 2.394 | -0.629* | 0.246 |
| Final on-therapy | 132 | 43.636 | 2.509 | 44.189 | 2.309 | -0.553* | 2.198 | -0.539* | 0.182 |
| Follow-up | 42 | 42.952 | 3.428 | 43.952 | 2.129 | -1.000* | 2.776 | -1.062** | 0.390 |
| DVS SR 200 mg | 151 | | | 43.927 | 2.224 | | | | |
| Screening/baseline | 151 | 43.927 | 2.224 | 43.927 | 2.224 | | | | |
| Week 4 | 124 | 43.863 | 2.217 | 43.976 | 2.199 | -0.113 | 1.905 | -0.198 | 0.171 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
[2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
[N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**   **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALBUMIN (g/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 44.000 | 3.367 | 46.000 | 2.160 | -2.000 | 1.414 | -1.580 | 1.098 |
| Week 12 | 96 | 43.490 | 2.132 | 43.948 | 2.296 | -0.458 | 2.401 | -0.582** | 0.182 |
| Week 26 | 83 | 42.916 | 2.248 | 44.012 | 2.371 | -1.096** | 2.994 | -1.234*** | 0.232 |
| Week 39 | 70 | 43.043 | 2.343 | 43.900 | 2.366 | -0.857** | 2.267 | -1.050*** | 0.255 |
| Week 52 | 63 | 42.968 | 2.449 | 43.921 | 2.224 | -0.952** | 2.432 | -1.074*** | 0.260 |
| Final on-therapy | 124 | 43.097 | 2.346 | 43.976 | 2.199 | -0.879*** | 2.329 | -0.965*** | 0.188 |
| Follow-up | 46 | 43.696 | 2.607 | 44.109 | 2.514 | -0.413 | 2.688 | -0.407 | 0.372 |
| Placebo | 77 | | | 44.104 | 2.081 | | | | |
| Screening/baseline | 77 | 44.104 | 2.081 | 44.104 | 2.081 | | | | |
| Week 4 | 76 | 43.776 | 1.943 | 44.105 | 2.095 | -0.329 | 2.187 | -0.353 | 0.218 |
| Week 8 | 6 | 42.833 | 1.602 | 45.167 | 2.714 | -2.333 | 2.733 | -2.201* | 0.878 |
| Week 12 | 66 | 43.894 | 1.832 | 44.242 | 1.969 | -0.348 | 2.222 | -0.317 | 0.219 |
| Week 26 | 59 | 43.373 | 2.133 | 44.356 | 1.919 | -0.983** | 2.263 | -0.907** | 0.276 |
| Week 39 | 50 | 43.800 | 2.268 | 44.480 | 1.843 | -0.680 | 2.591 | -0.563 | 0.301 |
| Week 52 | 47 | 43.787 | 1.922 | 44.426 | 1.691 | -0.638* | 1.972 | -0.565 | 0.300 |
| Final on-therapy | 77 | 43.597 | 2.123 | 44.104 | 2.081 | -0.506* | 2.174 | -0.533* | 0.239 |
| Follow-up | 8 | 42.875 | 1.126 | 42.750 | 2.121 | 0.125 | 1.727 | -0.459 | 0.901 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   59
REPORT LAB3
                 DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

```
                                    TEST: ALBUMIN (g/L) / PART 2: BETWEEN TREATMENTS
```

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.100 | DVS SR  50 mg | DVS SR 100 mg | -0.391 | 0.227 | 0.086 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.556 | 0.230 | 0.016* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.185 | 0.234 | 0.431 |
|  |  | DVS SR  50 mg | Placebo | -0.029 | 0.270 | 0.914 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.166 | 0.231 | 0.474 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.206 | 0.235 | 0.379 |
|  |  | DVS SR 100 mg | Placebo | 0.362 | 0.271 | 0.182 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.372 | 0.238 | 0.118 |
|  |  | DVS SR 150 mg | Placebo | 0.527 | 0.273 | 0.054 |
|  |  | DVS SR 200 mg | Placebo | 0.155 | 0.277 | 0.574 |
| Week 8 | 0.427 | DVS SR  50 mg | DVS SR 100 mg | -0.479 | 0.964 | 0.623 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.526 | 1.037 | 0.615 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.983 | 1.280 | 0.448 |
|  |  | DVS SR  50 mg | Placebo | 1.605 | 1.092 | 0.152 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1.005 | 1.080 | 0.359 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 1.462 | 1.324 | 0.278 |
|  |  | DVS SR 100 mg | Placebo | 2.084 | 1.138 | 0.077 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.457 | 1.379 | 0.743 |
|  |  | DVS SR 150 mg | Placebo | 1.078 | 1.201 | 0.376 |
|  |  | DVS SR 200 mg | Placebo | 0.621 | 1.393 | 0.659 |
| Week 12 | 0.511 | DVS SR  50 mg | DVS SR 100 mg | -0.143 | 0.231 | 0.538 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.296 | 0.240 | 0.218 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.194 | 0.245 | 0.429 |
|  |  | DVS SR  50 mg | Placebo | -0.458 | 0.274 | 0.095 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.154 | 0.240 | 0.521 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.051 | 0.244 | 0.834 |
|  |  | DVS SR 100 mg | Placebo | -0.316 | 0.273 | 0.249 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.102 | 0.253 | 0.685 |
|  |  | DVS SR 150 mg | Placebo | -0.162 | 0.281 | 0.565 |
|  |  | DVS SR 200 mg | Placebo | -0.264 | 0.285 | 0.354 |
| Week 26 | 0.539 | DVS SR  50 mg | DVS SR 100 mg | -0.400 | 0.291 | 0.170 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALBUMIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.539 | DVS SR  50 mg | DVS SR 150 mg | -0.252 | 0.307 | 0.411 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.220 | 0.314 | 0.484 |
| | | DVS SR  50 mg | Placebo | -0.548 | 0.347 | 0.116 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.148 | 0.299 | 0.621 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.180 | 0.307 | 0.558 |
| | | DVS SR 100 mg | Placebo | -0.148 | 0.340 | 0.664 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.032 | 0.321 | 0.921 |
| | | DVS SR 150 mg | Placebo | -0.296 | 0.354 | 0.404 |
| | | DVS SR 200 mg | Placebo | -0.328 | 0.361 | 0.364 |
| Week 39 | 0.114 | DVS SR  50 mg | DVS SR 100 mg | -0.395 | 0.311 | 0.205 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.646 | 0.321 | 0.045* |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.450 | 0.337 | 0.182 |
| | | DVS SR  50 mg | Placebo | -0.937 | 0.373 | 0.013* |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.251 | 0.320 | 0.434 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.055 | 0.337 | 0.870 |
| | | DVS SR 100 mg | Placebo | -0.542 | 0.372 | 0.146 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.196 | 0.346 | 0.571 |
| | | DVS SR 150 mg | Placebo | -0.291 | 0.381 | 0.445 |
| | | DVS SR 200 mg | Placebo | -0.487 | 0.395 | 0.218 |
| Week 52 | 0.355 | DVS SR  50 mg | DVS SR 100 mg | 0.022 | 0.317 | 0.945 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.459 | 0.334 | 0.170 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.014 | 0.343 | 0.967 |
| | | DVS SR  50 mg | Placebo | -0.524 | 0.375 | 0.164 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.481 | 0.332 | 0.149 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.036 | 0.343 | 0.916 |
| | | DVS SR 100 mg | Placebo | -0.545 | 0.374 | 0.145 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.445 | 0.358 | 0.215 |
| | | DVS SR 150 mg | Placebo | -0.065 | 0.388 | 0.868 |
| | | DVS SR 200 mg | Placebo | -0.509 | 0.397 | 0.200 |
| Final on-therapy | 0.357 | DVS SR  50 mg | DVS SR 100 mg | -0.115 | 0.250 | 0.644 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.377 | 0.253 | 0.137 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: ALBUMIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.357 | DVS SR  50 mg | DVS SR 200 mg | 0.049 | 0.258 | 0.848 |
| | | DVS SR  50 mg | Placebo | -0.383 | 0.297 | 0.197 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.262 | 0.254 | 0.304 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.165 | 0.258 | 0.524 |
| | | DVS SR 100 mg | Placebo | -0.268 | 0.297 | 0.368 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.426 | 0.262 | 0.104 |
| | | DVS SR 150 mg | Placebo | -0.006 | 0.300 | 0.983 |
| | | DVS SR 200 mg | Placebo | -0.433 | 0.304 | 0.155 |
| Follow-up | 0.189 | DVS SR  50 mg | DVS SR 100 mg | -1.033 | 0.656 | 0.118 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.810 | 0.619 | 0.193 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.465 | 0.606 | 0.017* |
| | | DVS SR  50 mg | Placebo | -1.413 | 1.032 | 0.173 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.222 | 0.588 | 0.706 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.433 | 0.577 | 0.455 |
| | | DVS SR 100 mg | Placebo | -0.380 | 0.999 | 0.704 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.655 | 0.539 | 0.226 |
| | | DVS SR 150 mg | Placebo | -0.603 | 0.980 | 0.540 |
| | | DVS SR 200 mg | Placebo | 0.052 | 0.975 | 0.957 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1006**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    62
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SGOT/AST (mU/mL) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 146 | | | 21.9 | 7.2 | | | | |
| Screening/baseline | 146 | 21.9 | 7.2 | 21.9 | 7.2 | | | | |
| Week 4 | 136 | 22.7 | 8.4 | 21.8 | 7.0 | 0.9 | 5.8 | 0.9 | 0.7 |
| Week 8 | 12 | 24.7 | 9.6 | 24.1 | 7.8 | 0.6 | 3.1 | -0.7 | 6.3 |
| Week 12 | 116 | 24.3 | 13.2 | 21.9 | 7.3 | 2.4** | 9.7 | 2.4*** | 0.7 |
| Week 26 | 97 | 23.8 | 11.7 | 21.6 | 7.3 | 2.1** | 7.7 | 2.0 | 1.8 |
| Week 39 | 90 | 24.2 | 20.8 | 21.9 | 7.5 | 2.3 | 16.8 | 2.3* | 1.1 |
| Week 52 | 82 | 22.9 | 8.3 | 21.2 | 6.1 | 1.7* | 6.0 | 1.4 | 1.1 |
| Final on-therapy | 140 | 24.7 | 19.1 | 21.9 | 7.0 | 2.9* | 15.5 | 2.9 | 1.5 |
| Follow-up | 30 | 37.4 | 58.2 | 25.4 | 10.2 | 12.0 | 52.9 | 12.2 | 15.8 |
| DVS SR 100 mg | 153 | | | 21.3 | 5.9 | | | | |
| Screening/baseline | 153 | 21.3 | 5.9 | 21.3 | 5.9 | | | | |
| Week 4 | 138 | 22.0 | 5.8 | 21.6 | 6.1 | 0.5 | 5.2 | 0.4 | 0.7 |
| Week 8 | 9 | 27.8 | 10.5 | 25.0 | 10.9 | 2.8 | 7.8 | 2.1 | 7.3 |
| Week 12 | 115 | 23.4 | 6.8 | 21.3 | 6.2 | 2.1*** | 5.8 | 1.9** | 0.7 |
| Week 26 | 111 | 22.7 | 7.2 | 21.5 | 6.1 | 1.2* | 6.3 | 1.0 | 1.7 |
| Week 39 | 93 | 21.9 | 8.3 | 21.2 | 6.5 | 0.7 | 5.8 | 0.6 | 1.1 |
| Week 52 | 84 | 23.0 | 14.8 | 21.1 | 5.8 | 1.9 | 14.7 | 1.6 | 1.1 |
| Final on-therapy | 139 | 23.2 | 12.9 | 21.5 | 6.1 | 1.7 | 12.2 | 1.7 | 1.5 |
| Follow-up | 33 | 21.3 | 7.3 | 21.0 | 6.7 | 0.3 | 5.8 | 0.2 | 15.0 |
| DVS SR 150 mg | 156 | | | 22.4 | 7.7 | | | | |
| Screening/baseline | 156 | 22.4 | 7.7 | 22.4 | 7.7 | | | | |
| Week 4 | 129 | 23.3 | 8.1 | 22.5 | 8.1 | 0.8 | 7.2 | 0.9 | 0.8 |
| Week 8 | 8 | 43.6 | 30.2 | 33.5 | 20.8 | 10.1 | 34.7 | 14.9 | 8.0 |
| Week 12 | 102 | 24.7 | 9.8 | 23.2 | 8.6 | 1.5* | 7.2 | 1.7* | 0.7 |
| Week 26 | 89 | 27.5 | 33.1 | 22.9 | 8.2 | 4.6 | 33.3 | 4.8** | 1.9 |
| Week 39 | 82 | 22.7 | 7.9 | 22.9 | 8.1 | -0.2 | 8.0 | -0.2 | 1.2 |
| Week 52 | 69 | 23.7 | 12.9 | 22.7 | 8.4 | 1.0 | 12.7 | 1.3 | 1.2 |
| Final on-therapy | 130 | 25.8 | 28.5 | 22.5 | 8.0 | 3.3 | 28.6 | 3.4* | 1.6 |
| Follow-up | 43 | 47.0 | 157.1 | 22.5 | 6.3 | 24.4 | 157.9 | 24.4 | 13.1 |
| DVS SR 200 mg | 150 | | | 22.3 | 6.2 | | | | |
| Screening/baseline | 150 | 22.3 | 6.2 | 22.3 | 6.2 | | | | |
| Week 4 | 120 | 22.7 | 16.8 | 21.9 | 6.3 | 0.8 | 15.5 | 0.8 | 0.8 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1007**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SGOT/AST (mU/mL) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 46.3 | 52.9 | 23.8 | 8.7 | 22.5 | 55.0 | 21.0 | 10.9 |
| Week 12 | 94 | 23.5 | 8.2 | 22.2 | 6.5 | 1.3 | 7.1 | 1.3 | 0.8 |
| Week 26 | 82 | 24.4 | 17.9 | 22.0 | 6.2 | 2.3 | 17.4 | 2.3 | 1.9 |
| Week 39 | 70 | 22.7 | 9.9 | 22.0 | 6.3 | 0.7 | 9.5 | 0.7 | 1.3 |
| Week 52 | 63 | 21.8 | 6.4 | 22.3 | 5.9 | -0.5 | 5.5 | -0.3 | 1.3 |
| Final on-therapy | 123 | 23.0 | 15.5 | 21.9 | 6.3 | 1.1 | 14.9 | 1.1 | 1.6 |
| Follow-up | 46 | 22.6 | 6.4 | 23.2 | 7.1 | -0.6 | 5.5 | -0.6 | 12.6 |
| Placebo | 76 | | | 22.4 | 5.1 | | | | |
| Screening/baseline | 76 | 22.4 | 5.1 | 22.4 | 5.1 | | | | |
| Week 4 | 75 | 22.6 | 6.5 | 22.3 | 5.2 | 0.3 | 6.5 | 0.4 | 1.0 |
| Week 8 | 7 | 24.7 | 3.1 | 23.9 | 4.2 | 0.9 | 3.5 | -0.6 | 8.3 |
| Week 12 | 65 | 21.6 | 5.2 | 22.7 | 5.3 | -1.1 | 5.6 | -1.0 | 0.9 |
| Week 26 | 58 | 22.5 | 4.5 | 22.9 | 5.5 | -0.4 | 5.1 | -0.2 | 2.3 |
| Week 39 | 49 | 21.1 | 5.0 | 22.4 | 5.2 | -1.4 | 5.8 | -1.3 | 1.5 |
| Week 52 | 46 | 23.3 | 7.9 | 22.5 | 5.2 | 0.7 | 7.0 | 1.0 | 1.5 |
| Final on-therapy | 76 | 22.9 | 6.5 | 22.4 | 5.1 | 0.5 | 6.4 | 0.5 | 2.0 |
| Follow-up | 8 | 19.8 | 2.4 | 20.1 | 3.7 | -0.4 | 4.5 | -0.5 | 30.4 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05,.01,.001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1008**                    **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

04NOV05 15:24        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page   64
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SGOT/AST (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.972 | DVS SR  50 mg | DVS SR 100 mg | 0.5 | 1.1 | 0.613 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.1 | 1.1 | 0.960 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.1 | 1.1 | 0.951 |
| | | DVS SR  50 mg | Placebo | 0.5 | 1.3 | 0.677 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.6 | 1.1 | 0.583 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.5 | 1.1 | 0.669 |
| | | DVS SR 100 mg | Placebo | -0.0 | 1.2 | 0.993 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.1 | 1.1 | 0.913 |
| | | DVS SR 150 mg | Placebo | 0.6 | 1.3 | 0.649 |
| | | DVS SR 200 mg | Placebo | 0.5 | 1.3 | 0.723 |
| Week 8 | 0.301 | DVS SR  50 mg | DVS SR 100 mg | -2.8 | 9.6 | 0.773 |
| | | DVS SR  50 mg | DVS SR 150 mg | -15.6 | 10.4 | 0.140 |
| | | DVS SR  50 mg | DVS SR 200 mg | -21.7 | 12.6 | 0.093 |
| | | DVS SR  50 mg | Placebo | -0.1 | 10.4 | 0.990 |
| | | DVS SR 100 mg | DVS SR 150 mg | -12.8 | 10.9 | 0.247 |
| | | DVS SR 100 mg | DVS SR 200 mg | -18.9 | 13.1 | 0.158 |
| | | DVS SR 100 mg | Placebo | 2.7 | 11.0 | 0.810 |
| | | DVS SR 150 mg | DVS SR 200 mg | -6.1 | 13.7 | 0.660 |
| | | DVS SR 150 mg | Placebo | 15.5 | 11.7 | 0.192 |
| | | DVS SR 200 mg | Placebo | 21.6 | 13.6 | 0.123 |
| Week 12 | 0.048* | DVS SR  50 mg | DVS SR 100 mg | 0.4 | 1.0 | 0.666 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.7 | 1.0 | 0.495 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.1 | 1.0 | 0.279 |
| | | DVS SR  50 mg | Placebo | 3.3 | 1.1 | 0.003** |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.3 | 1.0 | 0.792 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.7 | 1.0 | 0.501 |
| | | DVS SR 100 mg | Placebo | 2.9 | 1.1 | 0.010* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.4 | 1.0 | 0.687 |
| | | DVS SR 150 mg | Placebo | 2.7 | 1.2 | 0.022* |
| | | DVS SR 200 mg | Placebo | 2.2 | 1.2 | 0.058 |
| Week 26 | 0.461 | DVS SR  50 mg | DVS SR 100 mg | 1.0 | 2.4 | 0.694 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**          **1009**          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: SGOT/AST (mU/mL) / PART 2: BETWEEN TREATMENTS

---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.461 | DVS SR  50 mg | DVS SR 150 mg | -2.9 | 2.6 | 0.268 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.3 | 2.6 | 0.907 |
|  |  | DVS SR  50 mg | Placebo | 2.2 | 2.9 | 0.450 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -3.8 | 2.5 | 0.128 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.3 | 2.5 | 0.620 |
|  |  | DVS SR 100 mg | Placebo | 1.2 | 2.8 | 0.662 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2.5 | 2.7 | 0.343 |
|  |  | DVS SR 150 mg | Placebo | 5.0 | 3.0 | 0.088 |
|  |  | DVS SR 200 mg | Placebo | 2.5 | 3.0 | 0.404 |
| Week 39 | 0.335 | DVS SR  50 mg | DVS SR 100 mg | 1.7 | 1.5 | 0.280 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 2.5 | 1.6 | 0.119 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.6 | 1.7 | 0.329 |
|  |  | DVS SR  50 mg | Placebo | 3.7 | 1.9 | 0.049* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.8 | 1.6 | 0.606 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.0 | 1.7 | 0.978 |
|  |  | DVS SR 100 mg | Placebo | 2.0 | 1.8 | 0.283 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.9 | 1.7 | 0.611 |
|  |  | DVS SR 150 mg | Placebo | 1.2 | 1.9 | 0.537 |
|  |  | DVS SR 200 mg | Placebo | 2.0 | 1.9 | 0.297 |
| Week 52 | 0.801 | DVS SR  50 mg | DVS SR 100 mg | -0.2 | 1.6 | 0.910 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.1 | 1.7 | 0.951 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.8 | 1.7 | 0.293 |
|  |  | DVS SR  50 mg | Placebo | 0.5 | 1.9 | 0.796 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.3 | 1.6 | 0.865 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 2.0 | 1.7 | 0.245 |
|  |  | DVS SR 100 mg | Placebo | 0.7 | 1.9 | 0.723 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.7 | 1.8 | 0.340 |
|  |  | DVS SR 150 mg | Placebo | 0.4 | 1.9 | 0.843 |
|  |  | DVS SR 200 mg | Placebo | -1.3 | 2.0 | 0.507 |
| Final on-therapy | 0.737 | DVS SR  50 mg | DVS SR 100 mg | 1.2 | 2.1 | 0.585 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.5 | 2.2 | 0.815 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1010**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    66
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SGOT/AST (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.737 | DVS SR  50 mg | DVS SR 200 mg | 1.8 | 2.2 | 0.414 |
| | | DVS SR  50 mg | Placebo | 2.3 | 2.5 | 0.357 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.7 | 2.2 | 0.442 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.6 | 2.2 | 0.775 |
| | | DVS SR 100 mg | Placebo | 1.2 | 2.5 | 0.644 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2.3 | 2.2 | 0.304 |
| | | DVS SR 150 mg | Placebo | 2.8 | 2.6 | 0.268 |
| | | DVS SR 200 mg | Placebo | 0.5 | 2.6 | 0.834 |
| Follow-up | 0.654 | DVS SR  50 mg | DVS SR 100 mg | 12.0 | 22.0 | 0.585 |
| | | DVS SR  50 mg | DVS SR 150 mg | -12.2 | 20.6 | 0.552 |
| | | DVS SR  50 mg | DVS SR 200 mg | 12.8 | 20.2 | 0.528 |
| | | DVS SR  50 mg | Placebo | 12.7 | 34.4 | 0.712 |
| | | DVS SR 100 mg | DVS SR 150 mg | -24.3 | 19.9 | 0.224 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.7 | 19.7 | 0.970 |
| | | DVS SR 100 mg | Placebo | 0.7 | 33.8 | 0.983 |
| | | DVS SR 150 mg | DVS SR 200 mg | 25.0 | 18.2 | 0.171 |
| | | DVS SR 150 mg | Placebo | 25.0 | 33.1 | 0.451 |
| | | DVS SR 200 mg | Placebo | -0.0 | 32.9 | 0.999 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    67
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

```
                                TEST: SGPT/ALT (mU/mL) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 148 | | | | | | | | |
| Screening/baseline | 148 | 20.9 | 9.5 | 20.9 | 9.5 | | | | |
| Week 4 | 141 | 21.2 | 10.9 | 20.9 | 9.1 | 0.3 | 6.8 | 0.1 | 0.8 |
| Week 8 | 12 | 24.8 | 15.5 | 26.1 | 12.3 | -1.3 | 5.8 | -1.5 | 5.8 |
| Week 12 | 118 | 23.3 | 18.2 | 21.1 | 9.3 | 2.2 | 15.7 | 1.9 | 1.0 |
| Week 26 | 100 | 21.4 | 10.1 | 20.7 | 9.3 | 0.7 | 7.9 | 0.3 | 3.0 |
| Week 39 | 93 | 22.2 | 11.2 | 20.8 | 9.5 | 1.5 | 9.3 | 1.0 | 0.9 |
| Week 52 | 84 | 22.2 | 13.1 | 20.3 | 8.4 | 1.9 | 9.6 | 1.6 | 1.2 |
| Final on-therapy | 142 | 23.3 | 18.0 | 20.9 | 9.0 | 2.5 | 15.5 | 2.2 | 2.2 |
| Follow-up | 30 | 37.8 | 76.8 | 26.0 | 14.1 | 11.7 | 75.1 | 12.8 | 18.4 |
| DVS SR 100 mg | 155 | | | 20.2 | 8.9 | | | | |
| Screening/baseline | 155 | 20.2 | 8.9 | 20.2 | 8.9 | | | | |
| Week 4 | 139 | 21.1 | 11.6 | 20.6 | 9.2 | 0.5 | 9.3 | 0.2 | 0.8 |
| Week 8 | 9 | 31.0 | 15.6 | 24.4 | 10.3 | 6.6 | 10.7 | 5.9 | 6.8 |
| Week 12 | 119 | 21.4 | 8.8 | 20.3 | 9.2 | 1.1 | 8.4 | 0.5 | 1.0 |
| Week 26 | 112 | 21.1 | 10.8 | 20.4 | 9.1 | 0.7 | 9.8 | 0.2 | 2.8 |
| Week 39 | 94 | 20.0 | 9.1 | 19.8 | 9.1 | 0.3 | 8.6 | -0.7 | 0.9 |
| Week 52 | 85 | 21.6 | 10.8 | 20.0 | 9.3 | 1.6 | 11.1 | 1.1 | 1.2 |
| Final on-therapy | 140 | 22.2 | 11.6 | 20.5 | 9.2 | 1.7 | 10.7 | 1.2 | 2.3 |
| Follow-up | 34 | 21.8 | 11.0 | 20.8 | 8.4 | 1.0 | 9.1 | 0.1 | 17.2 |
| DVS SR 150 mg | 157 | | | 22.8 | 12.1 | | | | |
| Screening/baseline | 157 | 22.7 | 12.1 | 22.8 | 12.1 | | | | |
| Week 4 | 132 | 23.9 | 13.4 | 23.0 | 12.7 | 0.8 | 13.2 | 1.4 | 0.8 |
| Week 8 | 8 | 35.6 | 19.4 | 31.8 | 23.8 | 3.9 | 26.4 | 5.5 | 7.3 |
| Week 12 | 103 | 23.4 | 9.8 | 24.2 | 13.6 | -0.8 | 9.6 | 0.0 | 1.1 |
| Week 26 | 91 | 29.0 | 57.2 | 23.5 | 13.4 | 5.5 | 57.2 | 6.3* | 3.1 |
| Week 39 | 83 | 21.8 | 9.8 | 23.2 | 13.4 | -1.5 | 11.7 | -0.6 | 0.9 |
| Week 52 | 70 | 22.6 | 12.1 | 22.4 | 12.3 | 0.2 | 13.6 | 0.8 | 1.3 |
| Final on-therapy | 132 | 27.2 | 47.8 | 23.0 | 12.7 | 4.2 | 48.2 | 4.9* | 2.3 |
| Follow-up | 44 | 48.5 | 179.7 | 21.8 | 8.3 | 26.7 | 179.9 | 26.2 | 15.1 |
| DVS SR 200 mg | 151 | | | 22.4 | 10.6 | | | | |
| Screening/baseline | 151 | 22.4 | 10.6 | 22.4 | 10.6 | | | | |
| Week 4 | 124 | 21.7 | 10.2 | 21.8 | 10.0 | -0.2 | 8.6 | -0.1 | 0.8 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**  Protocol 3151A2-315-US  **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SGPT/ALT (mU/mL) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 46.3 | 55.2 | 29.0 | 4.1 | 17.3 | 52.6 | 18.0 | 10.1 |
| Week 12 | 96 | 24.0 | 14.9 | 22.0 | 10.7 | 2.0 | 10.4 | 2.1 | 1.1 |
| Week 26 | 83 | 25.0 | 31.0 | 22.1 | 11.0 | 2.9 | 30.4 | 3.2 | 3.2 |
| Week 39 | 70 | 22.4 | 9.7 | 22.8 | 11.6 | -0.3 | 9.6 | 0.3 | 1.0 |
| Week 52 | 63 | 22.8 | 12.9 | 22.2 | 10.5 | 0.5 | 13.6 | 1.1 | 1.3 |
| Final on-therapy | 124 | 24.2 | 26.7 | 21.8 | 10.0 | 2.3 | 26.6 | 2.5 | 2.4 |
| Follow-up | 46 | 23.1 | 8.3 | 25.2 | 12.0 | -2.1 | 9.3 | -1.3 | 14.8 |
| Placebo | 77 | | | 21.2 | 10.8 | | | | |
| Screening/baseline | 77 | 21.2 | 10.8 | 21.2 | 10.8 | | | | |
| Week 4 | 76 | 20.7 | 8.4 | 21.2 | 10.9 | -0.5 | 9.6 | -0.6 | 1.0 |
| Week 8 | 7 | 25.7 | 11.9 | 22.7 | 8.1 | 3.0 | 4.8 | 1.8 | 7.7 |
| Week 12 | 66 | 19.1 | 7.4 | 21.5 | 11.4 | -2.3 | 11.2 | -2.5 | 1.3 |
| Week 26 | 59 | 18.9 | 6.4 | 21.6 | 12.0 | -2.7 | 10.7 | -2.7 | 3.8 |
| Week 39 | 50 | 19.3 | 7.8 | 21.8 | 12.5 | -2.5 | 12.4 | -2.4* | 1.2 |
| Week 52 | 47 | 21.9 | 8.7 | 20.7 | 8.7 | 1.2 | 9.8 | 1.0 | 1.5 |
| Final on-therapy | 77 | 21.0 | 8.0 | 21.2 | 10.8 | -0.2 | 11.2 | -0.3 | 3.1 |
| Follow-up | 8 | 17.4 | 6.7 | 17.8 | 4.9 | -0.4 | 4.1 | -2.3 | 35.6 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   69
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

---

TEST: SGPT/ALT (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.576 | DVS SR  50 mg | DVS SR 100 mg | -0.0 | 1.1 | 0.968 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.3 | 1.1 | 0.253 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.2 | 1.1 | 0.862 |
|  |  | DVS SR  50 mg | Placebo | 0.7 | 1.3 | 0.579 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.2 | 1.1 | 0.272 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.2 | 1.1 | 0.832 |
|  |  | DVS SR 100 mg | Placebo | 0.8 | 1.3 | 0.557 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.4 | 1.1 | 0.201 |
|  |  | DVS SR 150 mg | Placebo | 2.0 | 1.3 | 0.131 |
|  |  | DVS SR 200 mg | Placebo | 0.5 | 1.3 | 0.693 |
| Week 8 | 0.568 | DVS SR  50 mg | DVS SR 100 mg | -7.4 | 8.9 | 0.415 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -7.0 | 9.3 | 0.460 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -19.5 | 11.7 | 0.105 |
|  |  | DVS SR  50 mg | Placebo | -3.3 | 9.7 | 0.736 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.4 | 10.0 | 0.969 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -12.1 | 12.2 | 0.328 |
|  |  | DVS SR 100 mg | Placebo | 4.1 | 10.2 | 0.691 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -12.5 | 12.4 | 0.320 |
|  |  | DVS SR 150 mg | Placebo | 3.7 | 10.7 | 0.732 |
|  |  | DVS SR 200 mg | Placebo | 16.2 | 12.8 | 0.213 |
| Week 12 | 0.057 | DVS SR  50 mg | DVS SR 100 mg | 1.4 | 1.4 | 0.317 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 1.9 | 1.5 | 0.193 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.2 | 1.5 | 0.918 |
|  |  | DVS SR  50 mg | Placebo | 4.4 | 1.7 | 0.008** |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.5 | 1.5 | 0.732 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.6 | 1.5 | 0.294 |
|  |  | DVS SR 100 mg | Placebo | 3.0 | 1.7 | 0.071 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -2.1 | 1.5 | 0.180 |
|  |  | DVS SR 150 mg | Placebo | 2.5 | 1.7 | 0.144 |
|  |  | DVS SR 200 mg | Placebo | 4.6 | 1.7 | 0.009** |
| Week 26 | 0.372 | DVS SR  50 mg | DVS SR 100 mg | 0.1 | 4.1 | 0.985 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                         **1014**                         **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: SGPT/ALT (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.372 | DVS SR  50 mg | DVS SR 150 mg | -6.1 | 4.3 | 0.157 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.9 | 4.4 | 0.509 |
|  |  | DVS SR  50 mg | Placebo | 3.0 | 4.9 | 0.540 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -6.2 | 4.2 | 0.142 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -3.0 | 4.3 | 0.487 |
|  |  | DVS SR 100 mg | Placebo | 2.9 | 4.8 | 0.543 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3.2 | 4.5 | 0.479 |
|  |  | DVS SR 150 mg | Placebo | 9.1 | 4.9 | 0.068 |
|  |  | DVS SR 200 mg | Placebo | 5.9 | 5.0 | 0.243 |
| Week 39 | 0.186 | DVS SR  50 mg | DVS SR 100 mg | 1.7 | 1.2 | 0.157 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 1.6 | 1.3 | 0.202 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.7 | 1.3 | 0.585 |
|  |  | DVS SR  50 mg | Placebo | 3.4 | 1.5 | 0.020* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.1 | 1.3 | 0.924 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.0 | 1.3 | 0.445 |
|  |  | DVS SR 100 mg | Placebo | 1.7 | 1.5 | 0.247 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.9 | 1.3 | 0.511 |
|  |  | DVS SR 150 mg | Placebo | 1.8 | 1.5 | 0.225 |
|  |  | DVS SR 200 mg | Placebo | 2.7 | 1.5 | 0.081 |
| Week 52 | 0.995 | DVS SR  50 mg | DVS SR 100 mg | 0.4 | 1.6 | 0.801 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.7 | 1.7 | 0.671 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.5 | 1.8 | 0.797 |
|  |  | DVS SR  50 mg | Placebo | 0.5 | 1.9 | 0.783 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.3 | 1.7 | 0.852 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.0 | 1.8 | 0.980 |
|  |  | DVS SR 100 mg | Placebo | 0.1 | 1.9 | 0.950 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.3 | 1.8 | 0.881 |
|  |  | DVS SR 150 mg | Placebo | -0.2 | 2.0 | 0.920 |
|  |  | DVS SR 200 mg | Placebo | 0.1 | 2.0 | 0.970 |
| Final on-therapy | 0.704 | DVS SR  50 mg | DVS SR 100 mg | 1.0 | 3.2 | 0.765 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.7 | 3.2 | 0.405 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                                    TEST: SGPT/ALT (mU/mL) / PART 2: BETWEEN TREATMENTS

                                 OVERALL     ___TREATMENTS COMPARED___    DIFF. BET.   STDERR OF DIFF.   PAIRWISE
              Data Analysis Interval [1]    P-VALUE    Comparator 1    Comparator 2    ADJ. MEANS   BET. ADJ. MEANS   P-VALUE


              Final on-therapy (cont.)     0.704     DVS SR  50 mg   DVS SR 200 mg      -0.3            3.3          0.928
                                                     DVS SR  50 mg   Placebo             2.5            3.8          0.513
                                                     DVS SR 100 mg   DVS SR 150 mg      -3.7            3.3          0.263
                                                     DVS SR 100 mg   DVS SR 200 mg      -1.3            3.3          0.705
                                                     DVS SR 100 mg   Placebo             1.5            3.8          0.687
                                                     DVS SR 150 mg   DVS SR 200 mg       2.4            3.4          0.473
                                                     DVS SR 150 mg   Placebo             5.2            3.8          0.178
                                                     DVS SR 200 mg   Placebo             2.8            3.9          0.474

              Follow-up                    0.698     DVS SR  50 mg   DVS SR 100 mg      12.7           25.4          0.618
                                                     DVS SR  50 mg   DVS SR 150 mg     -13.4           23.9          0.575
                                                     DVS SR  50 mg   DVS SR 200 mg      14.1           23.5          0.548
                                                     DVS SR  50 mg   Placebo            15.1           40.3          0.708
                                                     DVS SR 100 mg   DVS SR 150 mg     -26.1           22.8          0.255
                                                     DVS SR 100 mg   DVS SR 200 mg       1.5           22.9          0.949
                                                     DVS SR 100 mg   Placebo             2.4           39.4          0.951
                                                     DVS SR 150 mg   DVS SR 200 mg      27.6           21.2          0.197
                                                     DVS SR 150 mg   Placebo            28.5           38.6          0.460
                                                     DVS SR 200 mg   Placebo             1.0           38.7          0.980

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
            ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
            STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
            COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
            STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                      **Protocol 3151A2-315-US**                                      **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    72
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY
_____
                              TEST: ALK. PHOS. (mU/mL) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 82.5 | 24.5 | | | | |
| Screening/baseline | 148 | 82.5 | 24.5 | 82.5 | 24.5 | | | | |
| Week 4 | 141 | 86.5 | 26.4 | 82.9 | 24.3 | 3.5*** | 10.7 | 3.6** | 1.2 |
| Week 8 | 12 | 96.3 | 31.0 | 91.9 | 26.8 | 4.3 | 21.5 | 4.0 | 4.4 |
| Week 12 | 118 | 88.4 | 26.0 | 83.3 | 24.1 | 5.1*** | 12.2 | 5.1*** | 1.1 |
| Week 26 | 100 | 87.0 | 26.4 | 83.3 | 24.8 | 3.7** | 12.6 | 3.9** | 1.4 |
| Week 39 | 93 | 89.2 | 27.6 | 84.6 | 24.9 | 4.6** | 16.3 | 4.9** | 1.5 |
| Week 52 | 84 | 86.2 | 24.9 | 83.2 | 25.3 | 3.0 | 15.0 | 3.1* | 1.5 |
| Final on-therapy | 142 | 87.1 | 25.5 | 83.3 | 24.5 | 3.8** | 14.3 | 3.9*** | 1.2 |
| Follow-up | 30 | 83.0 | 23.0 | 79.9 | 21.6 | 3.1 | 14.4 | 2.6 | 3.1 |
| DVS SR 100 mg | 155 | | | 79.6 | 21.8 | | | | |
| Screening/baseline | 155 | 79.6 | 21.8 | 79.6 | 21.8 | | | | |
| Week 4 | 139 | 85.6 | 23.0 | 80.2 | 22.1 | 5.4*** | 10.6 | 5.3*** | 1.2 |
| Week 8 | 9 | 89.2 | 28.7 | 82.2 | 25.7 | 7.0* | 8.3 | 7.2 | 5.1 |
| Week 12 | 119 | 87.7 | 24.5 | 81.5 | 22.6 | 6.1*** | 11.0 | 6.1*** | 1.1 |
| Week 26 | 112 | 87.7 | 24.4 | 81.4 | 22.7 | 6.3*** | 13.7 | 6.3*** | 1.3 |
| Week 39 | 94 | 84.7 | 24.5 | 80.0 | 22.7 | 4.7** | 14.6 | 4.3** | 1.5 |
| Week 52 | 85 | 87.2 | 26.5 | 80.4 | 23.4 | 6.9*** | 14.5 | 6.6*** | 1.5 |
| Final on-therapy | 140 | 87.3 | 25.0 | 80.2 | 22.0 | 7.0*** | 13.3 | 6.8*** | 1.2 |
| Follow-up | 34 | 85.1 | 22.8 | 80.9 | 20.2 | 4.2 | 13.1 | 3.8 | 2.9 |
| DVS SR 150 mg | 157 | | | 82.6 | 23.7 | | | | |
| Screening/baseline | 157 | 82.7 | 23.6 | 82.6 | 23.7 | | | | |
| Week 4 | 132 | 88.0 | 30.3 | 80.8 | 21.4 | 7.2*** | 23.7 | 7.1*** | 1.3 |
| Week 8 | 8 | 81.1 | 29.8 | 80.0 | 24.8 | 1.1 | 10.4 | 1.5 | 5.4 |
| Week 12 | 103 | 87.9 | 21.8 | 79.4 | 20.5 | 8.6*** | 11.5 | 8.4*** | 1.2 |
| Week 26 | 91 | 86.8 | 21.7 | 79.9 | 20.8 | 6.9*** | 14.1 | 6.6*** | 1.4 |
| Week 39 | 83 | 87.5 | 21.1 | 80.1 | 21.3 | 7.4*** | 13.9 | 7.1*** | 1.6 |
| Week 52 | 70 | 87.3 | 20.1 | 79.4 | 19.8 | 7.9*** | 14.0 | 7.4*** | 1.7 |
| Final on-therapy | 132 | 87.9 | 21.3 | 80.8 | 21.4 | 7.1*** | 14.0 | 6.9*** | 1.2 |
| Follow-up | 43 | 92.4 | 33.5 | 87.0 | 29.4 | 5.3 | 26.5 | 5.9* | 2.6 |
| DVS SR 200 mg | 151 | | | 86.0 | 27.4 | | | | |
| Screening/baseline | 151 | 86.0 | 27.4 | 86.0 | 27.4 | | | | |
| Week 4 | 124 | 92.5 | 26.9 | 86.5 | 28.0 | 6.0*** | 10.7 | 6.3*** | 1.3 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                      **1017**                                      **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    73
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALK. PHOS. (mU/mL) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 4 | 80.8 | 19.7 | 77.0 | 13.3 | 3.8 | 16.7 | 4.2 | 7.7 |
| Week 12 | 96 | 96.3 | 29.9 | 86.8 | 29.0 | 9.4*** | 13.4 | 9.7*** | 1.2 |
| Week 26 | 83 | 95.2 | 29.0 | 87.5 | 29.5 | 7.7*** | 16.6 | 8.4*** | 1.5 |
| Week 39 | 70 | 97.1 | 27.3 | 88.8 | 29.4 | 8.3*** | 14.5 | 9.3*** | 1.7 |
| Week 52 | 63 | 97.3 | 27.5 | 89.4 | 30.1 | 7.9*** | 14.5 | 9.0*** | 1.8 |
| Final on-therapy | 124 | 93.2 | 28.1 | 86.5 | 28.0 | 6.7*** | 15.1 | 7.2*** | 1.2 |
| Follow-up | 46 | 86.6 | 25.6 | 84.3 | 26.4 | 2.3 | 11.1 | 2.4 | 2.5 |
| Placebo | 77 | | | 80.3 | 23.4 | | | | |
| Screening/baseline | 77 | 80.3 | 23.4 | 80.3 | 23.4 | | | | |
| Week 4 | 76 | 83.5 | 26.2 | 80.2 | 23.5 | 3.3** | 10.1 | 3.2 | 1.7 |
| Week 8 | 7 | 93.1 | 39.7 | 94.6 | 30.5 | -1.4 | 11.1 | -1.9 | 5.8 |
| Week 12 | 66 | 81.8 | 22.5 | 79.6 | 22.3 | 2.2 | 9.8 | 2.0 | 1.4 |
| Week 26 | 59 | 77.9 | 19.0 | 76.5 | 15.6 | 1.5 | 13.3 | 0.7 | 1.8 |
| Week 39 | 50 | 79.7 | 20.3 | 77.0 | 15.8 | 2.7 | 15.0 | 1.8 | 2.1 |
| Week 52 | 47 | 82.7 | 21.3 | 77.3 | 16.0 | 5.5* | 15.4 | 4.7* | 2.1 |
| Final on-therapy | 77 | 83.9 | 26.6 | 80.3 | 23.4 | 3.7* | 13.9 | 3.4* | 1.6 |
| Follow-up | 8 | 88.6 | 30.5 | 80.5 | 22.9 | 8.1 | 10.7 | 7.7 | 6.0 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                   **1018**                                   **Wyeth**

**DVS SR**             **Protocol 3151A2-315-US**             **CSR-60178**

04NOV05 15:24      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page  74
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALK. PHOS. (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.167 | DVS SR  50 mg | DVS SR 100 mg | -1.7 | 1.7 | 0.320 |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.6 | 1.7 | 0.041* |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.8 | 1.8 | 0.121 |
| | | DVS SR  50 mg | Placebo | 0.4 | 2.0 | 0.844 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.9 | 1.7 | 0.288 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.0 | 1.8 | 0.560 |
| | | DVS SR 100 mg | Placebo | 2.1 | 2.1 | 0.303 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.8 | 1.8 | 0.649 |
| | | DVS SR 150 mg | Placebo | 4.0 | 2.1 | 0.055 |
| | | DVS SR 200 mg | Placebo | 3.2 | 2.1 | 0.134 |
| Week 8 | 0.819 | DVS SR  50 mg | DVS SR 100 mg | -3.2 | 6.8 | 0.644 |
| | | DVS SR  50 mg | DVS SR 150 mg | 2.6 | 7.1 | 0.716 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.2 | 8.9 | 0.983 |
| | | DVS SR  50 mg | Placebo | 5.9 | 7.3 | 0.422 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5.8 | 7.4 | 0.443 |
| | | DVS SR 100 mg | DVS SR 200 mg | 3.0 | 9.2 | 0.748 |
| | | DVS SR 100 mg | Placebo | 9.1 | 7.8 | 0.252 |
| | | DVS SR 150 mg | DVS SR 200 mg | -2.8 | 9.4 | 0.768 |
| | | DVS SR 150 mg | Placebo | 3.3 | 8.0 | 0.683 |
| | | DVS SR 200 mg | Placebo | 6.1 | 9.7 | 0.535 |
| Week 12 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | -1.0 | 1.5 | 0.531 |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.2 | 1.6 | 0.041* |
| | | DVS SR  50 mg | DVS SR 200 mg | -4.6 | 1.6 | 0.005** |
| | | DVS SR  50 mg | Placebo | 3.1 | 1.8 | 0.086 |
| | | DVS SR 100 mg | DVS SR 150 mg | -2.3 | 1.6 | 0.147 |
| | | DVS SR 100 mg | DVS SR 200 mg | -3.6 | 1.6 | 0.025* |
| | | DVS SR 100 mg | Placebo | 4.0 | 1.8 | 0.025* |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.3 | 1.7 | 0.425 |
| | | DVS SR 150 mg | Placebo | 6.3 | 1.8 | <0.001*** |
| | | DVS SR 200 mg | Placebo | 7.7 | 1.9 | <0.001*** |
| Week 26 | 0.012* | DVS SR  50 mg | DVS SR 100 mg | -2.4 | 1.9 | 0.213 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALK. PHOS. (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.012* | DVS SR  50 mg | DVS SR 150 mg | -2.7 | 2.0 | 0.176 |
| | | DVS SR  50 mg | DVS SR 200 mg | -4.5 | 2.0 | 0.027* |
| | | DVS SR  50 mg | Placebo | 3.2 | 2.3 | 0.164 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.3 | 1.9 | 0.861 |
| | | DVS SR 100 mg | DVS SR 200 mg | -2.2 | 2.0 | 0.277 |
| | | DVS SR 100 mg | Placebo | 5.5 | 2.2 | 0.013* |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.8 | 2.1 | 0.382 |
| | | DVS SR 150 mg | Placebo | 5.9 | 2.3 | 0.011* |
| | | DVS SR 200 mg | Placebo | 7.7 | 2.4 | 0.001** |
| Week 39 | 0.052 | DVS SR  50 mg | DVS SR 100 mg | 0.6 | 2.1 | 0.776 |
| | | DVS SR  50 mg | DVS SR 150 mg | -2.1 | 2.2 | 0.329 |
| | | DVS SR  50 mg | DVS SR 200 mg | -4.3 | 2.3 | 0.060 |
| | | DVS SR  50 mg | Placebo | 3.1 | 2.6 | 0.228 |
| | | DVS SR 100 mg | DVS SR 150 mg | -2.8 | 2.2 | 0.209 |
| | | DVS SR 100 mg | DVS SR 200 mg | -4.9 | 2.3 | 0.033* |
| | | DVS SR 100 mg | Placebo | 2.5 | 2.5 | 0.329 |
| | | DVS SR 150 mg | DVS SR 200 mg | -2.2 | 2.4 | 0.357 |
| | | DVS SR 150 mg | Placebo | 5.2 | 2.6 | 0.045* |
| | | DVS SR 200 mg | Placebo | 7.4 | 2.7 | 0.006** |
| Week 52 | 0.114 | DVS SR  50 mg | DVS SR 100 mg | -3.5 | 2.2 | 0.115 |
| | | DVS SR  50 mg | DVS SR 150 mg | -4.3 | 2.3 | 0.062 |
| | | DVS SR  50 mg | DVS SR 200 mg | -5.9 | 2.4 | 0.014* |
| | | DVS SR  50 mg | Placebo | -1.6 | 2.6 | 0.547 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.8 | 2.3 | 0.713 |
| | | DVS SR 100 mg | DVS SR 200 mg | -2.4 | 2.4 | 0.306 |
| | | DVS SR 100 mg | Placebo | 1.9 | 2.6 | 0.464 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.6 | 2.5 | 0.522 |
| | | DVS SR 150 mg | Placebo | 2.7 | 2.7 | 0.308 |
| | | DVS SR 200 mg | Placebo | 4.3 | 2.8 | 0.118 |
| Final on-therapy | 0.106 | DVS SR  50 mg | DVS SR 100 mg | -2.9 | 1.7 | 0.085 |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.0 | 1.7 | 0.076 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
        ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
        STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
        COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
        STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                     **1020**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: BLOOD CHEMISTRY

TEST: ALK. PHOS. (mU/mL) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.106 | DVS SR  50 mg | DVS SR 200 mg | -3.3 | 1.7 | 0.055 |
| | | DVS SR  50 mg | Placebo | 0.5 | 2.0 | 0.800 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.1 | 1.7 | 0.937 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.4 | 1.7 | 0.801 |
| | | DVS SR 100 mg | Placebo | 3.3 | 2.0 | 0.089 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.3 | 1.7 | 0.863 |
| | | DVS SR 150 mg | Placebo | 3.5 | 2.0 | 0.081 |
| | | DVS SR 200 mg | Placebo | 3.8 | 2.0 | 0.061 |
| Follow-up | 0.825 | DVS SR  50 mg | DVS SR 100 mg | -1.3 | 4.3 | 0.770 |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.3 | 4.1 | 0.415 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.1 | 4.0 | 0.971 |
| | | DVS SR  50 mg | Placebo | -5.1 | 6.8 | 0.453 |
| | | DVS SR 100 mg | DVS SR 150 mg | -2.1 | 3.9 | 0.596 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.4 | 3.9 | 0.719 |
| | | DVS SR 100 mg | Placebo | -3.9 | 6.7 | 0.566 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3.5 | 3.6 | 0.338 |
| | | DVS SR 150 mg | Placebo | -1.8 | 6.6 | 0.788 |
| | | DVS SR 200 mg | Placebo | -5.3 | 6.6 | 0.423 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1021**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                         Page   77
REPORT LAB3
            DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: ENDOCRINOLOGY

TEST: FSH (mU/mL) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 57 | | | | | | | | |
| Screening/baseline | 57 | 67.41 | 20.07 | 67.41 | 20.07 | | | | |
| Week 4 | 1 | 61.60 | | 75.90 | | -14.30 | | | |
| Final on-therapy | 1 | 61.60 | | 75.90 | | -14.30 | | -11.43 | 13.28 |
| DVS SR 100 mg | 71 | | | 68.03 | 24.14 | | | | |
| Screening/baseline | 71 | 68.03 | 24.14 | 68.03 | 24.14 | | | | |
| Week 8 | 1 | 68.00 | | 63.70 | | 4.30 | | 4.30 | 0.00 |
| Week 39 | 1 | 50.00 | | 64.90 | | -14.90 | | | |
| Final on-therapy | 2 | 59.00 | 12.73 | 64.30 | 0.85 | -5.30 | 13.58 | -13.96 | 14.22 |
| DVS SR 150 mg | 73 | | | 67.31 | 20.41 | | | | |
| Screening/baseline | 73 | 67.31 | 20.41 | 67.31 | 20.41 | | | | |
| Week 4 | 1 | 78.90 | | 79.20 | | -0.30 | | | |
| Week 12 | 1 | 45.10 | | 93.50 | | -48.40 | | -48.40 | 0.00 |
| Week 26 | 1 | 80.50 | | 93.50 | | -13.00 | | -13.00 | 0.00 |
| Final on-therapy | 2 | 79.70 | 1.13 | 86.35 | 10.11 | -6.65 | 8.98 | 6.60 | 19.07 |
| DVS SR 200 mg | 63 | | | 69.15 | 25.08 | | | | |
| Screening/baseline | 63 | 69.15 | 25.08 | 69.15 | 25.08 | | | | |
| Follow-up | 1 | 115.40 | | 127.50 | | -12.10 | | | |
| Placebo | 34 | | | 70.32 | 21.70 | | | | |
| Screening/baseline | 34 | 70.32 | 21.70 | 70.32 | 21.70 | | | | |
| Week 39 | 1 | 62.00 | | 60.90 | | 1.10 | | | |
| Final on-therapy | 1 | 62.00 | | 60.90 | | 1.10 | | -10.94 | 19.90 |
| Follow-up | 1 | 162.50 | | 137.80 | | 24.70 | | | |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1022**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    78
REPORT LAB3
                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: ENDOCRINOLOGY
_____
                                  TEST: FSH (mU/mL) / PART 2: BETWEEN TREATMENTS

                                  OVERALL      TREATMENTS COMPARED     DIFF. BET.   STDERR OF DIFF.  PAIRWISE
              Data Analysis Interval [1]  P-VALUE  Comparator 1   Comparator 2   ADJ. MEANS  BET. ADJ. MEANS  P-VALUE

              Final on-therapy            0.835   DVS SR  50 mg  DVS SR 100 mg      2.53        21.41         0.925
                                                  DVS SR  50 mg  DVS SR 150 mg    -18.04        20.45         0.540
                                                  DVS SR  50 mg  Placebo           -0.49        26.14         0.988
                                                  DVS SR 100 mg  DVS SR 150 mg    -20.56        30.57         0.623
                                                  DVS SR 100 mg  Placebo           -3.02        16.22         0.883
                                                  DVS SR 150 mg  Placebo           17.54        35.67         0.709

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1023**                              **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                      **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   79
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

```
                                   TEST: HEMOGLOBIN (g/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | [N] | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 148 | | | 136.75 | 10.32 | | | | |
| Screening/baseline | 148 | 136.75 | 10.32 | 136.75 | 10.32 | | | | |
| Week 4 | 141 | 135.59 | 10.64 | 136.92 | 10.23 | -1.33** | 5.54 | -1.41** | 0.49 |
| Week 8 | 9 | 129.67 | 14.20 | 131.78 | 13.01 | -2.11 | 6.45 | -2.52 | 2.27 |
| Week 12 | 117 | 136.03 | 9.96 | 137.62 | 10.10 | -1.60** | 6.17 | -1.58** | 0.54 |
| Week 26 | 99 | 137.74 | 9.71 | 138.51 | 9.80 | -0.77 | 6.98 | -0.63 | 0.64 |
| Week 39 | 92 | 137.83 | 10.07 | 137.67 | 10.54 | 0.15 | 7.55 | 0.08 | 0.67 |
| Week 52 | 85 | 138.76 | 10.12 | 137.98 | 10.45 | 0.79 | 7.32 | 0.74 | 0.72 |
| Final on-therapy | 142 | 137.24 | 10.79 | 137.02 | 10.26 | 0.22 | 6.74 | 0.15 | 0.55 |
| Follow-up | 24 | 131.42 | 11.74 | 133.96 | 10.21 | -2.54 | 6.13 | -2.71 | 1.45 |
| DVS SR 100 mg | 155 | | | 137.67 | 8.87 | | | | |
| Screening/baseline | 155 | 137.67 | 8.87 | 137.67 | 8.87 | | | | |
| Week 4 | 139 | 137.60 | 9.23 | 137.23 | 8.88 | 0.37 | 6.69 | 0.36 | 0.49 |
| Week 8 | 8 | 135.75 | 8.58 | 139.25 | 7.67 | -3.50 | 5.88 | -3.09 | 2.40 |
| Week 12 | 118 | 136.43 | 9.55 | 137.36 | 9.24 | -0.92 | 6.16 | -0.97 | 0.54 |
| Week 26 | 111 | 138.04 | 9.44 | 137.95 | 9.02 | 0.09 | 7.00 | 0.08 | 0.61 |
| Week 39 | 92 | 138.86 | 9.48 | 138.00 | 9.34 | 0.86 | 5.80 | 0.88 | 0.67 |
| Week 52 | 84 | 137.76 | 9.17 | 138.13 | 8.91 | -0.37 | 7.21 | -0.37 | 0.73 |
| Final on-therapy | 140 | 137.47 | 9.46 | 137.33 | 8.92 | 0.14 | 6.93 | 0.14 | 0.55 |
| Follow-up | 34 | 133.53 | 10.36 | 135.21 | 8.50 | -1.68 | 6.54 | -1.75 | 1.21 |
| DVS SR 150 mg | 157 | | | 137.59 | 9.43 | | | | |
| Screening/baseline | 157 | 137.59 | 9.43 | 137.59 | 9.43 | | | | |
| Week 4 | 129 | 138.03 | 9.59 | 137.65 | 9.54 | 0.38 | 5.98 | 0.45 | 0.51 |
| Week 8 | 8 | 136.25 | 10.70 | 138.13 | 10.70 | -1.88 | 6.69 | -1.59 | 2.37 |
| Week 12 | 102 | 137.86 | 9.11 | 137.81 | 9.49 | 0.05 | 6.61 | 0.11 | 0.58 |
| Week 26 | 91 | 138.66 | 10.05 | 138.16 | 9.50 | 0.49 | 6.38 | 0.54 | 0.67 |
| Week 39 | 83 | 140.01 | 9.91 | 138.08 | 9.77 | 1.93* | 6.93 | 1.97** | 0.71 |
| Week 52 | 70 | 138.41 | 10.02 | 137.97 | 9.84 | 0.44 | 6.54 | 0.40 | 0.80 |
| Final on-therapy | 132 | 138.61 | 10.13 | 137.71 | 9.49 | 0.90 | 6.45 | 0.98 | 0.57 |
| Follow-up | 41 | 133.98 | 12.75 | 136.54 | 9.29 | -2.56 | 8.59 | -2.54* | 1.10 |
| DVS SR 200 mg | 151 | | | 138.16 | 8.61 | | | | |
| Screening/baseline | 151 | 138.16 | 8.61 | 138.16 | 8.61 | | | | |
| Week 4 | 122 | 137.09 | 8.36 | 137.66 | 8.39 | -0.57 | 5.72 | -0.50 | 0.53 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                                1024                                **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    80
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: HEMOGLOBIN (g/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 96 | 137.47 | 8.15 | 137.17 | 8.49 | 0.30 | 5.81 | 0.21 | 0.60 |
| Week 26 | 83 | 137.93 | 8.80 | 137.39 | 8.60 | 0.54 | 6.42 | 0.38 | 0.70 |
| Week 39 | 70 | 137.67 | 9.62 | 137.47 | 8.79 | 0.20 | 6.74 | 0.07 | 0.77 |
| Week 52 | 64 | 137.39 | 9.13 | 137.91 | 8.91 | -0.52 | 6.14 | -0.58 | 0.83 |
| Final on-therapy | 124 | 136.90 | 8.62 | 137.65 | 8.33 | -0.75 | 6.10 | -0.69 | 0.59 |
| Follow-up | 38 | 138.92 | 9.27 | 139.53 | 8.54 | -0.61 | 6.46 | -0.36 | 1.16 |
| Placebo | 77 | | | | | | | | |
| Screening/baseline | 77 | 136.95 | 10.16 | 136.95 | 10.16 | | | | |
| Week 4 | 76 | 134.59 | 9.47 | 137.04 | 10.20 | -2.45** | 6.88 | -2.50*** | 0.67 |
| Week 8 | 5 | 127.80 | 7.56 | 132.20 | 2.77 | -4.40 | 7.83 | -4.77 | 3.00 |
| Week 12 | 66 | 136.61 | 9.97 | 137.95 | 9.99 | -1.35 | 6.70 | -1.26 | 0.72 |
| Week 26 | 59 | 137.97 | 8.70 | 137.81 | 10.32 | 0.15 | 7.70 | 0.10 | 0.83 |
| Week 39 | 50 | 139.92 | 6.73 | 138.64 | 9.91 | 1.28 | 8.55 | 1.49 | 0.91 |
| Week 52 | 46 | 139.22 | 9.64 | 139.04 | 9.74 | 0.17 | 8.87 | 0.42 | 0.98 |
| Final on-therapy | 77 | 137.34 | 9.97 | 136.95 | 10.16 | 0.39 | 8.37 | 0.30 | 0.74 |
| Follow-up | 7 | 128.71 | 7.36 | 128.86 | 9.99 | -0.14 | 5.18 | -0.70 | 2.71 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1025**                                    **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMOGLOBIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | -1.77 | 0.70 | 0.011* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.86 | 0.71 | 0.009** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.91 | 0.72 | 0.208 |
|  |  | DVS SR  50 mg | Placebo | 1.09 | 0.83 | 0.189 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.09 | 0.71 | 0.899 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.86 | 0.72 | 0.234 |
|  |  | DVS SR 100 mg | Placebo | 2.86 | 0.83 | <0.001*** |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.95 | 0.74 | 0.197 |
|  |  | DVS SR 150 mg | Placebo | 2.95 | 0.84 | <0.001*** |
|  |  | DVS SR 200 mg | Placebo | 2.00 | 0.85 | 0.019* |
| Week 8 | 0.867 | DVS SR  50 mg | DVS SR 100 mg | 0.57 | 3.37 | 0.868 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.94 | 3.33 | 0.781 |
|  |  | DVS SR  50 mg | Placebo | 2.24 | 3.70 | 0.550 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.50 | 3.32 | 0.655 |
|  |  | DVS SR 100 mg | Placebo | 1.68 | 3.89 | 0.671 |
|  |  | DVS SR 150 mg | Placebo | 3.18 | 3.86 | 0.418 |
| Week 12 | 0.105 | DVS SR  50 mg | DVS SR 100 mg | -0.61 | 0.77 | 0.425 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.69 | 0.80 | 0.034* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.80 | 0.81 | 0.027* |
|  |  | DVS SR  50 mg | Placebo | -0.33 | 0.91 | 0.719 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.08 | 0.80 | 0.176 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.18 | 0.81 | 0.144 |
|  |  | DVS SR 100 mg | Placebo | 0.29 | 0.90 | 0.751 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.10 | 0.84 | 0.901 |
|  |  | DVS SR 150 mg | Placebo | 1.37 | 0.93 | 0.142 |
|  |  | DVS SR 200 mg | Placebo | 1.47 | 0.94 | 0.119 |
| Week 26 | 0.758 | DVS SR  50 mg | DVS SR 100 mg | -0.71 | 0.89 | 0.423 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.17 | 0.93 | 0.208 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.01 | 0.95 | 0.289 |
|  |  | DVS SR  50 mg | Placebo | -0.74 | 1.05 | 0.485 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.46 | 0.91 | 0.610 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page    82
REPORT LAB3
             DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMOGLOBIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.758 | DVS SR 100 mg | DVS SR 200 mg | -0.30 | 0.93 | 0.744 |
|  |  | DVS SR 100 mg | Placebo | -0.03 | 1.03 | 0.979 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.16 | 0.97 | 0.871 |
|  |  | DVS SR 150 mg | Placebo | 0.43 | 1.07 | 0.685 |
|  |  | DVS SR 200 mg | Placebo | 0.28 | 1.09 | 0.800 |
| Week 39 | 0.257 | DVS SR 50 mg | DVS SR 100 mg | -0.80 | 0.95 | 0.401 |
|  |  | DVS SR 50 mg | DVS SR 150 mg | -1.89 | 0.98 | 0.053 |
|  |  | DVS SR 50 mg | DVS SR 200 mg | 0.01 | 1.02 | 0.992 |
|  |  | DVS SR 50 mg | Placebo | -1.41 | 1.13 | 0.216 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.09 | 0.98 | 0.264 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.81 | 1.02 | 0.428 |
|  |  | DVS SR 100 mg | Placebo | -0.61 | 1.13 | 0.593 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.91 | 1.05 | 0.070 |
|  |  | DVS SR 150 mg | Placebo | 0.49 | 1.16 | 0.674 |
|  |  | DVS SR 200 mg | Placebo | -1.42 | 1.20 | 0.236 |
| Week 52 | 0.715 | DVS SR 50 mg | DVS SR 100 mg | 1.11 | 1.03 | 0.278 |
|  |  | DVS SR 50 mg | DVS SR 150 mg | 0.35 | 1.08 | 0.748 |
|  |  | DVS SR 50 mg | DVS SR 200 mg | 1.32 | 1.10 | 0.232 |
|  |  | DVS SR 50 mg | Placebo | 0.32 | 1.22 | 0.793 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.77 | 1.08 | 0.477 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.21 | 1.11 | 0.851 |
|  |  | DVS SR 100 mg | Placebo | -0.79 | 1.22 | 0.517 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.98 | 1.15 | 0.398 |
|  |  | DVS SR 150 mg | Placebo | -0.03 | 1.27 | 0.984 |
|  |  | DVS SR 200 mg | Placebo | -1.00 | 1.29 | 0.438 |
| Final on-therapy | 0.380 | DVS SR 50 mg | DVS SR 100 mg | 0.01 | 0.78 | 0.991 |
|  |  | DVS SR 50 mg | DVS SR 150 mg | -0.83 | 0.79 | 0.291 |
|  |  | DVS SR 50 mg | DVS SR 200 mg | 0.83 | 0.80 | 0.300 |
|  |  | DVS SR 50 mg | Placebo | -0.16 | 0.92 | 0.866 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.84 | 0.79 | 0.287 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.82 | 0.80 | 0.307 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1027**                          **Wyeth**

**DVS SR**                 **Protocol 3151A2-315-US**                 **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMOGLOBIN (g/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.380 | DVS SR 100 mg | Placebo | -0.16 | 0.92 | 0.859 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.66 | 0.81 | 0.042* |
| | | DVS SR 150 mg | Placebo | 0.68 | 0.93 | 0.468 |
| | | DVS SR 200 mg | Placebo | -0.99 | 0.95 | 0.297 |
| Follow-up | 0.637 | DVS SR 50 mg | DVS SR 100 mg | -0.96 | 1.88 | 0.611 |
| | | DVS SR 50 mg | DVS SR 150 mg | -0.17 | 1.82 | 0.924 |
| | | DVS SR 50 mg | DVS SR 200 mg | -2.36 | 1.88 | 0.211 |
| | | DVS SR 50 mg | Placebo | -2.01 | 3.05 | 0.510 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.78 | 1.64 | 0.633 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.40 | 1.69 | 0.410 |
| | | DVS SR 100 mg | Placebo | -1.06 | 2.96 | 0.722 |
| | | DVS SR 150 mg | DVS SR 200 mg | -2.18 | 1.60 | 0.175 |
| | | DVS SR 150 mg | Placebo | -1.84 | 2.93 | 0.531 |
| | | DVS SR 200 mg | Placebo | 0.34 | 2.98 | 0.909 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMATOCRIT (L/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 0.41287 | 0.02925 | | | | |
| Screening/baseline | 148 | 0.41287 | 0.02925 | 0.41287 | 0.02925 | | | | |
| Week 4 | 141 | 0.41066 | 0.03041 | 0.41329 | 0.02908 | -0.00263 | 0.01863 | -0.00288 | 0.00160 |
| Week 8 | 9 | 0.39344 | 0.03910 | 0.39922 | 0.03619 | -0.00578 | 0.01873 | -0.00684 | 0.00629 |
| Week 12 | 117 | 0.41046 | 0.02862 | 0.41566 | 0.02877 | -0.00520** | 0.01977 | -0.00507** | 0.00177 |
| Week 26 | 99 | 0.41590 | 0.02921 | 0.41766 | 0.02881 | -0.00176 | 0.02082 | -0.00132 | 0.00203 |
| Week 39 | 92 | 0.40911 | 0.02916 | 0.41511 | 0.03070 | -0.00600* | 0.02275 | -0.00623** | 0.00209 |
| Week 52 | 85 | 0.41344 | 0.02950 | 0.41561 | 0.03071 | -0.00218 | 0.02207 | -0.00241 | 0.00222 |
| Final on-therapy | 142 | 0.41158 | 0.03067 | 0.41360 | 0.02920 | -0.00201 | 0.02067 | -0.00225 | 0.00173 |
| Follow-up | 24 | 0.39767 | 0.03322 | 0.40604 | 0.02637 | -0.00837 | 0.02040 | -0.00891* | 0.00438 |
| DVS SR 100 mg | 155 | | | 0.41446 | 0.02533 | | | | |
| Screening/baseline | 155 | 0.41446 | 0.02533 | 0.41446 | 0.02533 | | | | |
| Week 4 | 139 | 0.41672 | 0.02737 | 0.41331 | 0.02549 | 0.00341 | 0.02157 | 0.00317* | 0.00161 |
| Week 8 | 8 | 0.40713 | 0.02814 | 0.41763 | 0.02091 | -0.01050 | 0.01728 | -0.00968 | 0.00661 |
| Week 12 | 118 | 0.41245 | 0.02937 | 0.41324 | 0.02610 | -0.00079 | 0.02080 | -0.00125 | 0.00177 |
| Week 26 | 111 | 0.41546 | 0.02627 | 0.41458 | 0.02623 | 0.00088 | 0.02183 | 0.00044 | 0.00192 |
| Week 39 | 92 | 0.41110 | 0.02815 | 0.41432 | 0.02720 | -0.00322 | 0.02040 | -0.00372 | 0.00209 |
| Week 52 | 84 | 0.41051 | 0.02682 | 0.41502 | 0.02593 | -0.00451 | 0.02202 | -0.00493* | 0.00223 |
| Final on-therapy | 140 | 0.41199 | 0.02808 | 0.41351 | 0.02551 | -0.00153 | 0.02225 | -0.00179 | 0.00174 |
| Follow-up | 34 | 0.40115 | 0.02993 | 0.40765 | 0.02426 | -0.00650 | 0.01968 | -0.00688 | 0.00368 |
| DVS SR 150 mg | 157 | | | 0.41583 | 0.02694 | | | | |
| Screening/baseline | 157 | 0.41583 | 0.02694 | 0.41583 | 0.02694 | | | | |
| Week 4 | 129 | 0.41820 | 0.02915 | 0.41567 | 0.02712 | 0.00253 | 0.01913 | 0.00286 | 0.00167 |
| Week 8 | 8 | 0.41050 | 0.03019 | 0.41913 | 0.03256 | -0.00863 | 0.01970 | -0.00765 | 0.00664 |
| Week 12 | 102 | 0.41719 | 0.02738 | 0.41633 | 0.02681 | 0.00085 | 0.01964 | 0.00115 | 0.00190 |
| Week 26 | 91 | 0.41921 | 0.02987 | 0.41720 | 0.02665 | 0.00201 | 0.02036 | 0.00232 | 0.00212 |
| Week 39 | 83 | 0.41587 | 0.02803 | 0.41693 | 0.02761 | -0.00106 | 0.02080 | -0.00068 | 0.00220 |
| Week 52 | 70 | 0.41454 | 0.02818 | 0.41643 | 0.02736 | -0.00189 | 0.02129 | -0.00186 | 0.00244 |
| Final on-therapy | 132 | 0.41659 | 0.02944 | 0.41599 | 0.02714 | 0.00060 | 0.02065 | 0.00100 | 0.00179 |
| Follow-up | 41 | 0.40468 | 0.03651 | 0.41388 | 0.02691 | -0.00920* | 0.02391 | -0.00898** | 0.00335 |
| DVS SR 200 mg | 151 | | | 0.41753 | 0.02693 | | | | |
| Screening/baseline | 151 | 0.41753 | 0.02693 | 0.41753 | 0.02693 | | | | |
| Week 4 | 122 | 0.41561 | 0.02584 | 0.41643 | 0.02642 | -0.00083 | 0.01960 | -0.00032 | 0.00172 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1029**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMATOCRIT (L/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 96 | 0.41632 | 0.02660 | 0.41575 | 0.02710 | 0.00057 | 0.01992 | 0.00073 | 0.00196 |
| Week 26 | 83 | 0.41767 | 0.02973 | 0.41614 | 0.02777 | 0.00153 | 0.02254 | 0.00154 | 0.00221 |
| Week 39 | 70 | 0.41014 | 0.02928 | 0.41669 | 0.02831 | −0.00654* | 0.02304 | −0.00624** | 0.00240 |
| Week 52 | 64 | 0.41133 | 0.02841 | 0.41805 | 0.02851 | −0.00672* | 0.02069 | −0.00619* | 0.00256 |
| Final on-therapy | 124 | 0.41214 | 0.02702 | 0.41644 | 0.02627 | −0.00431* | 0.02115 | −0.00378* | 0.00185 |
| Follow-up | 38 | 0.41755 | 0.02985 | 0.42034 | 0.02786 | −0.00279 | 0.02139 | −0.00196 | 0.00352 |
| Placebo | 77 | | | 0.41213 | 0.02756 | | | | |
| Screening/baseline | 77 | 0.41213 | 0.02756 | 0.41213 | 0.02756 | | | | |
| Week 4 | 76 | 0.40809 | 0.02601 | 0.41241 | 0.02764 | −0.00432 | 0.02161 | −0.00477* | 0.00217 |
| Week 8 | 5 | 0.38820 | 0.01920 | 0.40020 | 0.00835 | −0.01200 | 0.01681 | −0.01296 | 0.00834 |
| Week 12 | 66 | 0.41359 | 0.02818 | 0.41474 | 0.02738 | −0.00115 | 0.02161 | −0.00124 | 0.00236 |
| Week 26 | 59 | 0.41722 | 0.02386 | 0.41475 | 0.02817 | 0.00247 | 0.02325 | 0.00208 | 0.00263 |
| Week 39 | 50 | 0.41496 | 0.01778 | 0.41668 | 0.02793 | −0.00172 | 0.02530 | −0.00142 | 0.00284 |
| Week 52 | 46 | 0.41620 | 0.02685 | 0.41767 | 0.02653 | −0.00148 | 0.02599 | −0.00107 | 0.00302 |
| Final on-therapy | 77 | 0.41239 | 0.02675 | 0.41213 | 0.02756 | 0.00026 | 0.02555 | −0.00037 | 0.00235 |
| Follow-up | 7 | 0.39071 | 0.01788 | 0.39000 | 0.02774 | 0.00071 | 0.01794 | −0.00135 | 0.00822 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
    [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
  [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1030**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMATOCRIT (L/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.005** | DVS SR  50 mg | DVS SR 100 mg | −0.00605 | 0.00227 | 0.008** |
|  |  | DVS SR  50 mg | DVS SR 150 mg | −0.00573 | 0.00231 | 0.013* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | −0.00255 | 0.00235 | 0.277 |
|  |  | DVS SR  50 mg | Placebo | 0.00190 | 0.00270 | 0.483 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.00031 | 0.00232 | 0.893 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.00349 | 0.00235 | 0.138 |
|  |  | DVS SR 100 mg | Placebo | 0.00794 | 0.00270 | 0.003** |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.00318 | 0.00239 | 0.185 |
|  |  | DVS SR 150 mg | Placebo | 0.00763 | 0.00274 | 0.006** |
|  |  | DVS SR 200 mg | Placebo | 0.00445 | 0.00277 | 0.109 |
| Week 8 | 0.938 | DVS SR  50 mg | DVS SR 100 mg | 0.00284 | 0.00927 | 0.762 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.00081 | 0.00932 | 0.932 |
|  |  | DVS SR  50 mg | Placebo | 0.00612 | 0.01030 | 0.558 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | −0.00203 | 0.00923 | 0.828 |
|  |  | DVS SR 100 mg | Placebo | 0.00329 | 0.01075 | 0.762 |
|  |  | DVS SR 150 mg | Placebo | 0.00532 | 0.01080 | 0.627 |
| Week 12 | 0.125 | DVS SR  50 mg | DVS SR 100 mg | −0.00382 | 0.00250 | 0.128 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | −0.00621 | 0.00260 | 0.017* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | −0.00579 | 0.00264 | 0.029* |
|  |  | DVS SR  50 mg | Placebo | −0.00382 | 0.00295 | 0.196 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | −0.00240 | 0.00259 | 0.356 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | −0.00198 | 0.00264 | 0.454 |
|  |  | DVS SR 100 mg | Placebo | −0.00000 | 0.00295 | 0.999 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.00042 | 0.00273 | 0.877 |
|  |  | DVS SR 150 mg | Placebo | 0.00239 | 0.00303 | 0.430 |
|  |  | DVS SR 200 mg | Placebo | 0.00197 | 0.00306 | 0.521 |
| Week 26 | 0.739 | DVS SR  50 mg | DVS SR 100 mg | −0.00175 | 0.00279 | 0.530 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | −0.00364 | 0.00293 | 0.215 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | −0.00285 | 0.00300 | 0.343 |
|  |  | DVS SR  50 mg | Placebo | −0.0039 | 0.00332 | 0.307 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | −0.00188 | 0.00285 | 0.510 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

04NOV05 15:24      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page   87
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMATOCRIT (L/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.739 | DVS SR 100 mg | DVS SR 200 mg | -0.00110 | 0.00293 | 0.708 |
| | | DVS SR 100 mg | Placebo | -0.00164 | 0.00325 | 0.614 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.00078 | 0.00306 | 0.798 |
| | | DVS SR 150 mg | Placebo | 0.00024 | 0.00337 | 0.943 |
| | | DVS SR 200 mg | Placebo | -0.00054 | 0.00344 | 0.875 |
| Week 39 | 0.278 | DVS SR 50 mg | DVS SR 100 mg | -0.00251 | 0.00296 | 0.396 |
| | | DVS SR 50 mg | DVS SR 150 mg | -0.00555 | 0.00304 | 0.068 |
| | | DVS SR 50 mg | DVS SR 200 mg | 0.00001 | 0.00318 | 0.998 |
| | | DVS SR 50 mg | Placebo | -0.00481 | 0.00352 | 0.173 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.00304 | 0.00304 | 0.317 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.00252 | 0.00318 | 0.428 |
| | | DVS SR 100 mg | Placebo | -0.00230 | 0.00352 | 0.515 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.00556 | 0.00325 | 0.088 |
| | | DVS SR 150 mg | Placebo | 0.00074 | 0.00359 | 0.836 |
| | | DVS SR 200 mg | Placebo | -0.00482 | 0.00371 | 0.195 |
| Week 52 | 0.583 | DVS SR 50 mg | DVS SR 100 mg | 0.00252 | 0.00315 | 0.424 |
| | | DVS SR 50 mg | DVS SR 150 mg | -0.00055 | 0.00330 | 0.869 |
| | | DVS SR 50 mg | DVS SR 200 mg | 0.00378 | 0.00339 | 0.265 |
| | | DVS SR 50 mg | Placebo | -0.00134 | 0.00374 | 0.720 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.00307 | 0.00331 | 0.355 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.00126 | 0.00340 | 0.710 |
| | | DVS SR 100 mg | Placebo | -0.00386 | 0.00375 | 0.304 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.00433 | 0.00354 | 0.222 |
| | | DVS SR 150 mg | Placebo | -0.00080 | 0.00388 | 0.838 |
| | | DVS SR 200 mg | Placebo | -0.00512 | 0.00395 | 0.196 |
| Final on-therapy | 0.417 | DVS SR 50 mg | DVS SR 100 mg | -0.00046 | 0.00245 | 0.850 |
| | | DVS SR 50 mg | DVS SR 150 mg | -0.00325 | 0.00249 | 0.192 |
| | | DVS SR 50 mg | DVS SR 200 mg | 0.00154 | 0.00253 | 0.544 |
| | | DVS SR 50 mg | Placebo | -0.00188 | 0.00291 | 0.518 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.00279 | 0.00250 | 0.265 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.00200 | 0.00254 | 0.431 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                   **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                 DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: HEMATOCRIT (L/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.417 | DVS SR 100 mg | Placebo | −0.00142 | 0.00292 | 0.627 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.00478 | 0.00257 | 0.063 |
| | | DVS SR 150 mg | Placebo | 0.00137 | 0.00295 | 0.644 |
| | | DVS SR 200 mg | Placebo | −0.00342 | 0.00299 | 0.253 |
| Follow-up | 0.568 | DVS SR  50 mg | DVS SR 100 mg | −0.00203 | 0.00571 | 0.723 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.00007 | 0.00553 | 0.990 |
| | | DVS SR  50 mg | DVS SR 200 mg | −0.00695 | 0.00566 | 0.222 |
| | | DVS SR  50 mg | Placebo | −0.00756 | 0.00926 | 0.416 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.00210 | 0.00498 | 0.674 |
| | | DVS SR 100 mg | DVS SR 200 mg | −0.00492 | 0.00513 | 0.339 |
| | | DVS SR 100 mg | Placebo | −0.00553 | 0.00896 | 0.538 |
| | | DVS SR 150 mg | DVS SR 200 mg | −0.00702 | 0.00484 | 0.149 |
| | | DVS SR 150 mg | Placebo | −0.00763 | 0.00890 | 0.393 |
| | | DVS SR 200 mg | Placebo | −0.00061 | 0.00904 | 0.946 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                                   **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page    89
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

```
                                  TEST: WBC (10^9/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 148 | | | 6.294 | 1.784 | | | | |
| Screening/baseline | 148 | 6.294 | 1.784 | 6.294 | 1.784 | | | | |
| Week 4 | 140 | 6.087 | 1.634 | 6.256 | 1.789 | -0.169 | 1.284 | -0.142 | 0.092 |
| Week 8 | 9 | 5.756 | 1.407 | 6.033 | 1.683 | -0.278 | 1.096 | -0.270 | 0.278 |
| Week 12 | 115 | 6.125 | 1.709 | 6.340 | 1.831 | -0.215 | 1.335 | -0.183 | 0.121 |
| Week 26 | 99 | 6.054 | 1.930 | 6.386 | 1.860 | -0.332* | 1.368 | -0.280* | 0.118 |
| Week 39 | 91 | 6.104 | 1.646 | 6.393 | 1.858 | -0.289* | 1.307 | -0.225 | 0.123 |
| Week 52 | 85 | 6.076 | 1.794 | 6.386 | 1.894 | -0.309* | 1.396 | -0.254 | 0.143 |
| Final on-therapy | 142 | 6.051 | 1.640 | 6.280 | 1.794 | -0.229* | 1.333 | -0.190 | 0.109 |
| Follow-up | 24 | 6.258 | 1.345 | 6.246 | 2.169 | 0.012 | 1.578 | 0.047 | 0.234 |
| DVS SR 100 mg | 155 | | | 6.185 | 1.746 | | | | |
| Screening/baseline | 155 | 6.185 | 1.746 | 6.185 | 1.746 | | | | |
| Week 4 | 138 | 5.921 | 1.825 | 6.181 | 1.776 | -0.260** | 1.094 | -0.251** | 0.092 |
| Week 8 | 8 | 4.713 | 1.341 | 4.762 | 1.180 | -0.050 | 0.532 | -0.361 | 0.315 |
| Week 12 | 118 | 6.051 | 2.182 | 6.219 | 1.850 | -0.169 | 1.329 | -0.157 | 0.119 |
| Week 26 | 107 | 5.768 | 2.032 | 6.021 | 1.744 | -0.253* | 1.248 | -0.267* | 0.113 |
| Week 39 | 91 | 5.588 | 1.680 | 5.960 | 1.757 | -0.373** | 1.195 | -0.408*** | 0.123 |
| Week 52 | 83 | 5.796 | 2.188 | 6.117 | 1.924 | -0.320* | 1.286 | -0.325* | 0.145 |
| Final on-therapy | 140 | 5.989 | 2.072 | 6.170 | 1.766 | -0.181 | 1.376 | -0.172 | 0.110 |
| Follow-up | 35 | 6.031 | 1.870 | 6.069 | 1.771 | -0.037 | 1.200 | -0.051 | 0.193 |
| DVS SR 150 mg | 157 | | | 6.148 | 1.745 | | | | |
| Screening/baseline | 157 | 6.148 | 1.745 | 6.148 | 1.745 | | | | |
| Week 4 | 129 | 5.966 | 1.804 | 6.180 | 1.745 | -0.214* | 1.046 | -0.205* | 0.095 |
| Week 8 | 8 | 6.425 | 1.984 | 6.950 | 2.518 | -0.525 | 1.161 | -0.287 | 0.307 |
| Week 12 | 102 | 5.936 | 1.737 | 6.153 | 1.801 | -0.217 | 1.262 | -0.216 | 0.128 |
| Week 26 | 90 | 5.884 | 1.682 | 6.092 | 1.626 | -0.208 | 1.213 | -0.208 | 0.123 |
| Week 39 | 81 | 5.857 | 1.956 | 6.189 | 1.800 | -0.332** | 1.132 | -0.315* | 0.130 |
| Week 52 | 69 | 6.026 | 1.984 | 6.304 | 1.802 | -0.278 | 1.632 | -0.241 | 0.159 |
| Final on-therapy | 132 | 6.042 | 1.880 | 6.154 | 1.734 | -0.111 | 1.486 | -0.106 | 0.113 |
| Follow-up | 41 | 6.010 | 1.613 | 5.902 | 1.852 | 0.107 | 1.033 | 0.049 | 0.179 |
| DVS SR 200 mg | 151 | | | 6.115 | 1.689 | | | | |
| Screening/baseline | 151 | 6.115 | 1.689 | 6.115 | 1.689 | | | | |
| Week 4 | 119 | 6.090 | 1.655 | 6.071 | 1.655 | 0.018 | 1.235 | 0.003 | 0.099 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                              **1034**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: WBC (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 6.016 | 2.254 | 6.004 | 1.677 | 0.012 | 1.343 | -0.013 | 0.133 |
| Week 26 | 83 | 5.888 | 1.785 | 5.958 | 1.696 | -0.070 | 1.112 | -0.095 | 0.129 |
| Week 39 | 69 | 5.970 | 1.962 | 5.933 | 1.760 | -0.036 | 1.372 | -0.006 | 0.141 |
| Week 52 | 64 | 5.928 | 1.859 | 5.852 | 1.627 | 0.077 | 1.261 | 0.013 | 0.165 |
| Final on-therapy | 123 | 5.926 | 1.643 | 6.046 | 1.652 | -0.120 | 1.213 | -0.144 | 0.117 |
| Follow-up | 38 | 6.347 | 2.116 | 6.366 | 1.953 | -0.018 | 1.280 | 0.049 | 0.186 |
| Placebo | 77 | | | | | | | | |
| Screening/baseline | 77 | 5.910 | 1.808 | 5.910 | 1.808 | | | | |
| Week 4 | 76 | 5.922 | 1.759 | 5.891 | 1.812 | 0.032 | 1.040 | -0.025 | 0.124 |
| Week 8 | 5 | 6.000 | 1.560 | 6.420 | 1.537 | -0.420 | 0.661 | -0.315 | 0.374 |
| Week 12 | 63 | 5.871 | 1.988 | 5.903 | 1.889 | -0.032 | 1.391 | -0.074 | 0.163 |
| Week 26 | 59 | 5.703 | 1.786 | 5.946 | 1.945 | -0.242 | 0.975 | -0.269 | 0.153 |
| Week 39 | 48 | 6.002 | 2.011 | 6.017 | 2.039 | -0.015 | 1.199 | -0.037 | 0.169 |
| Week 52 | 46 | 5.854 | 1.544 | 5.850 | 1.520 | 0.004 | 1.223 | -0.059 | 0.195 |
| Final on-therapy | 77 | 5.891 | 1.874 | 5.910 | 1.808 | -0.019 | 1.518 | -0.079 | 0.148 |
| Follow-up | 7 | 5.843 | 1.679 | 5.843 | 1.094 | 0.000 | 1.261 | -0.075 | 0.433 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1035**                          **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: WBC (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.307 | DVS SR  50 mg | DVS SR 100 mg | 0.108 | 0.130 | 0.405 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.063 | 0.132 | 0.636 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.145 | 0.135 | 0.283 |
| | | DVS SR  50 mg | Placebo | -0.118 | 0.155 | 0.448 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.046 | 0.133 | 0.730 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.254 | 0.136 | 0.062 |
| | | DVS SR 100 mg | Placebo | -0.226 | 0.155 | 0.145 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.208 | 0.138 | 0.132 |
| | | DVS SR 150 mg | Placebo | -0.180 | 0.157 | 0.251 |
| | | DVS SR 200 mg | Placebo | 0.028 | 0.159 | 0.861 |
| Week 8 | 0.997 | DVS SR  50 mg | DVS SR 100 mg | 0.091 | 0.421 | 0.830 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.017 | 0.413 | 0.967 |
| | | DVS SR  50 mg | Placebo | 0.045 | 0.466 | 0.924 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.074 | 0.460 | 0.874 |
| | | DVS SR 100 mg | Placebo | -0.046 | 0.498 | 0.927 |
| | | DVS SR 150 mg | Placebo | 0.028 | 0.477 | 0.954 |
| Week 12 | 0.814 | DVS SR  50 mg | DVS SR 100 mg | -0.026 | 0.170 | 0.879 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.033 | 0.176 | 0.849 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.170 | 0.180 | 0.345 |
| | | DVS SR  50 mg | Placebo | -0.109 | 0.203 | 0.591 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.059 | 0.175 | 0.735 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.144 | 0.178 | 0.420 |
| | | DVS SR 100 mg | Placebo | -0.083 | 0.202 | 0.680 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.203 | 0.184 | 0.271 |
| | | DVS SR 150 mg | Placebo | -0.143 | 0.207 | 0.492 |
| | | DVS SR 200 mg | Placebo | 0.060 | 0.210 | 0.774 |
| Week 26 | 0.830 | DVS SR  50 mg | DVS SR 100 mg | -0.013 | 0.164 | 0.935 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.072 | 0.171 | 0.675 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.185 | 0.175 | 0.290 |
| | | DVS SR  50 mg | Placebo | -0.011 | 0.193 | 0.956 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.058 | 0.167 | 0.728 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: WBC (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.830 | DVS SR 100 mg | DVS SR 200 mg | -0.172 | 0.171 | 0.316 |
| | | DVS SR 100 mg | Placebo | 0.003 | 0.190 | 0.988 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.114 | 0.178 | 0.524 |
| | | DVS SR 150 mg | Placebo | 0.061 | 0.196 | 0.756 |
| | | DVS SR 200 mg | Placebo | 0.175 | 0.199 | 0.381 |
| Week 39 | 0.177 | DVS SR  50 mg | DVS SR 100 mg | 0.183 | 0.174 | 0.293 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.090 | 0.179 | 0.615 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.219 | 0.188 | 0.244 |
| | | DVS SR  50 mg | Placebo | -0.188 | 0.209 | 0.371 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.093 | 0.179 | 0.603 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.403 | 0.187 | 0.032* |
| | | DVS SR 100 mg | Placebo | -0.371 | 0.209 | 0.077 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.309 | 0.192 | 0.108 |
| | | DVS SR 150 mg | Placebo | -0.278 | 0.214 | 0.194 |
| | | DVS SR 200 mg | Placebo | 0.032 | 0.220 | 0.886 |
| Week 52 | 0.541 | DVS SR  50 mg | DVS SR 100 mg | 0.071 | 0.204 | 0.728 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.013 | 0.214 | 0.952 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.267 | 0.219 | 0.225 |
| | | DVS SR  50 mg | Placebo | -0.194 | 0.242 | 0.423 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.084 | 0.215 | 0.696 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.338 | 0.220 | 0.125 |
| | | DVS SR 100 mg | Placebo | -0.265 | 0.243 | 0.275 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.254 | 0.230 | 0.270 |
| | | DVS SR 150 mg | Placebo | -0.181 | 0.252 | 0.472 |
| | | DVS SR 200 mg | Placebo | 0.073 | 0.255 | 0.776 |
| Final on-therapy | 0.968 | DVS SR  50 mg | DVS SR 100 mg | -0.018 | 0.155 | 0.906 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.084 | 0.157 | 0.593 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.047 | 0.160 | 0.771 |
| | | DVS SR  50 mg | Placebo | -0.112 | 0.184 | 0.545 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.066 | 0.158 | 0.677 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.028 | 0.161 | 0.860 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**            **1037**            **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: WBC (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.968 | DVS SR 100 mg | Placebo | -0.093 | 0.185 | 0.613 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.037 | 0.163 | 0.819 |
| | | DVS SR 150 mg | Placebo | -0.028 | 0.187 | 0.883 |
| | | DVS SR 200 mg | Placebo | -0.065 | 0.189 | 0.731 |
| Follow-up | 0.993 | DVS SR  50 mg | DVS SR 100 mg | 0.098 | 0.303 | 0.748 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.001 | 0.295 | 0.996 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.002 | 0.298 | 0.995 |
| | | DVS SR  50 mg | Placebo | 0.122 | 0.492 | 0.804 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.099 | 0.263 | 0.707 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.100 | 0.269 | 0.711 |
| | | DVS SR 100 mg | Placebo | 0.024 | 0.474 | 0.959 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.000 | 0.259 | 0.999 |
| | | DVS SR 150 mg | Placebo | 0.124 | 0.468 | 0.792 |
| | | DVS SR 200 mg | Placebo | 0.124 | 0.471 | 0.793 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: NEUTROPHILS (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 6 | | | 7.467 | 2.849 | | | | |
| Screening/baseline | 6 | 7.467 | 2.849 | 7.467 | 2.849 | | | | |
| Week 4 | 2 | 7.590 | 2.192 | 8.255 | 1.464 | -0.665 | 0.728 | -0.420 | 0.783 |
| Week 12 | 2 | 5.890 | 6.095 | 5.605 | 5.211 | 0.285 | 0.884 | 0.230 | 1.642 |
| Week 26 | 4 | 7.153 | 3.978 | 6.788 | 3.360 | 0.365 | 0.758 | 0.556 | 0.693 |
| Week 39 | 2 | 5.175 | 5.367 | 5.605 | 5.211 | -0.430 | 0.156 | -0.581 | 0.268 |
| Week 52 | 2 | 8.230 | 1.428 | 8.390 | 0.467 | -0.160 | 0.962 | -0.380 | 0.756 |
| Final on-therapy | 5 | 6.754 | 3.171 | 7.042 | 2.965 | -0.288 | 0.506 | -0.336 | 0.885 |
| DVS SR 100 mg | 12 | | | 3.117 | 2.070 | | | | |
| Screening/baseline | 12 | 3.117 | 2.070 | 3.117 | 2.070 | | | | |
| Week 4 | 6 | 3.417 | 2.822 | 3.462 | 2.434 | -0.045 | 0.564 | -0.155 | 0.442 |
| Week 8 | 1 | 1.620 | | 1.550 | | 0.070 | | 0.070 | 0.000 |
| Week 12 | 6 | 3.733 | 2.987 | 3.250 | 2.588 | 0.483 | 0.464 | 0.561 | 0.967 |
| Week 26 | 8 | 3.748 | 3.279 | 2.989 | 2.267 | 0.759 | 1.161 | 0.715 | 0.441 |
| Week 39 | 4 | 3.425 | 2.968 | 3.095 | 2.694 | 0.330 | 0.468 | 0.311 | 0.165 |
| Week 52 | 6 | 3.528 | 2.633 | 3.477 | 2.452 | 0.052 | 0.720 | 0.049 | 0.270 |
| Final on-therapy | 9 | 3.580 | 2.472 | 3.319 | 2.340 | 0.261 | 0.652 | 0.282 | 0.636 |
| Follow-up | 3 | 1.803 | 0.249 | 1.653 | 0.367 | 0.150 | 0.617 | -2.166** | 0.012 |
| DVS SR 150 mg | 10 | | | 3.786 | 3.443 | | | | |
| Screening/baseline | 10 | 3.786 | 3.443 | 3.786 | 3.443 | | | | |
| Week 4 | 2 | 5.855 | 6.230 | 5.035 | 5.028 | 0.820 | 1.202 | 0.826 | 0.738 |
| Week 12 | 2 | 5.460 | 5.487 | 5.035 | 5.028 | 0.425 | 0.460 | 0.402 | 1.637 |
| Week 26 | 4 | 1.930 | 0.238 | 1.708 | 0.233 | 0.223 | 0.151 | 0.099 | 0.649 |
| Week 39 | 3 | 2.047 | 0.099 | 1.710 | 0.286 | 0.337 | 0.318 | 0.390 | 0.195 |
| Week 52 | 2 | 2.270 | 0.226 | 1.755 | 0.389 | 0.515 | 0.163 | 0.589 | 0.509 |
| Final on-therapy | 5 | 3.610 | 3.207 | 3.084 | 3.085 | 0.526** | 0.176 | 0.551 | 0.850 |
| Follow-up | 1 | 8.870 | | 8.590 | | 0.280 | | 9.601** | 0.047 |
| DVS SR 200 mg | 7 | | | 5.479 | 3.585 | | | | |
| Screening/baseline | 7 | 5.479 | 3.585 | 5.479 | 3.585 | | | | |
| Week 4 | 2 | 5.585 | 5.268 | 5.135 | 4.999 | 0.450 | 0.269 | 0.464 | 0.739 |
| Week 12 | 4 | 7.510 | 7.320 | 5.318 | 4.291 | 2.193 | 4.070 | 2.154 | 1.161 |
| Week 26 | 3 | 1.780 | 0.056 | 1.713 | 0.179 | 0.067 | 0.138 | -0.056 | 0.740 |
| Week 39 | 2 | 1.710 | 0.198 | 1.760 | 0.226 | -0.050 | 0.028 | 0.001 | 0.236 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1039**                          **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                      Page   95
REPORT LAB3
                       DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY
```

TEST: NEUTROPHILS (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 52 | 2 | 1.840 | 0.325 | 1.760 | 0.226 | 0.080 | 0.099 | 0.154 | 0.508 |
| Final on-therapy | 5 | 6.250 | 6.928 | 4.638 | 4.015 | 1.612 | 3.721 | 1.609 | 0.836 |
| Follow-up | 1 | 1.480 | | 1.620 | | -0.140 | | -2.512** | 0.013 |
| Placebo | 5 | | | 4.066 | 5.219 | | | | |
| Screening/baseline | 5 | 4.066 | 5.219 | 4.066 | 5.219 | | | | |
| Week 4 | 3 | 4.513 | 4.915 | 5.543 | 6.803 | -1.030 | 1.889 | -0.986 | 0.605 |
| Week 12 | 3 | 4.493 | 4.840 | 5.543 | 6.803 | -1.050 | 1.978 | -1.101 | 1.343 |
| Week 26 | 2 | 5.435 | 5.084 | 7.345 | 8.549 | -1.910 | 3.465 | -1.685 | 0.948 |
| Week 39 | 2 | 1.800 | 0.382 | 1.620 | 0.453 | 0.180 | 0.071 | 0.238 | 0.238 |
| Week 52 | 2 | 1.760 | 0.339 | 1.620 | 0.453 | 0.140 | 0.113 | 0.220 | 0.515 |
| Final on-therapy | 3 | 4.183 | 4.204 | 5.543 | 6.803 | -1.360 | 2.599 | -1.380 | 1.086 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   96
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: NEUTROPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.407 | DVS SR  50 mg | DVS SR 100 mg | -0.265 | 0.933 | 0.783 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.246 | 1.075 | 0.276 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.884 | 1.073 | 0.431 |
| | | DVS SR  50 mg | Placebo | 0.566 | 0.977 | 0.577 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.982 | 0.862 | 0.284 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.619 | 0.863 | 0.491 |
| | | DVS SR 100 mg | Placebo | 0.831 | 0.756 | 0.301 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.363 | 1.044 | 0.736 |
| | | DVS SR 150 mg | Placebo | 1.812 | 0.954 | 0.090 |
| | | DVS SR 200 mg | Placebo | 1.450 | 0.954 | 0.163 |
| Week 12 | 0.510 | DVS SR  50 mg | DVS SR 100 mg | -0.330 | 1.922 | 0.867 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.172 | 2.315 | 0.942 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.924 | 2.004 | 0.541 |
| | | DVS SR  50 mg | Placebo | 1.332 | 2.112 | 0.541 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.158 | 1.908 | 0.935 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.593 | 1.526 | 0.319 |
| | | DVS SR 100 mg | Placebo | 1.662 | 1.672 | 0.342 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.752 | 2.004 | 0.401 |
| | | DVS SR 150 mg | Placebo | 1.503 | 2.113 | 0.492 |
| | | DVS SR 200 mg | Placebo | 3.255 | 1.767 | 0.093 |
| Week 26 | 0.232 | DVS SR  50 mg | DVS SR 100 mg | -0.159 | 0.849 | 0.854 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.456 | 1.015 | 0.660 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.612 | 1.075 | 0.578 |
| | | DVS SR  50 mg | Placebo | 2.241 | 1.068 | 0.053 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.615 | 0.765 | 0.434 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.771 | 0.844 | 0.375 |
| | | DVS SR 100 mg | Placebo | 2.400 | 1.071 | 0.041* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.155 | 0.940 | 0.871 |
| | | DVS SR 150 mg | Placebo | 1.785 | 1.214 | 0.162 |
| | | DVS SR 200 mg | Placebo | 1.629 | 1.264 | 0.217 |
| Week 39 | 0.129 | DVS SR  50 mg | DVS SR 100 mg | -0.892 | 0.307 | 0.023* |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1041**                                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: NEUTROPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 39 (cont.) | 0.129 | DVS SR  50 mg | DVS SR 150 mg | -0.971 | 0.350 | 0.028* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.582 | 0.374 | 0.163 |
|  |  | DVS SR  50 mg | Placebo | -0.819 | 0.377 | 0.066 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.079 | 0.259 | 0.768 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.310 | 0.291 | 0.322 |
|  |  | DVS SR 100 mg | Placebo | 0.072 | 0.292 | 0.811 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.389 | 0.299 | 0.235 |
|  |  | DVS SR 150 mg | Placebo | 0.152 | 0.299 | 0.627 |
|  |  | DVS SR 200 mg | Placebo | -0.237 | 0.328 | 0.493 |
| Week 52 | 0.886 | DVS SR  50 mg | DVS SR 100 mg | -0.429 | 0.798 | 0.605 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.968 | 1.033 | 0.376 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.533 | 1.032 | 0.619 |
|  |  | DVS SR  50 mg | Placebo | -0.599 | 1.045 | 0.582 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.539 | 0.578 | 0.378 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.104 | 0.578 | 0.861 |
|  |  | DVS SR 100 mg | Placebo | -0.170 | 0.584 | 0.778 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.435 | 0.662 | 0.529 |
|  |  | DVS SR 150 mg | Placebo | 0.369 | 0.662 | 0.593 |
|  |  | DVS SR 200 mg | Placebo | -0.066 | 0.662 | 0.923 |
| Final on-therapy | 0.287 | DVS SR  50 mg | DVS SR 100 mg | -0.618 | 1.124 | 0.589 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.887 | 1.264 | 0.491 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.944 | 1.213 | 0.124 |
|  |  | DVS SR  50 mg | Placebo | 1.044 | 1.375 | 0.456 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.269 | 1.043 | 0.799 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.327 | 1.053 | 0.222 |
|  |  | DVS SR 100 mg | Placebo | 1.662 | 1.271 | 0.205 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.057 | 1.195 | 0.386 |
|  |  | DVS SR 150 mg | Placebo | 1.931 | 1.393 | 0.180 |
|  |  | DVS SR 200 mg | Placebo | 2.989 | 1.369 | 0.040* |
| Follow-up | 0.005** | DVS SR 100 mg | DVS SR 150 mg | -11.768 | 0.058 | 0.003** |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.346 | 0.005 | 0.009** |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    98
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---
TEST: NEUTROPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS
---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED | | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | | | |
| Follow-up (cont.) | 0.005** | DVS SR 150 mg | DVS SR 200 mg | 12.114 | 0.058 | 0.003** |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
        ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
        STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
        COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
        STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1043**                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: LYMPHOCYTES (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 6 | | | 2.555 | 0.818 | | | | |
| Screening/baseline | 6 | 2.555 | 0.818 | 2.555 | 0.818 | | | | |
| Week 4 | 2 | 3.010 | 1.230 | 3.205 | 0.983 | -0.195 | 0.247 | -0.059 | 0.341 |
| Week 12 | 2 | 1.775 | 0.233 | 1.950 | 0.792 | -0.175 | 0.559 | -0.172 | 0.401 |
| Week 26 | 4 | 2.425 | 1.003 | 2.528 | 1.037 | -0.103 | 0.142 | -0.087 | 0.245 |
| Week 39 | 2 | 1.570 | 0.622 | 1.950 | 0.792 | -0.380 | 0.170 | -0.280** | 0.077 |
| Week 52 | 2 | 2.725 | 0.375 | 2.580 | 0.382 | 0.145* | 0.007 | 0.173 | 0.376 |
| Final on-therapy | 5 | 2.482 | 1.012 | 2.592 | 0.909 | -0.110 | 0.276 | -0.103 | 0.256 |
| DVS SR 100 mg | 12 | | | 1.938 | 1.444 | | | | |
| Screening/baseline | 12 | 1.938 | 1.444 | 1.938 | 1.444 | | | | |
| Week 4 | 6 | 2.115 | 1.750 | 2.152 | 1.811 | -0.037 | 0.441 | -0.031 | 0.187 |
| Week 8 | 1 | 0.950 | | 1.270 | | -0.320 | | -0.320 | 0.000 |
| Week 12 | 6 | 2.095 | 1.895 | 2.210 | 1.766 | -0.115 | 0.525 | -0.086 | 0.234 |
| Week 26 | 8 | 1.773 | 1.275 | 1.766 | 1.236 | 0.006 | 0.324 | 0.008 | 0.159 |
| Week 39 | 4 | 1.425 | 0.948 | 1.740 | 1.221 | -0.315 | 0.312 | -0.262** | 0.053 |
| Week 52 | 6 | 2.000 | 1.507 | 1.935 | 1.406 | 0.065 | 0.620 | 0.072 | 0.206 |
| Final on-therapy | 9 | 2.193 | 1.844 | 2.148 | 1.627 | 0.046 | 0.560 | 0.048 | 0.186 |
| Follow-up | 3 | 1.070 | 0.246 | 1.323 | 0.249 | -0.253 | 0.146 | -0.304 | 0.191 |
| DVS SR 150 mg | 10 | | | 1.608 | 0.666 | | | | |
| Screening/baseline | 10 | 1.608 | 0.666 | 1.608 | 0.666 | | | | |
| Week 4 | 2 | 1.735 | 0.940 | 1.905 | 1.039 | -0.170 | 0.099 | -0.195 | 0.324 |
| Week 12 | 2 | 1.630 | 0.778 | 1.905 | 1.039 | -0.275 | 0.262 | -0.277 | 0.401 |
| Week 26 | 4 | 0.993 | 0.268 | 1.208 | 0.075 | -0.215 | 0.197 | -0.224 | 0.232 |
| Week 39 | 3 | 0.970 | 0.173 | 1.217 | 0.090 | -0.247* | 0.085 | -0.310** | 0.062 |
| Week 52 | 2 | 0.870 | 0.014 | 1.165 | 0.007 | -0.295* | 0.007 | -0.313 | 0.362 |
| Final on-therapy | 5 | 1.222 | 0.550 | 1.494 | 0.644 | -0.272** | 0.126 | -0.277 | 0.252 |
| Follow-up | 1 | 2.470 | | 2.640 | | -0.170 | | 0.022 | 0.612 |
| DVS SR 200 mg | 7 | | | 2.016 | 0.902 | | | | |
| Screening/baseline | 7 | 2.016 | 0.902 | 2.016 | 0.902 | | | | |
| Week 4 | 2 | 1.685 | 0.813 | 2.120 | 1.782 | -0.435 | 0.969 | -0.433 | 0.323 |
| Week 12 | 4 | 1.578 | 0.537 | 1.888 | 1.085 | -0.310 | 0.560 | -0.314 | 0.283 |
| Week 26 | 3 | 1.290 | 0.401 | 1.193 | 0.290 | 0.097 | 0.112 | 0.087 | 0.266 |
| Week 39 | 2 | 1.040 | 0.269 | 1.095 | 0.332 | -0.055 | 0.064 | -0.146 | 0.076 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
[2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
[N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                        **1044**                        **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page  100
REPORT LAB3
                      DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY
```

```
                               TEST: LYMPHOCYTES (10^9/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 52 | 2 | 1.130 | 0.113 | 1.095 | 0.332 | 0.035 | 0.219 | 0.014 | 0.365 |
| Final on-therapy | 5 | 1.556 | 0.472 | 1.776 | 0.972 | -0.220 | 0.536 | -0.222 | 0.249 |
| Follow-up | 1 | 1.530 | | 1.390 | | 0.140 | | 0.101 | 0.229 |
| Placebo | 5 | | | 1.412 | 0.242 | | | | |
| Screening/baseline | 5 | 1.412 | 0.242 | 1.412 | 0.242 | | | | |
| Week 4 | 3 | 1.377 | 0.302 | 1.400 | 0.181 | -0.023 | 0.339 | -0.110 | 0.273 |
| Week 12 | 3 | 1.497 | 0.687 | 1.400 | 0.181 | 0.097 | 0.722 | 0.044 | 0.333 |
| Week 26 | 2 | 2.095 | 1.294 | 1.485 | 0.148 | 0.610 | 1.442 | 0.606 | 0.318 |
| Week 39 | 2 | 1.105 | 0.219 | 1.410 | 0.255 | -0.305 | 0.035 | -0.325** | 0.074 |
| Week 52 | 2 | 1.135 | 0.120 | 1.410 | 0.255 | -0.275 | 0.134 | -0.285 | 0.355 |
| Final on-therapy | 3 | 1.760 | 1.086 | 1.400 | 0.181 | 0.360 | 1.104 | 0.354 | 0.325 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                           **Protocol 3151A2-315-US**                              **CSR-60178**

category name: HEMATOLOGY

TEST: LYMPHOCYTES (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.863 | DVS SR  50 mg | DVS SR 100 mg | -0.028 | 0.387 | 0.943 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.135 | 0.475 | 0.782 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.374 | 0.470 | 0.446 |
|  |  | DVS SR  50 mg | Placebo | 0.051 | 0.454 | 0.913 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.164 | 0.374 | 0.672 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.402 | 0.373 | 0.309 |
|  |  | DVS SR 100 mg | Placebo | 0.079 | 0.332 | 0.816 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.238 | 0.458 | 0.615 |
|  |  | DVS SR 150 mg | Placebo | -0.084 | 0.420 | 0.845 |
|  |  | DVS SR 200 mg | Placebo | -0.323 | 0.423 | 0.465 |
| Week 12 | 0.924 | DVS SR  50 mg | DVS SR 100 mg | -0.086 | 0.464 | 0.856 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.105 | 0.566 | 0.857 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.141 | 0.491 | 0.779 |
|  |  | DVS SR  50 mg | Placebo | -0.216 | 0.522 | 0.687 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.191 | 0.464 | 0.689 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.228 | 0.368 | 0.549 |
|  |  | DVS SR 100 mg | Placebo | -0.130 | 0.413 | 0.759 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.037 | 0.491 | 0.942 |
|  |  | DVS SR 150 mg | Placebo | -0.321 | 0.521 | 0.551 |
|  |  | DVS SR 200 mg | Placebo | -0.357 | 0.437 | 0.431 |
| Week 26 | 0.343 | DVS SR  50 mg | DVS SR 100 mg | -0.094 | 0.289 | 0.749 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.138 | 0.354 | 0.703 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.174 | 0.378 | 0.652 |
|  |  | DVS SR  50 mg | Placebo | -0.693 | 0.408 | 0.110 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.232 | 0.283 | 0.425 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.079 | 0.311 | 0.802 |
|  |  | DVS SR 100 mg | Placebo | -0.598 | 0.356 | 0.114 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.311 | 0.342 | 0.378 |
|  |  | DVS SR 150 mg | Placebo | -0.830 | 0.390 | 0.050 |
|  |  | DVS SR 200 mg | Placebo | -0.519 | 0.411 | 0.226 |
| Week 39 | 0.487 | DVS SR  50 mg | DVS SR 100 mg | -0.018 | 0.091 | 0.849 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1046**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: LYMPHOCYTES (10^9/L) / PART 2: BETWEEN TREATMENTS

---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 39 (cont.) | 0.487 | DVS SR  50 mg | DVS SR 150 mg | 0.031 | 0.101 | 0.770 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.134 | 0.112 | 0.270 |
| | | DVS SR  50 mg | Placebo | 0.046 | 0.107 | 0.682 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.049 | 0.083 | 0.577 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.116 | 0.095 | 0.264 |
| | | DVS SR 100 mg | Placebo | 0.064 | 0.092 | 0.509 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.164 | 0.096 | 0.129 |
| | | DVS SR 150 mg | Placebo | 0.015 | 0.096 | 0.880 |
| | | DVS SR 200 mg | Placebo | 0.180 | 0.106 | 0.133 |
| Week 52 | 0.814 | DVS SR  50 mg | DVS SR 100 mg | 0.101 | 0.418 | 0.815 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.487 | 0.544 | 0.397 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.159 | 0.548 | 0.779 |
| | | DVS SR  50 mg | Placebo | 0.459 | 0.530 | 0.412 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.386 | 0.423 | 0.389 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.058 | 0.427 | 0.896 |
| | | DVS SR 100 mg | Placebo | 0.357 | 0.414 | 0.413 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.328 | 0.498 | 0.529 |
| | | DVS SR 150 mg | Placebo | -0.028 | 0.499 | 0.956 |
| | | DVS SR 200 mg | Placebo | 0.300 | 0.500 | 0.566 |
| Final on-therapy | 0.534 | DVS SR  50 mg | DVS SR 100 mg | -0.150 | 0.313 | 0.635 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.175 | 0.368 | 0.640 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.119 | 0.360 | 0.743 |
| | | DVS SR  50 mg | Placebo | -0.456 | 0.423 | 0.293 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.325 | 0.316 | 0.316 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.270 | 0.312 | 0.396 |
| | | DVS SR 100 mg | Placebo | -0.306 | 0.377 | 0.427 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.055 | 0.352 | 0.877 |
| | | DVS SR 150 mg | Placebo | -0.631 | 0.405 | 0.134 |
| | | DVS SR 200 mg | Placebo | -0.576 | 0.407 | 0.172 |
| Follow-up | 0.493 | DVS SR 100 mg | DVS SR 150 mg | -0.326 | 0.768 | 0.744 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.406 | 0.230 | 0.328 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                     **1047**                     **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

04NOV05 15:24                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  103
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: LYMPHOCYTES (10^9/L) / PART 2: BETWEEN TREATMENTS

---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Follow-up (cont.) | 0.493 | DVS SR 150 mg | DVS SR 200 mg | -0.079 | 0.750 | 0.933 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                   **1048**                                   **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

```
                                      TEST: EOSINOPHILS (10^9/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 6 | | | 0.248 | 0.116 | | | | |
| Screening/baseline | 6 | 0.248 | 0.116 | 0.248 | 0.116 | | | | |
| Week 4 | 2 | 0.350 | 0.014 | 0.335 | 0.049 | 0.015 | 0.064 | 0.139* | 0.057 |
| Week 12 | 2 | 0.105 | 0.007 | 0.190 | 0.156 | −0.085 | 0.148 | −0.084* | 0.038 |
| Week 26 | 4 | 0.165 | 0.157 | 0.270 | 0.130 | −0.105 | 0.148 | −0.072 | 0.054 |
| Week 39 | 2 | 0.080 | 0.042 | 0.190 | 0.156 | −0.110 | 0.198 | −0.092 | 0.068 |
| Week 52 | 2 | 0.120 | 0.141 | 0.305 | 0.035 | −0.185 | 0.177 | −0.185 | 0.097 |
| Final on-therapy | 5 | 0.158 | 0.151 | 0.272 | 0.113 | −0.114 | 0.157 | −0.078 | 0.051 |
| DVS SR 100 mg | 12 | | | 0.126 | 0.131 | | | | |
| Screening/baseline | 12 | 0.126 | 0.131 | 0.126 | 0.131 | | | | |
| Week 4 | 6 | 0.067 | 0.031 | 0.118 | 0.158 | −0.052 | 0.168 | −0.139** | 0.034 |
| Week 8 | 1 | 0.010 | | 0.040 | | −0.030 | | −0.030 | 0.000 |
| Week 12 | 6 | 0.090 | 0.098 | 0.115 | 0.157 | −0.025 | 0.067 | −0.063* | 0.024 |
| Week 26 | 8 | 0.115 | 0.147 | 0.089 | 0.109 | 0.026 | 0.050 | 0.002 | 0.038 |
| Week 39 | 4 | 0.090 | 0.024 | 0.070 | 0.036 | 0.020 | 0.042 | −0.005 | 0.052 |
| Week 52 | 6 | 0.153 | 0.178 | 0.103 | 0.122 | 0.050 | 0.105 | 0.050 | 0.052 |
| Final on-therapy | 9 | 0.142 | 0.158 | 0.127 | 0.152 | 0.016 | 0.109 | −0.013 | 0.038 |
| Follow-up | 3 | 0.083 | 0.057 | 0.090 | 0.072 | −0.007 | 0.015 | −0.027* | 0.001 |
| DVS SR 150 mg | 10 | | | 0.188 | 0.121 | | | | |
| Screening/baseline | 10 | 0.188 | 0.121 | 0.188 | 0.121 | | | | |
| Week 4 | 2 | 0.300 | 0.028 | 0.395 | 0.064 | −0.095 | 0.092 | 0.087 | 0.062 |
| Week 12 | 2 | 0.080 | 0.071 | 0.395 | 0.064 | −0.315* | 0.007 | −0.209*** | 0.046 |
| Week 26 | 4 | 0.098 | 0.048 | 0.205 | 0.110 | −0.108 | 0.131 | −0.095 | 0.049 |
| Week 39 | 3 | 0.170 | 0.200 | 0.200 | 0.135 | −0.030 | 0.113 | −0.008 | 0.057 |
| Week 52 | 2 | 0.145 | 0.205 | 0.255 | 0.134 | −0.110 | 0.071 | −0.110 | 0.089 |
| Final on-therapy | 5 | 0.140 | 0.104 | 0.252 | 0.142 | −0.112 | 0.129 | −0.085 | 0.050 |
| Follow-up | 1 | 0.270 | | 0.440 | | −0.170 | | −0.116* | 0.003 |
| DVS SR 200 mg | 7 | | | 0.191 | 0.112 | | | | |
| Screening/baseline | 7 | 0.191 | 0.112 | 0.191 | 0.112 | | | | |
| Week 4 | 2 | 0.140 | 0.170 | 0.135 | 0.120 | 0.005 | 0.049 | −0.066 | 0.054 |
| Week 12 | 4 | 0.088 | 0.078 | 0.168 | 0.079 | −0.080 | 0.104 | −0.091** | 0.027 |
| Week 26 | 3 | 0.047 | 0.015 | 0.100 | 0.095 | −0.053 | 0.110 | −0.074 | 0.058 |
| Week 39 | 2 | 0.050 | 0.014 | 0.045 | 0.007 | 0.005 | 0.007 | −0.029 | 0.073 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                          **1049**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

```
                      TEST: EOSINOPHILS (10^9/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 52 | 2 | 0.050 | 0.028 | 0.045 | 0.007 | 0.005 | 0.021 | 0.005 | 0.093 |
| Final on-therapy | 5 | 0.080 | 0.066 | 0.142 | 0.089 | -0.062 | 0.082 | -0.084 | 0.049 |
| Follow-up | 1 | 0.020 | | 0.210 | | -0.190 | | -0.185** | 0.001 |
| Placebo | 5 | | | 0.162 | 0.112 | | | | |
| Screening/baseline | 5 | 0.162 | 0.112 | 0.162 | 0.112 | | | | |
| Week 4 | 3 | 0.213 | 0.085 | 0.227 | 0.090 | -0.013 | 0.153 | 0.005 | 0.043 |
| Week 12 | 3 | 0.200 | 0.046 | 0.227 | 0.090 | -0.027 | 0.047 | -0.007 | 0.032 |
| Week 26 | 2 | 0.300 | 0.028 | 0.270 | 0.071 | 0.030 | 0.042 | 0.063 | 0.073 |
| Week 39 | 2 | 0.220 | 0.099 | 0.230 | 0.127 | -0.010 | 0.028 | 0.023 | 0.072 |
| Week 52 | 2 | 0.145 | 0.007 | 0.230 | 0.127 | -0.085 | 0.134 | -0.085 | 0.086 |
| Final on-therapy | 3 | 0.190 | 0.078 | 0.227 | 0.090 | -0.037 | 0.127 | -0.021 | 0.063 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: EOSINOPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.036* | DVS SR  50 mg | DVS SR 100 mg | 0.278 | 0.072 | 0.004** |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.051 | 0.075 | 0.507 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.205 | 0.082 | 0.034* |
| | | DVS SR  50 mg | Placebo | 0.134 | 0.070 | 0.088 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.227 | 0.079 | 0.018* |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.073 | 0.060 | 0.257 |
| | | DVS SR 100 mg | Placebo | -0.144 | 0.056 | 0.030* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.154 | 0.088 | 0.114 |
| | | DVS SR 150 mg | Placebo | 0.083 | 0.074 | 0.293 |
| | | DVS SR 200 mg | Placebo | -0.071 | 0.069 | 0.332 |
| Week 12 | 0.039* | DVS SR  50 mg | DVS SR 100 mg | -0.021 | 0.045 | 0.645 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.124 | 0.060 | 0.062 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.007 | 0.047 | 0.891 |
| | | DVS SR  50 mg | Placebo | -0.077 | 0.050 | 0.147 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.146 | 0.056 | 0.025* |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.028 | 0.035 | 0.448 |
| | | DVS SR 100 mg | Placebo | -0.056 | 0.041 | 0.197 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.118 | 0.055 | 0.055 |
| | | DVS SR 150 mg | Placebo | -0.202 | 0.054 | 0.003** |
| | | DVS SR 200 mg | Placebo | -0.084 | 0.042 | 0.071 |
| Week 26 | 0.278 | DVS SR  50 mg | DVS SR 100 mg | -0.074 | 0.072 | 0.318 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.023 | 0.070 | 0.748 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.002 | 0.083 | 0.983 |
| | | DVS SR  50 mg | Placebo | -0.135 | 0.084 | 0.130 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.097 | 0.065 | 0.155 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.076 | 0.066 | 0.267 |
| | | DVS SR 100 mg | Placebo | -0.061 | 0.087 | 0.494 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.021 | 0.078 | 0.790 |
| | | DVS SR 150 mg | Placebo | -0.158 | 0.085 | 0.084 |
| | | DVS SR 200 mg | Placebo | -0.137 | 0.096 | 0.176 |
| Week 39 | 0.773 | DVS SR  50 mg | DVS SR 100 mg | -0.087 | 0.090 | 0.365 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: EOSINOPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 39 (cont.) | 0.773 | DVS SR  50 mg | DVS SR 150 mg | -0.084 | 0.085 | 0.357 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.063 | 0.104 | 0.566 |
| | | DVS SR  50 mg | Placebo | -0.114 | 0.094 | 0.262 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.003 | 0.083 | 0.970 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.024 | 0.081 | 0.775 |
| | | DVS SR 100 mg | Placebo | -0.028 | 0.096 | 0.782 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.021 | 0.099 | 0.840 |
| | | DVS SR 150 mg | Placebo | -0.031 | 0.085 | 0.729 |
| | | DVS SR 200 mg | Placebo | -0.052 | 0.111 | 0.656 |
| Week 52 | 0.418 | DVS SR  50 mg | DVS SR 100 mg | -0.235 | 0.119 | 0.085 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.075 | 0.119 | 0.545 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.190 | 0.149 | 0.238 |
| | | DVS SR  50 mg | Placebo | -0.100 | 0.120 | 0.430 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.160 | 0.110 | 0.183 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.045 | 0.098 | 0.659 |
| | | DVS SR 100 mg | Placebo | 0.135 | 0.106 | 0.237 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.115 | 0.139 | 0.431 |
| | | DVS SR 150 mg | Placebo | -0.025 | 0.118 | 0.837 |
| | | DVS SR 200 mg | Placebo | 0.090 | 0.134 | 0.521 |
| Final on-therapy | 0.666 | DVS SR  50 mg | DVS SR 100 mg | -0.065 | 0.066 | 0.333 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.007 | 0.069 | 0.922 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.005 | 0.073 | 0.941 |
| | | DVS SR  50 mg | Placebo | -0.057 | 0.080 | 0.481 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.072 | 0.065 | 0.277 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.071 | 0.061 | 0.257 |
| | | DVS SR 100 mg | Placebo | 0.008 | 0.075 | 0.915 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.001 | 0.072 | 0.984 |
| | | DVS SR 150 mg | Placebo | -0.064 | 0.080 | 0.429 |
| | | DVS SR 200 mg | Placebo | -0.063 | 0.081 | 0.446 |
| Follow-up | 0.010** | DVS SR 100 mg | DVS SR 150 mg | 0.089 | 0.004 | 0.029* |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.158 | 0.002 | 0.008** |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page  108
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: EOSINOPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED | | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | | | |
| Follow-up (cont.) | 0.010** | DVS SR 150 mg | DVS SR 200 mg | 0.069 | 0.003 | 0.028* |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1053**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page  109
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: MONOCYTES (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 6 | | | 0.442 | 0.169 | | | | |
| Screening/baseline | 6 | 0.442 | 0.169 | 0.442 | 0.169 | | | | |
| Week 4 | 2 | 0.475 | 0.219 | 0.505 | 0.219 | -0.030 | 0.000 | -0.014 | 0.065 |
| Week 12 | 2 | 0.355 | 0.092 | 0.325 | 0.035 | 0.030 | 0.057 | 0.030 | 0.074 |
| Week 26 | 4 | 0.403 | 0.213 | 0.425 | 0.161 | -0.023 | 0.055 | 0.003 | 0.050 |
| Week 39 | 2 | 0.300 | 0.057 | 0.325 | 0.035 | -0.025 | 0.021 | -0.032 | 0.047 |
| Week 52 | 2 | 0.530 | 0.014 | 0.345 | 0.064 | 0.185 | 0.049 | 0.220*** | 0.025 |
| Final on-therapy | 5 | 0.474 | 0.177 | 0.400 | 0.150 | 0.074 | 0.109 | 0.087 | 0.051 |
| DVS SR 100 mg | 12 | | | 0.264 | 0.143 | | | | |
| Screening/baseline | 12 | 0.264 | 0.143 | 0.264 | 0.143 | | | | |
| Week 4 | 6 | 0.217 | 0.137 | 0.240 | 0.138 | -0.023 | 0.032 | -0.029 | 0.035 |
| Week 8 | 1 | 0.210 | | 0.230 | | -0.020 | | -0.020 | 0.000 |
| Week 12 | 6 | 0.268 | 0.139 | 0.275 | 0.127 | -0.007 | 0.066 | -0.006 | 0.044 |
| Week 26 | 8 | 0.203 | 0.144 | 0.270 | 0.168 | -0.068 | 0.115 | -0.076* | 0.033 |
| Week 39 | 4 | 0.198 | 0.181 | 0.238 | 0.145 | -0.040 | 0.089 | -0.040 | 0.031 |
| Week 52 | 6 | 0.203 | 0.114 | 0.275 | 0.193 | -0.072 | 0.085 | -0.067** | 0.014 |
| Final on-therapy | 9 | 0.212 | 0.146 | 0.281 | 0.161 | -0.069 | 0.126 | -0.075 | 0.037 |
| Follow-up | 3 | 0.260 | 0.115 | 0.257 | 0.075 | 0.003 | 0.040 | 0.018 | 0.004 |
| DVS SR 150 mg | 10 | | | 0.294 | 0.157 | | | | |
| Screening/baseline | 10 | 0.294 | 0.157 | 0.294 | 0.157 | | | | |
| Week 4 | 2 | 0.215 | 0.064 | 0.190 | 0.000 | 0.025 | 0.064 | 0.015 | 0.060 |
| Week 12 | 2 | 0.265 | 0.035 | 0.190 | 0.000 | 0.075 | 0.035 | 0.077 | 0.080 |
| Week 26 | 4 | 0.225 | 0.070 | 0.225 | 0.118 | 0.000 | 0.087 | -0.018 | 0.048 |
| Week 39 | 3 | 0.230 | 0.017 | 0.167 | 0.021 | 0.063* | 0.015 | 0.069 | 0.039 |
| Week 52 | 2 | 0.200 | 0.000 | 0.170 | 0.028 | 0.030 | 0.028 | -0.010 | 0.026 |
| Final on-therapy | 5 | 0.236 | 0.041 | 0.218 | 0.103 | 0.018 | 0.070 | 0.001 | 0.052 |
| Follow-up | 1 | 0.180 | | 0.190 | | -0.010 | | 0.040 | 0.008 |
| DVS SR 200 mg | 7 | | | 0.449 | 0.187 | | | | |
| Screening/baseline | 7 | 0.449 | 0.187 | 0.449 | 0.187 | | | | |
| Week 4 | 2 | 0.415 | 0.304 | 0.340 | 0.226 | 0.075 | 0.078 | 0.077 | 0.057 |
| Week 12 | 4 | 0.460 | 0.254 | 0.428 | 0.171 | 0.033 | 0.175 | 0.031 | 0.057 |
| Week 26 | 3 | 0.210 | 0.089 | 0.280 | 0.156 | -0.070 | 0.075 | -0.076 | 0.054 |
| Week 39 | 2 | 0.190 | 0.028 | 0.190 | 0.014 | 0.000 | 0.042 | 0.004 | 0.045 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1054**                          **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: MONOCYTES (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 52 | 2 | 0.220 | 0.057 | 0.190 | 0.014 | 0.030 | 0.071 | -0.001 | 0.025 |
| Final on-therapy | 5 | 0.422 | 0.240 | 0.382 | 0.180 | 0.040 | 0.128 | 0.050 | 0.050 |
| Follow-up | 1 | 0.260 | | 0.460 | | -0.200 | | -0.294* | 0.012 |
| Placebo | 5 | | | 0.346 | 0.108 | | | | |
| Screening/baseline | 5 | 0.346 | 0.108 | 0.346 | 0.108 | | | | |
| Week 4 | 3 | 0.210 | 0.061 | 0.380 | 0.121 | -0.170 | 0.147 | -0.164** | 0.047 |
| Week 12 | 3 | 0.293 | 0.112 | 0.380 | 0.121 | -0.087* | 0.025 | -0.087 | 0.062 |
| Week 26 | 2 | 0.400 | 0.212 | 0.435 | 0.106 | -0.035 | 0.106 | -0.007 | 0.068 |
| Week 39 | 2 | 0.245 | 0.064 | 0.315 | 0.064 | -0.070 | 0.000 | -0.076 | 0.047 |
| Week 52 | 2 | 0.245 | 0.078 | 0.315 | 0.064 | -0.070 | 0.014 | -0.048 | 0.025 |
| Final on-therapy | 3 | 0.347 | 0.184 | 0.380 | 0.121 | -0.033 | 0.064 | -0.024 | 0.064 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                        **1055**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

                   DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: MONOCYTES (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.071 | DVS SR  50 mg | DVS SR 100 mg | 0.015 | 0.079 | 0.853 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.029 | 0.096 | 0.768 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.091 | 0.084 | 0.307 |
| | | DVS SR  50 mg | Placebo | 0.150 | 0.076 | 0.079 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.044 | 0.066 | 0.517 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.107 | 0.067 | 0.147 |
| | | DVS SR 100 mg | Placebo | 0.135 | 0.061 | 0.054 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.062 | 0.084 | 0.475 |
| | | DVS SR 150 mg | Placebo | 0.179 | 0.079 | 0.050 |
| | | DVS SR 200 mg | Placebo | 0.242 | 0.073 | 0.009** |
| Week 12 | 0.497 | DVS SR  50 mg | DVS SR 100 mg | 0.036 | 0.086 | 0.683 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.047 | 0.109 | 0.676 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.001 | 0.093 | 0.990 |
| | | DVS SR  50 mg | Placebo | 0.117 | 0.096 | 0.247 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.083 | 0.087 | 0.364 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.037 | 0.076 | 0.635 |
| | | DVS SR 100 mg | Placebo | 0.081 | 0.078 | 0.318 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.046 | 0.106 | 0.675 |
| | | DVS SR 150 mg | Placebo | 0.164 | 0.105 | 0.146 |
| | | DVS SR 200 mg | Placebo | 0.119 | 0.080 | 0.169 |
| Week 26 | 0.621 | DVS SR  50 mg | DVS SR 100 mg | 0.079 | 0.061 | 0.216 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.022 | 0.072 | 0.769 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.079 | 0.074 | 0.300 |
| | | DVS SR  50 mg | Placebo | 0.010 | 0.080 | 0.899 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.058 | 0.057 | 0.329 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.000 | 0.063 | 0.996 |
| | | DVS SR 100 mg | Placebo | -0.069 | 0.077 | 0.387 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.058 | 0.071 | 0.429 |
| | | DVS SR 150 mg | Placebo | -0.011 | 0.086 | 0.898 |
| | | DVS SR 200 mg | Placebo | -0.069 | 0.088 | 0.443 |
| Week 39 | 0.281 | DVS SR  50 mg | DVS SR 100 mg | 0.008 | 0.057 | 0.892 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                   DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY
_____
                          TEST: MONOCYTES (10^9/L) / PART 2: BETWEEN TREATMENTS
_____

|  | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 39 (cont.) | 0.281 | DVS SR  50 mg | DVS SR 150 mg | -0.101 | 0.067 | 0.173 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.036 | 0.069 | 0.617 |
|  |  | DVS SR  50 mg | Placebo | 0.044 | 0.061 | 0.493 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.109 | 0.049 | 0.063 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.044 | 0.054 | 0.444 |
|  |  | DVS SR 100 mg | Placebo | 0.036 | 0.056 | 0.537 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.065 | 0.056 | 0.282 |
|  |  | DVS SR 150 mg | Placebo | 0.145 | 0.065 | 0.062 |
|  |  | DVS SR 200 mg | Placebo | 0.080 | 0.068 | 0.275 |
| Week 52 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | 0.286 | 0.029 | <0.001*** |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.229 | 0.037 | <0.001*** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.221 | 0.037 | <0.001*** |
|  |  | DVS SR  50 mg | Placebo | 0.268 | 0.035 | <0.001*** |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.057 | 0.030 | 0.090 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.066 | 0.029 | 0.055 |
|  |  | DVS SR 100 mg | Placebo | -0.019 | 0.029 | 0.532 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.009 | 0.035 | 0.813 |
|  |  | DVS SR 150 mg | Placebo | 0.038 | 0.037 | 0.326 |
|  |  | DVS SR 200 mg | Placebo | 0.047 | 0.036 | 0.231 |
| Final on-therapy | 0.139 | DVS SR  50 mg | DVS SR 100 mg | 0.162 | 0.064 | 0.019* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.086 | 0.075 | 0.266 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.037 | 0.070 | 0.602 |
|  |  | DVS SR  50 mg | Placebo | 0.111 | 0.081 | 0.184 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.076 | 0.062 | 0.233 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.126 | 0.063 | 0.061 |
|  |  | DVS SR 100 mg | Placebo | -0.052 | 0.075 | 0.497 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.049 | 0.074 | 0.516 |
|  |  | DVS SR 150 mg | Placebo | 0.025 | 0.084 | 0.773 |
|  |  | DVS SR 200 mg | Placebo | 0.074 | 0.080 | 0.370 |
| Follow-up | 0.042* | DVS SR 100 mg | DVS SR 150 mg | -0.022 | 0.008 | 0.215 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.312 | 0.013 | 0.027* |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

04NOV05 15:24                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  113
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: MONOCYTES (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Follow-up (cont.) | 0.042* | DVS SR 150 mg | DVS SR 200 mg | 0.335 | 0.017 | 0.033* |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                **1058**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   114
REPORT LAB3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: BASOPHILS (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 6 | | | 0.040 | 0.020 | | | | |
| Screening/baseline | 6 | 0.040 | 0.020 | 0.040 | 0.020 | | | | |
| Week 4 | 2 | 0.025 | 0.021 | 0.050 | 0.000 | -0.025 | 0.021 | -0.006 | 0.011 |
| Week 12 | 2 | 0.025 | 0.007 | 0.035 | 0.021 | -0.010 | 0.014 | -0.002 | 0.009 |
| Week 26 | 4 | 0.023 | 0.015 | 0.043 | 0.015 | -0.020 | 0.014 | 0.001 | 0.007 |
| Week 39 | 2 | 0.020 | 0.014 | 0.035 | 0.021 | -0.015 | 0.007 | -0.003 | 0.007 |
| Week 52 | 2 | 0.050 | 0.014 | 0.030 | 0.028 | 0.020 | 0.042 | 0.034** | 0.009 |
| Final on-therapy | 5 | 0.030 | 0.021 | 0.036 | 0.019 | -0.006 | 0.034 | 0.007 | 0.007 |
| DVS SR 100 mg | 12 | | | 0.015 | 0.012 | | | | |
| Screening/baseline | 12 | 0.015 | 0.012 | 0.015 | 0.012 | | | | |
| Week 4 | 6 | 0.017 | 0.008 | 0.013 | 0.016 | 0.003 | 0.015 | -0.002 | 0.005 |
| Week 8 | 1 | 0.000 | | 0.020 | | -0.020 | | -0.020 | 0.000 |
| Week 12 | 6 | 0.017 | 0.018 | 0.018 | 0.013 | -0.002 | 0.012 | -0.004 | 0.005 |
| Week 26 | 8 | 0.014 | 0.007 | 0.013 | 0.012 | 0.001 | 0.011 | -0.003 | 0.004 |
| Week 39 | 4 | 0.018 | 0.010 | 0.010 | 0.012 | 0.008 | 0.013 | 0.004 | 0.004 |
| Week 52 | 6 | 0.012 | 0.012 | 0.012 | 0.013 | 0.000 | 0.013 | -0.003 | 0.005 |
| Final on-therapy | 9 | 0.016 | 0.016 | 0.016 | 0.014 | 0.000 | 0.011 | -0.004 | 0.005 |
| Follow-up | 3 | 0.013 | 0.006 | 0.010 | 0.010 | 0.003 | 0.006 | -0.001 | 0.003 |
| DVS SR 150 mg | 10 | | | 0.019 | 0.012 | | | | |
| Screening/baseline | 10 | 0.019 | 0.012 | 0.019 | 0.012 | | | | |
| Week 4 | 2 | 0.005 | 0.007 | 0.030 | 0.014 | -0.025 | 0.021 | -0.019 | 0.009 |
| Week 12 | 2 | 0.010 | 0.000 | 0.030 | 0.014 | -0.020 | 0.014 | -0.015 | 0.009 |
| Week 26 | 4 | 0.010 | 0.008 | 0.013 | 0.010 | -0.003 | 0.010 | -0.007 | 0.005 |
| Week 39 | 3 | 0.013 | 0.006 | 0.017 | 0.006 | -0.003 | 0.006 | -0.003 | 0.004 |
| Week 52 | 2 | 0.010 | 0.000 | 0.015 | 0.007 | -0.005 | 0.007 | -0.005 | 0.008 |
| Final on-therapy | 5 | 0.010 | 0.000 | 0.018 | 0.015 | -0.008 | 0.015 | -0.010 | 0.006 |
| Follow-up | 1 | 0.010 | | 0.040 | | -0.030 | | -0.019 | 0.008 |
| DVS SR 200 mg | 7 | | | 0.026 | 0.018 | | | | |
| Screening/baseline | 7 | 0.026 | 0.018 | 0.026 | 0.018 | | | | |
| Week 4 | 2 | 0.020 | 0.028 | 0.020 | 0.028 | 0.000 | 0.000 | -0.001 | 0.009 |
| Week 12 | 4 | 0.013 | 0.010 | 0.025 | 0.019 | -0.013 | 0.015 | -0.011 | 0.006 |
| Week 26 | 3 | 0.010 | 0.000 | 0.010 | 0.010 | 0.000 | 0.010 | -0.007 | 0.006 |
| Week 39 | 2 | 0.010 | 0.000 | 0.005 | 0.007 | 0.005 | 0.007 | -0.002 | 0.006 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1059**                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: BASOPHILS (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 52 | 2 | 0.010 | 0.000 | 0.005 | 0.007 | 0.005 | 0.007 | -0.004 | 0.009 |
| Final on-therapy | 5 | 0.014 | 0.005 | 0.022 | 0.018 | -0.008 | 0.013 | -0.007 | 0.006 |
| Follow-up | 1 | 0.010 | | 0.020 | | -0.010 | | -0.009 | 0.004 |
| Placebo | 5 | | | 0.012 | 0.011 | | | | |
| Screening/baseline | 5 | 0.012 | 0.011 | 0.012 | 0.011 | | | | |
| Week 4 | 3 | 0.020 | 0.000 | 0.013 | 0.015 | 0.007 | 0.015 | 0.001 | 0.007 |
| Week 12 | 3 | 0.020 | 0.010 | 0.013 | 0.015 | 0.007 | 0.025 | 0.001 | 0.007 |
| Week 26 | 2 | 0.020 | 0.014 | 0.015 | 0.021 | 0.005 | 0.035 | 0.002 | 0.007 |
| Week 39 | 2 | 0.020 | 0.000 | 0.020 | 0.014 | 0.000 | 0.014 | 0.002 | 0.005 |
| Week 52 | 2 | 0.010 | 0.014 | 0.020 | 0.014 | -0.010*** | 0.000 | -0.005 | 0.008 |
| Final on-therapy | 3 | 0.017 | 0.015 | 0.013 | 0.015 | 0.003 | 0.023 | -0.003 | 0.008 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: BASOPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.489 | DVS SR  50 mg | DVS SR 100 mg | -0.004 | 0.013 | 0.744 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.013 | 0.013 | 0.335 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.005 | 0.014 | 0.707 |
|  |  | DVS SR  50 mg | Placebo | -0.008 | 0.014 | 0.592 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.017 | 0.011 | 0.132 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.001 | 0.010 | 0.920 |
|  |  | DVS SR 100 mg | Placebo | -0.003 | 0.008 | 0.704 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.018 | 0.012 | 0.166 |
|  |  | DVS SR 150 mg | Placebo | -0.021 | 0.012 | 0.107 |
|  |  | DVS SR 200 mg | Placebo | -0.002 | 0.011 | 0.840 |
| Week 12 | 0.619 | DVS SR  50 mg | DVS SR 100 mg | 0.003 | 0.011 | 0.814 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.013 | 0.012 | 0.309 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.009 | 0.011 | 0.426 |
|  |  | DVS SR  50 mg | Placebo | -0.002 | 0.012 | 0.845 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.011 | 0.010 | 0.329 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.006 | 0.008 | 0.444 |
|  |  | DVS SR 100 mg | Placebo | -0.005 | 0.009 | 0.579 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.004 | 0.011 | 0.703 |
|  |  | DVS SR 150 mg | Placebo | -0.016 | 0.012 | 0.213 |
|  |  | DVS SR 200 mg | Placebo | -0.012 | 0.010 | 0.266 |
| Week 26 | 0.760 | DVS SR  50 mg | DVS SR 100 mg | 0.004 | 0.008 | 0.631 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.008 | 0.009 | 0.396 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.007 | 0.010 | 0.455 |
|  |  | DVS SR  50 mg | Placebo | -0.002 | 0.010 | 0.857 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.004 | 0.006 | 0.536 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.003 | 0.007 | 0.616 |
|  |  | DVS SR 100 mg | Placebo | -0.006 | 0.008 | 0.456 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.000 | 0.007 | 0.958 |
|  |  | DVS SR 150 mg | Placebo | -0.010 | 0.008 | 0.270 |
|  |  | DVS SR 200 mg | Placebo | -0.009 | 0.009 | 0.315 |
| Week 39 | 0.734 | DVS SR  50 mg | DVS SR 100 mg | -0.007 | 0.008 | 0.444 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                   DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: BASOPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 39 (cont.) | 0.734 | DVS SR  50 mg | DVS SR 150 mg | −0.000 | 0.008 | 0.986 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | −0.001 | 0.010 | 0.911 |
|  |  | DVS SR  50 mg | Placebo | −0.006 | 0.008 | 0.511 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.007 | 0.006 | 0.291 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.006 | 0.006 | 0.413 |
|  |  | DVS SR 100 mg | Placebo | 0.001 | 0.007 | 0.862 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | −0.001 | 0.007 | 0.893 |
|  |  | DVS SR 150 mg | Placebo | −0.005 | 0.007 | 0.449 |
|  |  | DVS SR 200 mg | Placebo | −0.004 | 0.008 | 0.600 |
| Week 52 | 0.053 | DVS SR  50 mg | DVS SR 100 mg | 0.037 | 0.011 | 0.008** |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.039 | 0.012 | 0.013* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.038 | 0.013 | 0.022* |
|  |  | DVS SR  50 mg | Placebo | 0.039 | 0.012 | 0.011* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.002 | 0.009 | 0.840 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.001 | 0.010 | 0.915 |
|  |  | DVS SR 100 mg | Placebo | 0.002 | 0.010 | 0.807 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | −0.001 | 0.012 | 0.940 |
|  |  | DVS SR 150 mg | Placebo | 0.000 | 0.012 | 0.969 |
|  |  | DVS SR 200 mg | Placebo | 0.001 | 0.012 | 0.912 |
| Final on-therapy | 0.498 | DVS SR  50 mg | DVS SR 100 mg | 0.011 | 0.009 | 0.231 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.017 | 0.010 | 0.094 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.014 | 0.009 | 0.162 |
|  |  | DVS SR  50 mg | Placebo | 0.009 | 0.011 | 0.413 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.006 | 0.008 | 0.459 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.003 | 0.008 | 0.740 |
|  |  | DVS SR 100 mg | Placebo | −0.002 | 0.009 | 0.875 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | −0.003 | 0.009 | 0.718 |
|  |  | DVS SR 150 mg | Placebo | −0.007 | 0.010 | 0.480 |
|  |  | DVS SR 200 mg | Placebo | −0.004 | 0.010 | 0.693 |
| Follow-up | 0.458 | DVS SR 100 mg | DVS SR 150 mg | 0.018 | 0.010 | 0.314 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.008 | 0.006 | 0.373 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  118
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

                            TEST: BASOPHILS (10^9/L) / PART 2: BETWEEN TREATMENTS

---

|                          | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|--------------------------|---------|--------------|--------------|------------|-----------------|---------|
| Follow-up (cont.)        | 0.458   | DVS SR 150 mg | DVS SR 200 mg | -0.010    | 0.008           | 0.436   |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1063**                                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

```
                            TEST: PLATELET COUNT (10^9/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 147 | | | 264.9 | 58.7 | | | | |
| Screening/baseline | 147 | 264.9 | 58.7 | 264.9 | 58.7 | | | | |
| Week 4 | 140 | 264.2 | 54.6 | 263.9 | 57.5 | 0.3 | 29.9 | 0.4 | 2.2 |
| Week 8 | 9 | 269.4 | 52.4 | 273.1 | 45.4 | -3.7 | 36.9 | -5.5 | 12.7 |
| Week 12 | 117 | 258.3 | 53.1 | 261.5 | 57.3 | -3.2 | 30.5 | -3.3 | 2.4 |
| Week 26 | 99 | 263.8 | 57.4 | 259.6 | 57.5 | 4.2 | 31.6 | 3.9 | 2.8 |
| Week 39 | 92 | 275.7 | 55.6 | 265.5 | 58.1 | 10.2** | 32.1 | 10.5** | 3.4 |
| Week 52 | 85 | 275.0 | 62.1 | 264.4 | 58.4 | 10.6* | 37.8 | 10.7** | 3.6 |
| Final on-therapy | 141 | 272.7 | 59.8 | 263.8 | 57.3 | 8.9** | 34.7 | 9.0*** | 2.6 |
| Follow-up | 24 | 248.9 | 51.6 | 247.3 | 62.9 | 1.5 | 27.2 | 0.8 | 6.2 |
| DVS SR 100 mg | 155 | | | 256.3 | 55.7 | | | | |
| Screening/baseline | 155 | 256.3 | 55.7 | 256.3 | 55.7 | | | | |
| Week 4 | 139 | 257.0 | 54.1 | 257.9 | 57.4 | -1.0 | 24.4 | -1.8 | 2.2 |
| Week 8 | 8 | 237.5 | 34.8 | 230.6 | 27.9 | 6.9 | 19.3 | -6.2 | 15.3 |
| Week 12 | 117 | 254.9 | 54.6 | 260.4 | 60.5 | -5.5* | 26.2 | -5.9* | 2.4 |
| Week 26 | 111 | 264.8 | 62.6 | 260.4 | 61.8 | 4.4 | 30.8 | 4.2 | 2.6 |
| Week 39 | 92 | 265.1 | 60.2 | 257.3 | 62.0 | 7.8* | 33.2 | 7.1* | 3.4 |
| Week 52 | 84 | 269.6 | 58.4 | 260.1 | 61.9 | 9.5** | 28.0 | 9.1* | 3.6 |
| Final on-therapy | 140 | 265.7 | 55.8 | 257.6 | 57.3 | 8.0** | 28.7 | 7.2** | 2.6 |
| Follow-up | 34 | 257.3 | 50.9 | 248.1 | 48.8 | 9.2 | 28.7 | 8.5 | 5.2 |
| DVS SR 150 mg | 157 | | | 263.7 | 52.6 | | | | |
| Screening/baseline | 157 | 263.7 | 52.6 | 263.7 | 52.6 | | | | |
| Week 4 | 129 | 261.1 | 48.9 | 262.1 | 52.3 | -1.0 | 26.7 | -1.2 | 2.3 |
| Week 8 | 8 | 284.3 | 62.4 | 321.1 | 70.5 | -36.9 | 54.5 | -26.0 | 14.8 |
| Week 12 | 102 | 253.1 | 48.3 | 258.9 | 53.3 | -5.8* | 27.7 | -6.5* | 2.5 |
| Week 26 | 90 | 262.0 | 52.2 | 260.4 | 51.7 | 1.6 | 27.3 | 1.4 | 2.9 |
| Week 39 | 83 | 272.7 | 60.8 | 260.4 | 52.2 | 12.3** | 36.4 | 12.0*** | 3.6 |
| Week 52 | 70 | 276.9 | 51.7 | 262.8 | 54.0 | 14.1** | 41.2 | 14.0*** | 3.9 |
| Final on-therapy | 132 | 269.3 | 50.3 | 262.4 | 53.3 | 6.9* | 37.6 | 6.8* | 2.7 |
| Follow-up | 41 | 268.8 | 73.7 | 266.1 | 59.2 | 2.7 | 38.2 | 3.8 | 4.7 |
| DVS SR 200 mg | 151 | | | 263.9 | 59.6 | | | | |
| Screening/baseline | 151 | 263.9 | 59.6 | 263.9 | 59.6 | | | | |
| Week 4 | 122 | 268.8 | 59.6 | 268.4 | 61.3 | 0.3 | 27.8 | 1.1 | 2.4 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                          **1064**                          **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: PLATELET COUNT (10^9/L) / PART 1: WITHIN TREATMENT

| TREATMENT<br>  Data Analysis Interval [1] | [N] | OBSERVED<br>MEAN | STD | BASELINE<br>MEAN | STD | CHANGE<br>MEAN | STD | ADJUSTED [2]<br>MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 96 | 257.5 | 50.9 | 264.2 | 54.2 | -6.7* | 28.6 | -6.4* | 2.6 |
| Week 26 | 80 | 263.5 | 51.9 | 261.4 | 56.1 | 2.1 | 25.2 | 2.0 | 3.1 |
| Week 39 | 70 | 271.4 | 61.6 | 261.5 | 55.7 | 9.9** | 31.2 | 9.7* | 3.9 |
| Week 52 | 64 | 278.0 | 66.4 | 262.3 | 56.6 | 15.6*** | 24.6 | 15.4*** | 4.1 |
| Final on-therapy | 124 | 273.9 | 62.9 | 267.2 | 61.6 | 6.7* | 28.6 | 7.3** | 2.8 |
| Follow-up | 38 | 257.4 | 58.9 | 256.0 | 62.9 | 1.4 | 25.2 | 1.5 | 4.9 |
| Placebo | 76 | | | 267.3 | 56.9 | | | | |
| Screening/baseline | 76 | 267.3 | 56.9 | 267.3 | 56.9 | | | | |
| Week 4 | 75 | 272.1 | 60.5 | 266.7 | 57.0 | 5.4 | 30.6 | 5.9 | 3.0 |
| Week 8 | 5 | 280.0 | 54.5 | 305.8 | 38.1 | -25.8 | 38.5 | -19.0 | 17.4 |
| Week 12 | 64 | 265.0 | 53.1 | 271.2 | 56.4 | -6.3 | 25.2 | -4.5 | 3.2 |
| Week 26 | 58 | 272.5 | 50.3 | 271.9 | 54.2 | 0.6 | 26.4 | 2.0 | 3.6 |
| Week 39 | 50 | 281.6 | 56.8 | 273.7 | 57.3 | 7.8 | 33.9 | 9.3* | 4.6 |
| Week 52 | 46 | 286.8 | 64.7 | 273.3 | 58.1 | 13.5** | 34.0 | 14.7** | 4.9 |
| Final on-therapy | 76 | 276.2 | 61.8 | 267.3 | 56.9 | 8.9* | 30.8 | 9.5** | 3.6 |
| Follow-up | 6 | 234.3 | 46.9 | 241.7 | 45.8 | -7.3 | 24.0 | -8.7 | 12.3 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

```
                    TEST: PLATELET COUNT (10^9/L) / PART 2: BETWEEN TREATMENTS
```

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.311 | DVS SR  50 mg | DVS SR 100 mg | 2.2 | 3.2 | 0.494 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 1.6 | 3.2 | 0.626 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.7 | 3.3 | 0.827 |
|  |  | DVS SR  50 mg | Placebo | -5.5 | 3.8 | 0.142 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.6 | 3.2 | 0.854 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -2.9 | 3.3 | 0.380 |
|  |  | DVS SR 100 mg | Placebo | -7.7 | 3.8 | 0.042* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -2.3 | 3.3 | 0.493 |
|  |  | DVS SR 150 mg | Placebo | -7.1 | 3.8 | 0.064 |
|  |  | DVS SR 200 mg | Placebo | -4.8 | 3.9 | 0.212 |
| Week 8 | 0.754 | DVS SR  50 mg | DVS SR 100 mg | 0.7 | 19.5 | 0.971 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 20.5 | 19.8 | 0.310 |
|  |  | DVS SR  50 mg | Placebo | 13.5 | 21.7 | 0.540 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 19.8 | 23.4 | 0.405 |
|  |  | DVS SR 100 mg | Placebo | 12.8 | 24.4 | 0.605 |
|  |  | DVS SR 150 mg | Placebo | -7.0 | 21.7 | 0.749 |
| Week 12 | 0.880 | DVS SR  50 mg | DVS SR 100 mg | 2.6 | 3.3 | 0.446 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 3.1 | 3.5 | 0.367 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 3.0 | 3.5 | 0.392 |
|  |  | DVS SR  50 mg | Placebo | 1.2 | 4.0 | 0.768 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.6 | 3.5 | 0.867 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.5 | 3.5 | 0.895 |
|  |  | DVS SR 100 mg | Placebo | -1.4 | 4.0 | 0.731 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.1 | 3.6 | 0.975 |
|  |  | DVS SR 150 mg | Placebo | -2.0 | 4.1 | 0.633 |
|  |  | DVS SR 200 mg | Placebo | -1.8 | 4.1 | 0.657 |
| Week 26 | 0.941 | DVS SR  50 mg | DVS SR 100 mg | -0.3 | 3.8 | 0.936 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 2.5 | 4.0 | 0.535 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.9 | 4.1 | 0.651 |
|  |  | DVS SR  50 mg | Placebo | 1.9 | 4.6 | 0.683 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2.8 | 3.9 | 0.475 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
        ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
        STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
        COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
        STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

---

TEST: PLATELET COUNT (10^9/L) / PART 2: BETWEEN TREATMENTS

---

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.941 | DVS SR 100 mg | DVS SR 200 mg | 2.2 | 4.0 | 0.590 |
|  |  | DVS SR 100 mg | Placebo | 2.2 | 4.5 | 0.628 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.6 | 4.2 | 0.884 |
|  |  | DVS SR 150 mg | Placebo | -0.6 | 4.7 | 0.893 |
|  |  | DVS SR 200 mg | Placebo | -0.0 | 4.8 | 0.998 |
| Week 39 | 0.898 | DVS SR  50 mg | DVS SR 100 mg | 3.5 | 4.8 | 0.469 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.4 | 4.9 | 0.772 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.8 | 5.2 | 0.875 |
|  |  | DVS SR  50 mg | Placebo | 1.2 | 5.7 | 0.833 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -4.9 | 4.9 | 0.319 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -2.7 | 5.2 | 0.605 |
|  |  | DVS SR 100 mg | Placebo | -2.3 | 5.7 | 0.692 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2.2 | 5.3 | 0.672 |
|  |  | DVS SR 150 mg | Placebo | 2.6 | 5.8 | 0.652 |
|  |  | DVS SR 200 mg | Placebo | 0.4 | 6.0 | 0.947 |
| Week 52 | 0.734 | DVS SR  50 mg | DVS SR 100 mg | 1.6 | 5.1 | 0.750 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -3.3 | 5.3 | 0.538 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -4.7 | 5.5 | 0.386 |
|  |  | DVS SR  50 mg | Placebo | -4.1 | 6.0 | 0.503 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -4.9 | 5.3 | 0.360 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -6.4 | 5.5 | 0.246 |
|  |  | DVS SR 100 mg | Placebo | -5.7 | 6.1 | 0.351 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.5 | 5.7 | 0.798 |
|  |  | DVS SR 150 mg | Placebo | -0.8 | 6.3 | 0.902 |
|  |  | DVS SR 200 mg | Placebo | 0.7 | 6.4 | 0.914 |
| Final on-therapy | 0.958 | DVS SR  50 mg | DVS SR 100 mg | 1.8 | 3.7 | 0.633 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 2.2 | 3.8 | 0.569 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.7 | 3.9 | 0.666 |
|  |  | DVS SR  50 mg | Placebo | -0.5 | 4.5 | 0.902 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.4 | 3.8 | 0.921 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.1 | 3.9 | 0.975 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                   **1067**                                   **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: HEMATOLOGY

TEST: PLATELET COUNT (10^9/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.958 | DVS SR 100 mg | Placebo | -2.3 | 4.5 | 0.601 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.5 | 3.9 | 0.899 |
| | | DVS SR 150 mg | Placebo | -2.7 | 4.5 | 0.548 |
| | | DVS SR 200 mg | Placebo | -2.2 | 4.6 | 0.628 |
| Follow-up | 0.687 | DVS SR  50 mg | DVS SR 100 mg | -7.7 | 8.0 | 0.339 |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.0 | 7.8 | 0.702 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.7 | 7.9 | 0.925 |
| | | DVS SR  50 mg | Placebo | 9.4 | 13.7 | 0.494 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4.7 | 7.0 | 0.502 |
| | | DVS SR 100 mg | DVS SR 200 mg | 7.0 | 7.1 | 0.329 |
| | | DVS SR 100 mg | Placebo | 17.1 | 13.3 | 0.201 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2.2 | 6.8 | 0.742 |
| | | DVS SR 150 mg | Placebo | 12.4 | 13.2 | 0.349 |
| | | DVS SR 200 mg | Placebo | 10.2 | 13.2 | 0.444 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  124
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

---

TEST: TOT.CHOL. /LIPID (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 2 | | | 5.482 | 0.987 | | | | |
| Screening/baseline | 2 | 5.482 | 0.987 | 5.482 | 0.987 | | | | |
| DVS SR 150 mg | 1 | | | 5.948 | | | | | |
| Screening/baseline | 1 | 5.948 | | 5.948 | | | | | |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                            **1069**                            **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
                          TEST: TOT.CHOL. /LIPID, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 147 | | | 5.741 | 1.002 | | | | |
| Screening/baseline | 147 | 5.741 | 1.002 | 5.741 | 1.002 | | | | |
| Week 4 | 134 | 5.609 | 0.968 | 5.774 | 0.986 | -0.165* | 0.753 | -0.177** | 0.055 |
| Week 8 | 10 | 5.345 | 0.690 | 5.741 | 0.799 | -0.396 | 0.886 | -0.532 | 0.276 |
| Week 12 | 116 | 5.642 | 0.977 | 5.722 | 0.996 | -0.080 | 0.725 | -0.090 | 0.064 |
| Week 26 | 99 | 5.689 | 0.942 | 5.687 | 0.949 | 0.003 | 0.696 | -0.019 | 0.076 |
| Week 39 | 92 | 5.738 | 0.954 | 5.707 | 0.965 | 0.031 | 0.772 | 0.017 | 0.080 |
| Week 52 | 82 | 5.744 | 0.961 | 5.713 | 0.966 | 0.030 | 0.788 | 0.025 | 0.085 |
| Final on-therapy | 139 | 5.716 | 0.935 | 5.781 | 1.003 | -0.064 | 0.894 | -0.077 | 0.065 |
| Follow-up | 24 | 5.881 | 1.004 | 5.948 | 0.981 | -0.067 | 0.804 | -0.053 | 0.158 |
| DVS SR 100 mg | 155 | | | 5.720 | 1.059 | | | | |
| Screening/baseline | 155 | 5.720 | 1.059 | 5.720 | 1.059 | | | | |
| Week 4 | 138 | 5.685 | 0.989 | 5.766 | 1.082 | -0.082 | 0.649 | -0.096 | 0.054 |
| Week 8 | 9 | 5.977 | 1.021 | 6.382 | 1.018 | -0.405 | 0.750 | -0.090 | 0.298 |
| Week 12 | 119 | 5.660 | 1.004 | 5.752 | 1.103 | -0.091 | 0.785 | -0.092 | 0.063 |
| Week 26 | 108 | 5.760 | 1.048 | 5.735 | 1.100 | 0.024 | 0.877 | 0.020 | 0.073 |
| Week 39 | 93 | 5.631 | 1.021 | 5.653 | 1.092 | -0.023 | 1.005 | -0.058 | 0.080 |
| Week 52 | 84 | 5.793 | 0.859 | 5.650 | 1.021 | 0.143 | 0.895 | 0.110 | 0.084 |
| Final on-therapy | 139 | 5.869 | 0.999 | 5.769 | 1.079 | 0.100 | 0.838 | 0.083 | 0.065 |
| Follow-up | 29 | 5.634 | 1.330 | 5.759 | 1.316 | -0.125 | 0.914 | -0.181 | 0.144 |
| DVS SR 150 mg | 157 | | | 5.752 | 1.056 | | | | |
| Screening/baseline | 157 | 5.752 | 1.056 | 5.752 | 1.056 | | | | |
| Week 4 | 132 | 5.801 | 0.995 | 5.758 | 1.038 | 0.043 | 0.721 | 0.025 | 0.055 |
| Week 8 | 8 | 6.071 | 0.892 | 5.773 | 1.041 | 0.297 | 1.452 | 0.184 | 0.308 |
| Week 12 | 103 | 5.638 | 0.904 | 5.620 | 1.004 | 0.017 | 0.761 | -0.028 | 0.068 |
| Week 26 | 91 | 5.679 | 0.927 | 5.673 | 1.007 | 0.006 | 0.844 | -0.022 | 0.079 |
| Week 39 | 81 | 5.821 | 1.024 | 5.716 | 1.048 | 0.105 | 0.764 | 0.094 | 0.085 |
| Week 52 | 69 | 5.801 | 0.943 | 5.629 | 0.948 | 0.172 | 0.754 | 0.131 | 0.092 |
| Final on-therapy | 132 | 5.905 | 1.071 | 5.758 | 1.038 | 0.147* | 0.727 | 0.126 | 0.067 |
| Follow-up | 40 | 5.592 | 1.010 | 5.995 | 1.257 | -0.403** | 0.879 | -0.372** | 0.122 |
| DVS SR 200 mg | 151 | | | 5.882 | 0.954 | | | | |
| Screening/baseline | 151 | 5.882 | 0.954 | 5.882 | 0.954 | | | | |
| Week 4 | 119 | 5.914 | 0.903 | 5.887 | 0.911 | 0.027 | 0.630 | 0.046 | 0.058 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                          **1070**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  126
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE
_____
                        TEST: TOT.CHOL. /LIPID, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 3 | 5.577 | 1.535 | 6.232 | 1.130 | -0.655 | 2.013 | -0.445 | 0.503 |
| Week 12 | 96 | 5.918 | 1.014 | 5.805 | 0.909 | 0.113 | 0.910 | 0.131 | 0.071 |
| Week 26 | 83 | 5.842 | 1.031 | 5.793 | 0.902 | 0.049 | 0.972 | 0.066 | 0.083 |
| Week 39 | 70 | 5.727 | 0.869 | 5.796 | 0.941 | -0.069 | 0.927 | -0.048 | 0.092 |
| Week 52 | 62 | 5.891 | 0.999 | 5.791 | 0.917 | 0.101 | 1.086 | 0.129 | 0.097 |
| Final on-therapy | 120 | 5.928 | 0.981 | 5.884 | 0.908 | 0.045 | 0.960 | 0.070 | 0.070 |
| Follow-up | 43 | 5.867 | 0.951 | 5.926 | 0.993 | -0.060 | 0.914 | -0.054 | 0.118 |
| Placebo | 77 | | | 5.952 | 0.854 | | | | |
| Screening/baseline | 77 | 5.952 | 0.854 | 5.952 | 0.854 | | | | |
| Week 4 | 72 | 5.788 | 0.875 | 6.007 | 0.837 | -0.219* | 0.707 | -0.167* | 0.075 |
| Week 8 | 5 | 5.141 | 0.640 | 5.596 | 1.315 | -0.455 | 0.853 | -0.694 | 0.392 |
| Week 12 | 65 | 5.660 | 0.751 | 5.943 | 0.842 | -0.282*** | 0.580 | -0.218* | 0.086 |
| Week 26 | 58 | 5.649 | 0.859 | 5.920 | 0.841 | -0.271** | 0.764 | -0.207* | 0.099 |
| Week 39 | 49 | 5.804 | 0.959 | 5.944 | 0.757 | -0.140 | 0.753 | -0.060 | 0.110 |
| Week 52 | 46 | 5.996 | 0.935 | 5.939 | 0.813 | 0.057 | 0.779 | 0.149 | 0.113 |
| Final on-therapy | 77 | 5.854 | 0.925 | 5.952 | 0.854 | -0.098 | 0.825 | -0.047 | 0.088 |
| Follow-up | 7 | 5.885 | 0.471 | 5.855 | 0.694 | 0.030 | 0.633 | 0.009 | 0.292 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1071**                    **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

                     DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
                          TEST: TOT.CHOL. /LIPID, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
```

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.014* | DVS SR  50 mg | DVS SR 100 mg | -0.081 | 0.077 | 0.295 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.203 | 0.078 | 0.010** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.223 | 0.080 | 0.006** |
|  |  | DVS SR  50 mg | Placebo | -0.010 | 0.093 | 0.912 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.122 | 0.077 | 0.116 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.142 | 0.080 | 0.075 |
|  |  | DVS SR 100 mg | Placebo | 0.071 | 0.093 | 0.446 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.020 | 0.080 | 0.802 |
|  |  | DVS SR 150 mg | Placebo | 0.193 | 0.093 | 0.040* |
|  |  | DVS SR 200 mg | Placebo | 0.213 | 0.095 | 0.026* |
| Week 8 | 0.338 | DVS SR  50 mg | DVS SR 100 mg | -0.443 | 0.411 | 0.291 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.716 | 0.412 | 0.093 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.087 | 0.577 | 0.881 |
|  |  | DVS SR  50 mg | Placebo | 0.162 | 0.476 | 0.737 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.273 | 0.432 | 0.532 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.355 | 0.579 | 0.544 |
|  |  | DVS SR 100 mg | Placebo | 0.604 | 0.499 | 0.236 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.629 | 0.592 | 0.297 |
|  |  | DVS SR 150 mg | Placebo | 0.878 | 0.496 | 0.087 |
|  |  | DVS SR 200 mg | Placebo | 0.249 | 0.642 | 0.701 |
| Week 12 | 0.024* | DVS SR  50 mg | DVS SR 100 mg | 0.002 | 0.090 | 0.985 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.062 | 0.094 | 0.507 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.221 | 0.095 | 0.021* |
|  |  | DVS SR  50 mg | Placebo | 0.127 | 0.107 | 0.236 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.064 | 0.093 | 0.493 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.223 | 0.095 | 0.019* |
|  |  | DVS SR 100 mg | Placebo | 0.126 | 0.107 | 0.240 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.159 | 0.098 | 0.107 |
|  |  | DVS SR 150 mg | Placebo | 0.190 | 0.110 | 0.085 |
|  |  | DVS SR 200 mg | Placebo | 0.348 | 0.111 | 0.002** |
| Week 26 | 0.297 | DVS SR  50 mg | DVS SR 100 mg | -0.040 | 0.105 | 0.706 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
                         TEST: TOT.CHOL. /LIPID, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                              OVERALL      TREATMENTS COMPARED    DIFF. BET.   STDERR OF DIFF.   PAIRWISE
      Data Analysis Interval [1]  P-VALUE  Comparator 1  Comparator 2  ADJ. MEANS   BET. ADJ. MEANS   P-VALUE


      Week 26 (cont.)             0.297   DVS SR  50 mg  DVS SR 150 mg     0.002        0.110        0.984
                                          DVS SR  50 mg  DVS SR 200 mg    -0.086        0.112        0.446
                                          DVS SR  50 mg  Placebo           0.187        0.125        0.136
                                          DVS SR 100 mg  DVS SR 150 mg     0.042        0.108        0.697
                                          DVS SR 100 mg  DVS SR 200 mg    -0.046        0.110        0.676
                                          DVS SR 100 mg  Placebo           0.227        0.123        0.066
                                          DVS SR 150 mg  DVS SR 200 mg    -0.088        0.115        0.443
                                          DVS SR 150 mg  Placebo           0.185        0.127        0.147
                                          DVS SR 200 mg  Placebo           0.273        0.129        0.035*

      Week 39                     0.672   DVS SR  50 mg  DVS SR 100 mg     0.075        0.113        0.509
                                          DVS SR  50 mg  DVS SR 150 mg    -0.078        0.117        0.506
                                          DVS SR  50 mg  DVS SR 200 mg     0.065        0.122        0.596
                                          DVS SR  50 mg  Placebo           0.077        0.136        0.570
                                          DVS SR 100 mg  DVS SR 150 mg    -0.152        0.117        0.192
                                          DVS SR 100 mg  DVS SR 200 mg    -0.010        0.121        0.935
                                          DVS SR 100 mg  Placebo           0.003        0.136        0.984
                                          DVS SR 150 mg  DVS SR 200 mg     0.142        0.125        0.256
                                          DVS SR 150 mg  Placebo           0.155        0.139        0.266
                                          DVS SR 200 mg  Placebo           0.013        0.143        0.929

      Week 52                     0.882   DVS SR  50 mg  DVS SR 100 mg    -0.085        0.119        0.476
                                          DVS SR  50 mg  DVS SR 150 mg    -0.105        0.125        0.401
                                          DVS SR  50 mg  DVS SR 200 mg    -0.103        0.129        0.423
                                          DVS SR  50 mg  Placebo          -0.124        0.142        0.382
                                          DVS SR 100 mg  DVS SR 150 mg    -0.020        0.125        0.870
                                          DVS SR 100 mg  DVS SR 200 mg    -0.019        0.129        0.886
                                          DVS SR 100 mg  Placebo          -0.039        0.141        0.783
                                          DVS SR 150 mg  DVS SR 200 mg     0.002        0.134        0.989
                                          DVS SR 150 mg  Placebo          -0.019        0.147        0.899
                                          DVS SR 200 mg  Placebo          -0.020        0.149        0.892

      Final on-therapy            0.169   DVS SR  50 mg  DVS SR 100 mg    -0.160        0.092        0.083
                                          DVS SR  50 mg  DVS SR 150 mg    -0.203        0.093        0.030*
_____
```

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                                   **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                      Page  129
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
                                TEST: TOT.CHOL./LIPID, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
```

|                            | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
|----------------------------|---------|---------------------|---------------------|------------|-----------------|----------|
| Data Analysis Interval [1] | P-VALUE | Comparator 1        | Comparator 2        | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE  |
| Final on-therapy (cont.)   | 0.169   | DVS SR  50 mg       | DVS SR 200 mg       | -0.147     | 0.096           | 0.125    |
|                            |         | DVS SR  50 mg       | Placebo             | -0.030     | 0.109           | 0.782    |
|                            |         | DVS SR 100 mg       | DVS SR 150 mg       | -0.043     | 0.093           | 0.646    |
|                            |         | DVS SR 100 mg       | DVS SR 200 mg       | 0.013      | 0.096           | 0.894    |
|                            |         | DVS SR 100 mg       | Placebo             | 0.130      | 0.109           | 0.235    |
|                            |         | DVS SR 150 mg       | DVS SR 200 mg       | 0.056      | 0.097           | 0.566    |
|                            |         | DVS SR 150 mg       | Placebo             | 0.173      | 0.110           | 0.118    |
|                            |         | DVS SR 200 mg       | Placebo             | 0.117      | 0.112           | 0.297    |
| Follow-up                  | 0.333   | DVS SR  50 mg       | DVS SR 100 mg       | 0.128      | 0.213           | 0.550    |
|                            |         | DVS SR  50 mg       | DVS SR 150 mg       | 0.319      | 0.199           | 0.113    |
|                            |         | DVS SR  50 mg       | DVS SR 200 mg       | 0.001      | 0.197           | 0.997    |
|                            |         | DVS SR  50 mg       | Placebo             | -0.062     | 0.332           | 0.852    |
|                            |         | DVS SR 100 mg       | DVS SR 150 mg       | 0.191      | 0.189           | 0.315    |
|                            |         | DVS SR 100 mg       | DVS SR 200 mg       | -0.127     | 0.186           | 0.495    |
|                            |         | DVS SR 100 mg       | Placebo             | -0.190     | 0.325           | 0.560    |
|                            |         | DVS SR 150 mg       | DVS SR 200 mg       | -0.318     | 0.170           | 0.063    |
|                            |         | DVS SR 150 mg       | Placebo             | -0.381     | 0.317           | 0.231    |
|                            |         | DVS SR 200 mg       | Placebo             | -0.063     | 0.315           | 0.842    |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  130
REPORT LAB3
                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

---

TEST: HDL CHOLESTEROL (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT<br>  Data Analysis Interval [1] | [N] | OBSERVED<br>MEAN | STD | BASELINE<br>MEAN | STD | CHANGE<br>MEAN | STD | ADJUSTED [2]<br>MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 1 | | | 1.603 | | | | | |
|   Screening/baseline | 1 | 1.603 | | 1.603 | | | | | |
| DVS SR 150 mg | 1 | | | 1.526 | | | | | |
|   Screening/baseline | 1 | 1.526 | | 1.526 | | | | | |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                   **1075**                                   **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: HDL CHOLESTEROL, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 147 | | | | | | | | |
| Screening/baseline | 147 | 1.690 | 0.449 | 1.690 | 0.449 | | | | |
| Week 4 | 134 | 1.677 | 0.450 | 1.710 | 0.457 | -0.033 | 0.211 | -0.031 | 0.017 |
| Week 8 | 9 | 1.635 | 0.249 | 1.678 | 0.223 | -0.043 | 0.180 | -0.042 | 0.070 |
| Week 12 | 116 | 1.674 | 0.444 | 1.685 | 0.466 | -0.011 | 0.192 | -0.010 | 0.021 |
| Week 26 | 99 | 1.647 | 0.438 | 1.688 | 0.464 | -0.041* | 0.204 | -0.041 | 0.024 |
| Week 39 | 92 | 1.594 | 0.431 | 1.663 | 0.436 | -0.068** | 0.223 | -0.070** | 0.024 |
| Week 52 | 82 | 1.553 | 0.384 | 1.639 | 0.405 | -0.085*** | 0.199 | -0.088*** | 0.025 |
| Final on-therapy | 139 | 1.628 | 0.429 | 1.697 | 0.456 | -0.070*** | 0.240 | -0.067*** | 0.020 |
| Follow-up | 24 | 1.604 | 0.478 | 1.778 | 0.432 | -0.173** | 0.234 | -0.167** | 0.053 |
| DVS SR 100 mg | 155 | | | 1.659 | 0.403 | | | | |
| Screening/baseline | 155 | 1.659 | 0.403 | 1.659 | 0.403 | | | | |
| Week 4 | 138 | 1.682 | 0.421 | 1.683 | 0.411 | -0.001 | 0.187 | -0.002 | 0.017 |
| Week 8 | 8 | 1.616 | 0.589 | 1.645 | 0.499 | -0.029 | 0.207 | -0.029 | 0.074 |
| Week 12 | 119 | 1.644 | 0.446 | 1.670 | 0.425 | -0.026 | 0.226 | -0.027 | 0.020 |
| Week 26 | 108 | 1.644 | 0.499 | 1.662 | 0.399 | -0.018 | 0.317 | -0.021 | 0.023 |
| Week 39 | 93 | 1.584 | 0.453 | 1.659 | 0.411 | -0.075* | 0.299 | -0.076** | 0.024 |
| Week 52 | 84 | 1.623 | 0.408 | 1.660 | 0.390 | -0.037 | 0.242 | -0.036 | 0.025 |
| Final on-therapy | 139 | 1.644 | 0.443 | 1.682 | 0.410 | -0.038 | 0.235 | -0.038 | 0.020 |
| Follow-up | 29 | 1.485 | 0.351 | 1.538 | 0.419 | -0.054 | 0.199 | -0.065 | 0.049 |
| DVS SR 150 mg | 157 | | | 1.724 | 0.444 | | | | |
| Screening/baseline | 157 | 1.724 | 0.444 | 1.724 | 0.444 | | | | |
| Week 4 | 132 | 1.720 | 0.477 | 1.699 | 0.445 | 0.021 | 0.186 | 0.022 | 0.017 |
| Week 8 | 7 | 1.685 | 0.689 | 1.492 | 0.569 | 0.192* | 0.183 | 0.188* | 0.080 |
| Week 12 | 103 | 1.729 | 0.501 | 1.703 | 0.460 | 0.026 | 0.256 | 0.028 | 0.022 |
| Week 26 | 91 | 1.723 | 0.505 | 1.717 | 0.471 | 0.005 | 0.248 | 0.009 | 0.026 |
| Week 39 | 81 | 1.671 | 0.504 | 1.714 | 0.483 | -0.043 | 0.243 | -0.038 | 0.026 |
| Week 52 | 69 | 1.633 | 0.435 | 1.664 | 0.428 | -0.031 | 0.281 | -0.029 | 0.027 |
| Final on-therapy | 132 | 1.673 | 0.450 | 1.699 | 0.445 | -0.027 | 0.259 | -0.024 | 0.020 |
| Follow-up | 39 | 1.723 | 0.535 | 1.844 | 0.471 | -0.121** | 0.266 | -0.110* | 0.043 |
| DVS SR 200 mg | 151 | | | 1.622 | 0.415 | | | | |
| Screening/baseline | 151 | 1.622 | 0.415 | 1.622 | 0.415 | | | | |
| Week 4 | 119 | 1.641 | 0.459 | 1.634 | 0.416 | 0.007 | 0.216 | 0.003 | 0.018 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
    [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
[N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                           **1076**                           **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   132
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: HDL CHOLESTEROL, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT<br>Data Analysis Interval [1] | [N] | OBSERVED<br>MEAN | STD | BASELINE<br>MEAN | STD | CHANGE<br>MEAN | STD | ADJUSTED [2]<br>MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 3 | 1.974 | 0.599 | 2.017 | 0.902 | -0.043 | 0.367 | -0.031 | 0.125 |
| Week 12 | 96 | 1.627 | 0.414 | 1.604 | 0.395 | -0.023 | 0.214 | -0.016 | 0.023 |
| Week 26 | 83 | 1.579 | 0.376 | 1.593 | 0.380 | -0.014 | 0.223 | -0.023 | 0.027 |
| Week 39 | 70 | 1.553 | 0.378 | 1.581 | 0.376 | -0.027 | 0.202 | -0.039 | 0.028 |
| Week 52 | 62 | 1.565 | 0.391 | 1.566 | 0.379 | -0.002 | 0.230 | -0.017 | 0.029 |
| Final on-therapy | 120 | 1.608 | 0.419 | 1.630 | 0.416 | -0.023 | 0.224 | -0.031 | 0.021 |
| Follow-up | 42 | 1.589 | 0.522 | 1.640 | 0.430 | -0.050 | 0.315 | -0.054 | 0.040 |
| Placebo | 77 | | | 1.713 | 0.434 | | | | |
| Screening/baseline | 77 | 1.713 | 0.434 | 1.713 | 0.434 | | | | |
| Week 4 | 72 | 1.669 | 0.460 | 1.714 | 0.439 | -0.045 | 0.209 | -0.043 | 0.024 |
| Week 8 | 5 | 1.459 | 0.494 | 1.490 | 0.506 | -0.031 | 0.169 | -0.035 | 0.094 |
| Week 12 | 65 | 1.722 | 0.440 | 1.751 | 0.411 | -0.029 | 0.246 | -0.022 | 0.028 |
| Week 26 | 58 | 1.737 | 0.403 | 1.796 | 0.400 | -0.060* | 0.187 | -0.048 | 0.032 |
| Week 39 | 49 | 1.649 | 0.385 | 1.783 | 0.396 | -0.134*** | 0.166 | -0.120*** | 0.033 |
| Week 52 | 46 | 1.701 | 0.371 | 1.776 | 0.401 | -0.075* | 0.226 | -0.053 | 0.034 |
| Final on-therapy | 77 | 1.665 | 0.445 | 1.713 | 0.434 | -0.048 | 0.262 | -0.044 | 0.027 |
| Follow-up | 7 | 1.444 | 0.389 | 1.437 | 0.400 | 0.007 | 0.192 | -0.011 | 0.100 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: HDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.110 | DVS SR  50 mg | DVS SR 100 mg | -0.030 | 0.024 | 0.219 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.053 | 0.024 | 0.030* |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.035 | 0.025 | 0.168 |
| | | DVS SR  50 mg | Placebo | 0.012 | 0.029 | 0.684 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.023 | 0.024 | 0.334 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.005 | 0.025 | 0.842 |
| | | DVS SR 100 mg | Placebo | 0.042 | 0.029 | 0.152 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.019 | 0.025 | 0.464 |
| | | DVS SR 150 mg | Placebo | 0.065 | 0.029 | 0.026* |
| | | DVS SR 200 mg | Placebo | 0.047 | 0.030 | 0.118 |
| Week 8 | 0.224 | DVS SR  50 mg | DVS SR 100 mg | -0.013 | 0.102 | 0.899 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.230 | 0.106 | 0.040* |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.010 | 0.142 | 0.943 |
| | | DVS SR  50 mg | Placebo | -0.006 | 0.118 | 0.957 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.217 | 0.109 | 0.057 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.003 | 0.145 | 0.985 |
| | | DVS SR 100 mg | Placebo | 0.007 | 0.120 | 0.956 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.219 | 0.150 | 0.156 |
| | | DVS SR 150 mg | Placebo | 0.223 | 0.122 | 0.080 |
| | | DVS SR 200 mg | Placebo | 0.004 | 0.158 | 0.981 |
| Week 12 | 0.324 | DVS SR  50 mg | DVS SR 100 mg | 0.016 | 0.029 | 0.573 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.038 | 0.030 | 0.203 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.026 | 0.031 | 0.394 |
| | | DVS SR  50 mg | Placebo | 0.012 | 0.034 | 0.727 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.055 | 0.030 | 0.068 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.043 | 0.030 | 0.164 |
| | | DVS SR 100 mg | Placebo | -0.004 | 0.034 | 0.900 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.012 | 0.032 | 0.701 |
| | | DVS SR 150 mg | Placebo | 0.050 | 0.035 | 0.153 |
| | | DVS SR 200 mg | Placebo | 0.038 | 0.036 | 0.286 |
| Week 26 | 0.606 | DVS SR  50 mg | DVS SR 100 mg | -0.020 | 0.034 | 0.548 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE
_____
                    TEST: HDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

|                          | OVERALL  | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.606 | DVS SR  50 mg | DVS SR 150 mg | -0.050 | 0.035 | 0.160 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.017 | 0.036 | 0.631 |
|  |  | DVS SR  50 mg | Placebo | 0.007 | 0.040 | 0.856 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.029 | 0.035 | 0.397 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.003 | 0.036 | 0.935 |
|  |  | DVS SR 100 mg | Placebo | 0.028 | 0.040 | 0.487 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.032 | 0.037 | 0.385 |
|  |  | DVS SR 150 mg | Placebo | 0.057 | 0.041 | 0.164 |
|  |  | DVS SR 200 mg | Placebo | 0.025 | 0.042 | 0.556 |
| Week 39 | 0.294 | DVS SR  50 mg | DVS SR 100 mg | 0.007 | 0.034 | 0.844 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.032 | 0.035 | 0.372 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.031 | 0.037 | 0.408 |
|  |  | DVS SR  50 mg | Placebo | 0.051 | 0.041 | 0.221 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.038 | 0.035 | 0.278 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.037 | 0.037 | 0.312 |
|  |  | DVS SR 100 mg | Placebo | 0.044 | 0.041 | 0.288 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.001 | 0.038 | 0.978 |
|  |  | DVS SR 150 mg | Placebo | 0.082 | 0.042 | 0.052 |
|  |  | DVS SR 200 mg | Placebo | 0.081 | 0.044 | 0.064 |
| Week 52 | 0.357 | DVS SR  50 mg | DVS SR 100 mg | -0.052 | 0.035 | 0.141 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.059 | 0.037 | 0.113 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.071 | 0.038 | 0.065 |
|  |  | DVS SR  50 mg | Placebo | -0.035 | 0.042 | 0.409 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.007 | 0.037 | 0.851 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.019 | 0.038 | 0.624 |
|  |  | DVS SR 100 mg | Placebo | 0.017 | 0.042 | 0.679 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.012 | 0.040 | 0.768 |
|  |  | DVS SR 150 mg | Placebo | 0.024 | 0.043 | 0.576 |
|  |  | DVS SR 200 mg | Placebo | 0.036 | 0.045 | 0.420 |
| Final on-therapy | 0.607 | DVS SR  50 mg | DVS SR 100 mg | -0.029 | 0.028 | 0.297 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.043 | 0.028 | 0.129 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
        ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
        STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
        COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
        STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                         **1079**                         **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

04NOV05 15:24                     CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page  135
REPORT LAB3
                        DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
               TEST: HDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                                OVERALL      TREATMENTS COMPARED     DIFF. BET.   STDERR OF DIFF.   PAIRWISE
            Data Analysis Interval [1]   P-VALUE   Comparator 1   Comparator 2   ADJ. MEANS   BET. ADJ. MEANS   P-VALUE


            Final on-therapy (cont.)    0.607    DVS SR  50 mg   DVS SR 200 mg     -0.037         0.029        0.208
                                                 DVS SR  50 mg   Placebo           -0.024         0.033        0.473
                                                 DVS SR 100 mg   DVS SR 150 mg     -0.014         0.028        0.625
                                                 DVS SR 100 mg   DVS SR 200 mg     -0.008         0.029        0.797
                                                 DVS SR 100 mg   Placebo            0.005         0.033        0.871
                                                 DVS SR 150 mg   DVS SR 200 mg      0.006         0.030        0.828
                                                 DVS SR 150 mg   Placebo            0.019         0.034        0.565
                                                 DVS SR 200 mg   Placebo            0.013         0.034        0.706

            Follow-up                   0.434    DVS SR  50 mg   DVS SR 100 mg     -0.102         0.073        0.164
                                                 DVS SR  50 mg   DVS SR 150 mg     -0.057         0.068        0.402
                                                 DVS SR  50 mg   DVS SR 200 mg     -0.113         0.067        0.095
                                                 DVS SR  50 mg   Placebo           -0.156         0.113        0.172
                                                 DVS SR 100 mg   DVS SR 150 mg      0.045         0.066        0.493
                                                 DVS SR 100 mg   DVS SR 200 mg     -0.011         0.063        0.868
                                                 DVS SR 100 mg   Placebo           -0.053         0.110        0.628
                                                 DVS SR 150 mg   DVS SR 200 mg     -0.056         0.059        0.346
                                                 DVS SR 150 mg   Placebo           -0.099         0.109        0.367
                                                 DVS SR 200 mg   Placebo           -0.043         0.107        0.689
```

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
         ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
         ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
         STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
         COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
         STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  136
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

---

TEST: LDL CHOLESTEROL (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 1 | | | 2.896 | | | | | |
|   Screening/baseline | 1 | 2.896 | | 2.896 | | | | | |
| DVS SR 150 mg | 1 | | | 3.698 | | | | | |
|   Screening/baseline | 1 | 3.698 | | 3.698 | | | | | |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                     **1081**                     **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

04NOV05 15:24      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page 137
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: LDL CHOLESTEROL, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 147 | | | | | | | | |
| Screening/baseline | 147 | 3.480 | 0.918 | 3.480 | 0.918 | | | | |
| Week 4 | 134 | 3.359 | 0.879 | 3.486 | 0.905 | -0.127* | 0.691 | -0.141** | 0.050 |
| Week 8 | 9 | 3.057 | 0.369 | 3.359 | 0.776 | -0.302 | 0.691 | -0.458 | 0.231 |
| Week 12 | 115 | 3.384 | 0.918 | 3.456 | 0.918 | -0.072 | 0.633 | -0.080 | 0.059 |
| Week 26 | 99 | 3.387 | 0.869 | 3.432 | 0.823 | -0.045 | 0.654 | -0.060 | 0.070 |
| Week 39 | 92 | 3.514 | 0.821 | 3.467 | 0.833 | 0.048 | 0.697 | 0.043 | 0.070 |
| Week 52 | 82 | 3.554 | 0.811 | 3.488 | 0.833 | 0.065 | 0.667 | 0.068 | 0.073 |
| Final on-therapy | 139 | 3.480 | 0.832 | 3.504 | 0.922 | -0.024 | 0.810 | -0.036 | 0.057 |
| Follow-up | 24 | 3.628 | 0.960 | 3.654 | 0.974 | -0.026 | 0.808 | -0.004 | 0.143 |
| DVS SR 100 mg | 155 | | | 3.496 | 0.935 | | | | |
| Screening/baseline | 155 | 3.496 | 0.935 | 3.496 | 0.935 | | | | |
| Week 4 | 137 | 3.439 | 0.906 | 3.520 | 0.959 | -0.081 | 0.560 | -0.086 | 0.050 |
| Week 8 | 7 | 3.683 | 0.862 | 4.123 | 0.989 | -0.440 | 0.848 | -0.076 | 0.270 |
| Week 12 | 119 | 3.394 | 0.911 | 3.503 | 0.965 | -0.110 | 0.682 | -0.102 | 0.058 |
| Week 26 | 107 | 3.470 | 0.904 | 3.507 | 0.962 | -0.036 | 0.813 | -0.025 | 0.067 |
| Week 39 | 92 | 3.396 | 0.838 | 3.425 | 0.937 | -0.028 | 0.904 | -0.052 | 0.070 |
| Week 52 | 84 | 3.569 | 0.754 | 3.430 | 0.905 | 0.139 | 0.745 | 0.117 | 0.072 |
| Final on-therapy | 139 | 3.595 | 0.874 | 3.520 | 0.956 | 0.075 | 0.718 | 0.069 | 0.057 |
| Follow-up | 28 | 3.375 | 1.231 | 3.573 | 1.150 | -0.199 | 0.805 | -0.206 | 0.132 |
| DVS SR 150 mg | 157 | | | 3.435 | 0.965 | | | | |
| Screening/baseline | 157 | 3.435 | 0.965 | 3.435 | 0.965 | | | | |
| Week 4 | 132 | 3.479 | 0.892 | 3.467 | 0.968 | 0.012 | 0.685 | -0.008 | 0.051 |
| Week 8 | 7 | 3.517 | 0.854 | 3.565 | 1.092 | -0.048 | 1.071 | -0.064 | 0.259 |
| Week 12 | 103 | 3.298 | 0.818 | 3.335 | 0.933 | -0.037 | 0.713 | -0.084 | 0.062 |
| Week 26 | 89 | 3.475 | 0.883 | 3.351 | 0.969 | -0.055 | 0.755 | -0.098 | 0.074 |
| Week 39 | 81 | 3.475 | 0.899 | 3.398 | 0.986 | 0.077 | 0.678 | 0.042 | 0.075 |
| Week 52 | 68 | 3.541 | 0.889 | 3.380 | 0.896 | 0.161* | 0.650 | 0.119 | 0.081 |
| Final on-therapy | 132 | 3.577 | 0.964 | 3.467 | 0.968 | 0.109 | 0.638 | 0.083 | 0.059 |
| Follow-up | 39 | 3.194 | 0.818 | 3.536 | 1.083 | -0.342* | 0.806 | -0.363** | 0.112 |
| DVS SR 200 mg | 151 | | | 3.636 | 0.879 | | | | |
| Screening/baseline | 151 | 3.636 | 0.879 | 3.636 | 0.879 | | | | |
| Week 4 | 119 | 3.663 | 0.863 | 3.633 | 0.839 | 0.030 | 0.577 | 0.057 | 0.054 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
     [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
         THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
         ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
     [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**        **1082**        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page 138
REPORT LAB3
           DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: LDL CHOLESTEROL, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 3 | 3.207 | 1.216 | 3.474 | 0.570 | -0.267 | 1.586 | -0.345 | 0.396 |
| Week 12 | 96 | 3.652 | 0.953 | 3.580 | 0.825 | 0.073 | 0.823 | 0.105 | 0.064 |
| Week 26 | 83 | 3.616 | 0.968 | 3.574 | 0.789 | 0.041 | 0.876 | 0.077 | 0.076 |
| Week 39 | 70 | 3.524 | 0.777 | 3.593 | 0.816 | -0.069 | 0.832 | -0.020 | 0.081 |
| Week 52 | 61 | 3.650 | 0.906 | 3.581 | 0.806 | 0.070 | 0.971 | 0.110 | 0.085 |
| Final on-therapy | 120 | 3.648 | 0.895 | 3.633 | 0.836 | 0.015 | 0.829 | 0.050 | 0.061 |
| Follow-up | 40 | 3.574 | 0.914 | 3.606 | 0.952 | -0.032 | 0.780 | -0.028 | 0.110 |
| Placebo | 77 | | | 3.604 | 0.761 | | | | |
| Screening/baseline | 77 | 3.604 | 0.761 | 3.604 | 0.761 | | | | |
| Week 4 | 70 | 3.462 | 0.796 | 3.636 | 0.744 | -0.174* | 0.656 | -0.147* | 0.070 |
| Week 8 | 5 | 2.850 | 0.529 | 3.357 | 0.959 | -0.507 | 0.698 | -0.665* | 0.308 |
| Week 12 | 65 | 3.361 | 0.665 | 3.569 | 0.740 | -0.207** | 0.552 | -0.179* | 0.078 |
| Week 26 | 58 | 3.339 | 0.823 | 3.531 | 0.742 | -0.192* | 0.633 | -0.172 | 0.091 |
| Week 39 | 49 | 3.563 | 0.845 | 3.574 | 0.682 | -0.011 | 0.690 | 0.030 | 0.097 |
| Week 52 | 46 | 3.672 | 0.800 | 3.591 | 0.702 | 0.082 | 0.666 | 0.125 | 0.098 |
| Final on-therapy | 76 | 3.546 | 0.824 | 3.608 | 0.765 | -0.062 | 0.742 | -0.036 | 0.077 |
| Follow-up | 7 | 3.713 | 0.525 | 3.720 | 0.783 | -0.007 | 0.600 | 0.038 | 0.264 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: LDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.039* | DVS SR  50 mg | DVS SR 100 mg | -0.055 | 0.071 | 0.438 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.133 | 0.072 | 0.063 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.197 | 0.074 | 0.008** |
| | | DVS SR  50 mg | Placebo | 0.006 | 0.086 | 0.946 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.078 | 0.071 | 0.273 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.142 | 0.073 | 0.053 |
| | | DVS SR 100 mg | Placebo | 0.061 | 0.086 | 0.478 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.064 | 0.074 | 0.387 |
| | | DVS SR 150 mg | Placebo | 0.139 | 0.086 | 0.108 |
| | | DVS SR 200 mg | Placebo | 0.203 | 0.088 | 0.021* |
| Week 8 | 0.526 | DVS SR  50 mg | DVS SR 100 mg | -0.382 | 0.363 | 0.303 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.394 | 0.347 | 0.267 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.113 | 0.457 | 0.807 |
| | | DVS SR  50 mg | Placebo | 0.207 | 0.382 | 0.593 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.012 | 0.375 | 0.974 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.269 | 0.482 | 0.582 |
| | | DVS SR 100 mg | Placebo | 0.588 | 0.416 | 0.170 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.281 | 0.473 | 0.558 |
| | | DVS SR 150 mg | Placebo | 0.601 | 0.402 | 0.148 |
| | | DVS SR 200 mg | Placebo | 0.319 | 0.501 | 0.529 |
| Week 12 | 0.048* | DVS SR  50 mg | DVS SR 100 mg | 0.023 | 0.082 | 0.783 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.005 | 0.086 | 0.955 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.184 | 0.087 | 0.035* |
| | | DVS SR  50 mg | Placebo | 0.099 | 0.098 | 0.310 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.018 | 0.085 | 0.834 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.207 | 0.087 | 0.017* |
| | | DVS SR 100 mg | Placebo | 0.077 | 0.097 | 0.430 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.189 | 0.090 | 0.036* |
| | | DVS SR 150 mg | Placebo | 0.095 | 0.100 | 0.345 |
| | | DVS SR 200 mg | Placebo | 0.284 | 0.101 | 0.005** |
| Week 26 | 0.274 | DVS SR  50 mg | DVS SR 100 mg | -0.035 | 0.097 | 0.719 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

               DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE
_____

             TEST: LDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
_____

|                           | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.274 | DVS SR  50 mg | DVS SR 150 mg | 0.038 | 0.101 | 0.704 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.137 | 0.103 | 0.187 |
| | | DVS SR  50 mg | Placebo | 0.112 | 0.115 | 0.328 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.073 | 0.100 | 0.463 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.102 | 0.101 | 0.317 |
| | | DVS SR 100 mg | Placebo | 0.147 | 0.113 | 0.194 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.175 | 0.106 | 0.100 |
| | | DVS SR 150 mg | Placebo | 0.074 | 0.117 | 0.529 |
| | | DVS SR 200 mg | Placebo | 0.249 | 0.119 | 0.037* |
| Week 39 | 0.855 | DVS SR  50 mg | DVS SR 100 mg | 0.094 | 0.100 | 0.345 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.001 | 0.103 | 0.995 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.063 | 0.107 | 0.560 |
| | | DVS SR  50 mg | Placebo | 0.013 | 0.119 | 0.916 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.094 | 0.103 | 0.364 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.032 | 0.107 | 0.768 |
| | | DVS SR 100 mg | Placebo | -0.082 | 0.120 | 0.495 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.062 | 0.110 | 0.576 |
| | | DVS SR 150 mg | Placebo | 0.012 | 0.122 | 0.922 |
| | | DVS SR 200 mg | Placebo | -0.050 | 0.126 | 0.692 |
| Week 52 | 0.985 | DVS SR  50 mg | DVS SR 100 mg | -0.050 | 0.103 | 0.629 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.052 | 0.109 | 0.634 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.042 | 0.112 | 0.707 |
| | | DVS SR  50 mg | Placebo | -0.058 | 0.122 | 0.636 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.002 | 0.108 | 0.984 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.008 | 0.112 | 0.946 |
| | | DVS SR 100 mg | Placebo | -0.008 | 0.122 | 0.947 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.010 | 0.117 | 0.934 |
| | | DVS SR 150 mg | Placebo | -0.006 | 0.127 | 0.962 |
| | | DVS SR 200 mg | Placebo | -0.016 | 0.129 | 0.904 |
| Final on-therapy | 0.483 | DVS SR  50 mg | DVS SR 100 mg | -0.105 | 0.081 | 0.194 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.119 | 0.082 | 0.145 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.


**CONFIDENTIAL**                              **1085**                              **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
            TEST: LDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
```

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.483 | DVS SR  50 mg | DVS SR 200 mg | -0.086 | 0.084 | 0.306 |
|  |  | DVS SR  50 mg | Placebo | 0.000 | 0.096 | 0.999 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.015 | 0.082 | 0.859 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.019 | 0.084 | 0.823 |
|  |  | DVS SR 100 mg | Placebo | 0.105 | 0.096 | 0.275 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.033 | 0.085 | 0.695 |
|  |  | DVS SR 150 mg | Placebo | 0.119 | 0.097 | 0.219 |
|  |  | DVS SR 200 mg | Placebo | 0.086 | 0.099 | 0.383 |
| Follow-up | 0.167 | DVS SR  50 mg | DVS SR 100 mg | 0.202 | 0.194 | 0.301 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.359 | 0.181 | 0.050* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.024 | 0.180 | 0.895 |
|  |  | DVS SR  50 mg | Placebo | -0.043 | 0.300 | 0.888 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.157 | 0.173 | 0.366 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.178 | 0.172 | 0.303 |
|  |  | DVS SR 100 mg | Placebo | -0.244 | 0.295 | 0.409 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.335 | 0.157 | 0.035* |
|  |  | DVS SR 150 mg | Placebo | -0.402 | 0.287 | 0.164 |
|  |  | DVS SR 200 mg | Placebo | -0.066 | 0.286 | 0.817 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                         **1086**                         **Wyeth**

**DVS SR**              **Protocol 3151A2-315-US**              **CSR-60178**

04NOV05 15:24        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page 142
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: VLDL CHOLESTEROL (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | [N] | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 1 | | | 0.285 | | | | | |
|   Screening/baseline | 1 | 0.285 | | 0.285 | | | | | |
| DVS SR 150 mg | 1 | | | 0.725 | | | | | |
|   Screening/baseline | 1 | 0.725 | | 0.725 | | | | | |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
     [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
         THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
         ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
     [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
     STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
     STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**              **1087**              **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   143
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
_____
                     TEST: VLDL CHOLESTEROL, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT
_____

        TREATMENT                    OBSERVED         BASELINE             CHANGE            ADJUSTED [2]
          Data Analysis Interval [1]  [N]   MEAN     STD    MEAN     STD    MEAN       STD    MEAN      STDERR


        DVS SR 50 mg              147                        0.572    0.296
          Screening/baseline      147    0.572   0.296      0.572    0.296
          Week 4                  134    0.573   0.306      0.579    0.303   -0.005     0.217   -0.008    0.017
          Week 8                    9    0.495   0.096      0.601    0.137   -0.106     0.148   -0.131*   0.064
          Week 12                 115    0.576   0.300      0.573    0.309    0.004     0.218   -0.002    0.020
          Week 26                  99    0.656   0.387      0.567    0.297    0.089***  0.226    0.085*** 0.023
          Week 39                  92    0.630   0.361      0.579    0.298    0.051*    0.246    0.048    0.026
          Week 52                  82    0.638   0.297      0.587    0.304    0.050*    0.218    0.050*   0.024
          Final on-therapy        139    0.610   0.291      0.581    0.301    0.029     0.227    0.025    0.019
          Follow-up                24    0.650   0.313      0.517    0.237    0.133**   0.230    0.100    0.052
        DVS SR 100 mg             155                        0.566    0.313
          Screening/baseline      155    0.566   0.313      0.566    0.313
          Week 4                  137    0.563   0.279      0.561    0.309    0.002     0.236   -0.006    0.017
          Week 8                    7    0.533   0.278      0.470    0.180    0.063     0.130   -0.008    0.074
          Week 12                 119    0.623   0.317      0.579    0.328    0.044*    0.225    0.040*   0.019
          Week 26                 107    0.638   0.319      0.564    0.313    0.074**   0.241    0.070**  0.022
          Week 39                  92    0.634   0.332      0.566    0.318    0.068*    0.272    0.061*   0.026
          Week 52                  84    0.602   0.296      0.561    0.298    0.041     0.260    0.031    0.024
          Final on-therapy        139    0.624   0.302      0.568    0.320    0.055*    0.254    0.047*   0.019
          Follow-up                28    0.731   0.423      0.640    0.357    0.091     0.260    0.097*   0.048
        DVS SR 150 mg             157                        0.594    0.305
          Screening/baseline      157    0.594   0.305      0.594    0.305
          Week 4                  132    0.602   0.309      0.593    0.297    0.010     0.195    0.010    0.018
          Week 8                    7    0.703   0.245      0.881    0.492   -0.178     0.318   -0.105    0.074
          Week 12                 103    0.619   0.319      0.583    0.296    0.036     0.199    0.033    0.021
          Week 26                  89    0.625   0.296      0.584    0.305    0.042     0.251    0.041    0.025
          Week 39                  81    0.676   0.339      0.605    0.321    0.071*    0.278    0.075**  0.028
          Week 52                  68    0.616   0.268      0.592    0.296    0.024     0.237    0.026    0.027
          Final on-therapy        132    0.648   0.302      0.593    0.297    0.056**   0.241    0.055**  0.020
          Follow-up                39    0.677   0.315      0.640    0.369    0.038     0.294    0.044    0.040
        DVS SR 200 mg             151                        0.626    0.335
          Screening/baseline      151    0.626   0.335      0.626    0.335
          Week 4                  119    0.611   0.334      0.621    0.333   -0.010     0.199   -0.002    0.019
_____
```

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1088**                              **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
04NOV05 15:24              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page  144
REPORT LAB3
                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

                      TEST: VLDL CHOLESTEROL, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT
```

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 3 | 0.397 | 0.172 | 0.742 | 0.632 | -0.345 | 0.472 | -0.321** | 0.110 |
| Week 12 | 96 | 0.640 | 0.336 | 0.623 | 0.342 | 0.017 | 0.253 | 0.025 | 0.021 |
| Week 26 | 83 | 0.648 | 0.361 | 0.626 | 0.352 | 0.022 | 0.280 | 0.031 | 0.026 |
| Week 39 | 70 | 0.651 | 0.341 | 0.624 | 0.357 | 0.027 | 0.293 | 0.037 | 0.030 |
| Week 52 | 61 | 0.647 | 0.289 | 0.627 | 0.346 | 0.020 | 0.300 | 0.035 | 0.028 |
| Final on-therapy | 120 | 0.652 | 0.344 | 0.621 | 0.331 | 0.031 | 0.279 | 0.040 | 0.021 |
| Follow-up | 40 | 0.625 | 0.308 | 0.632 | 0.332 | -0.007 | 0.290 | -0.003 | 0.040 |
| Placebo | 77 | | | 0.636 | 0.306 | | | | |
| Screening/baseline | 77 | 0.636 | 0.306 | 0.636 | 0.306 | | | | |
| Week 4 | 70 | 0.615 | 0.294 | 0.618 | 0.272 | -0.003 | 0.234 | 0.004 | 0.024 |
| Week 8 | 5 | 0.834 | 0.635 | 0.751 | 0.581 | 0.083 | 0.112 | 0.110 | 0.085 |
| Week 12 | 65 | 0.578 | 0.263 | 0.624 | 0.262 | -0.046 | 0.233 | -0.038 | 0.026 |
| Week 26 | 58 | 0.574 | 0.239 | 0.593 | 0.238 | -0.019 | 0.198 | -0.017 | 0.030 |
| Week 39 | 49 | 0.593 | 0.240 | 0.588 | 0.228 | 0.005 | 0.223 | 0.004 | 0.036 |
| Week 52 | 46 | 0.624 | 0.273 | 0.574 | 0.232 | 0.050 | 0.210 | 0.045 | 0.032 |
| Final on-therapy | 76 | 0.636 | 0.300 | 0.626 | 0.294 | 0.010 | 0.208 | 0.020 | 0.026 |
| Follow-up | 7 | 0.729 | 0.334 | 0.699 | 0.359 | 0.030 | 0.232 | 0.056 | 0.095 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

04NOV05 15:24      CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315      Page 145
REPORT LAB3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: VLDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.952 | DVS SR  50 mg | DVS SR 100 mg | -0.002 | 0.025 | 0.919 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.018 | 0.025 | 0.460 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.006 | 0.025 | 0.820 |
| | | DVS SR  50 mg | Placebo | -0.012 | 0.030 | 0.684 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.016 | 0.025 | 0.521 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.003 | 0.025 | 0.897 |
| | | DVS SR 100 mg | Placebo | -0.010 | 0.030 | 0.746 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.013 | 0.026 | 0.623 |
| | | DVS SR 150 mg | Placebo | 0.006 | 0.030 | 0.836 |
| | | DVS SR 200 mg | Placebo | -0.006 | 0.030 | 0.835 |
| Week 8 | 0.042* | DVS SR  50 mg | DVS SR 100 mg | -0.123 | 0.096 | 0.212 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.026 | 0.099 | 0.792 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.190 | 0.127 | 0.148 |
| | | DVS SR  50 mg | Placebo | -0.242 | 0.107 | 0.033* |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.097 | 0.109 | 0.381 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.313 | 0.133 | 0.027* |
| | | DVS SR 100 mg | Placebo | -0.118 | 0.114 | 0.311 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.216 | 0.132 | 0.113 |
| | | DVS SR 150 mg | Placebo | -0.215 | 0.112 | 0.066 |
| | | DVS SR 200 mg | Placebo | -0.431 | 0.139 | 0.005** |
| Week 12 | 0.112 | DVS SR  50 mg | DVS SR 100 mg | -0.042 | 0.027 | 0.126 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.035 | 0.028 | 0.220 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.027 | 0.029 | 0.358 |
| | | DVS SR  50 mg | Placebo | 0.036 | 0.033 | 0.270 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.007 | 0.028 | 0.803 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.015 | 0.029 | 0.595 |
| | | DVS SR 100 mg | Placebo | 0.078 | 0.032 | 0.016* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.008 | 0.030 | 0.781 |
| | | DVS SR 150 mg | Placebo | 0.071 | 0.033 | 0.033* |
| | | DVS SR 200 mg | Placebo | 0.063 | 0.034 | 0.064 |
| Week 26 | 0.077 | DVS SR  50 mg | DVS SR 100 mg | 0.016 | 0.032 | 0.629 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
                  TEST: VLDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                                 OVERALL    ___ TREATMENTS COMPARED ___   DIFF. BET.  STDERR OF DIFF.  PAIRWISE
        Data Analysis Interval [1]  P-VALUE  Comparator 1   Comparator 2  ADJ. MEANS  BET. ADJ. MEANS  P-VALUE


        Week 26 (cont.)          0.077     DVS SR  50 mg  DVS SR 150 mg    0.044          0.034         0.197
                                           DVS SR  50 mg  DVS SR 200 mg    0.054          0.035         0.121
                                           DVS SR  50 mg  Placebo          0.102          0.038         0.008**
                                           DVS SR 100 mg  DVS SR 150 mg    0.028          0.033         0.399
                                           DVS SR 100 mg  DVS SR 200 mg    0.038          0.034         0.263
                                           DVS SR 100 mg  Placebo          0.087          0.038         0.022*
                                           DVS SR 150 mg  DVS SR 200 mg    0.010          0.035         0.778
                                           DVS SR 150 mg  Placebo          0.059          0.039         0.135
                                           DVS SR 200 mg  Placebo          0.049          0.040         0.222

        Week 39                  0.586     DVS SR  50 mg  DVS SR 100 mg   -0.013          0.037         0.724
                                           DVS SR  50 mg  DVS SR 150 mg   -0.028          0.038         0.467
                                           DVS SR  50 mg  DVS SR 200 mg    0.011          0.040         0.790
                                           DVS SR  50 mg  Placebo          0.043          0.044         0.327
                                           DVS SR 100 mg  DVS SR 150 mg   -0.015          0.038         0.699
                                           DVS SR 100 mg  DVS SR 200 mg    0.024          0.040         0.553
                                           DVS SR 100 mg  Placebo          0.056          0.044         0.203
                                           DVS SR 150 mg  DVS SR 200 mg    0.038          0.041         0.348
                                           DVS SR 150 mg  Placebo          0.071          0.045         0.117
                                           DVS SR 200 mg  Placebo          0.033          0.046         0.482

        Week 52                  0.961     DVS SR  50 mg  DVS SR 100 mg    0.020          0.034         0.565
                                           DVS SR  50 mg  DVS SR 150 mg    0.025          0.036         0.493
                                           DVS SR  50 mg  DVS SR 200 mg    0.015          0.037         0.682
                                           DVS SR  50 mg  Placebo          0.005          0.040         0.894
                                           DVS SR 100 mg  DVS SR 150 mg    0.005          0.036         0.888
                                           DVS SR 100 mg  DVS SR 200 mg   -0.004          0.037         0.905
                                           DVS SR 100 mg  Placebo         -0.014          0.040         0.723
                                           DVS SR 150 mg  DVS SR 200 mg   -0.009          0.039         0.807
                                           DVS SR 150 mg  Placebo         -0.019          0.042         0.645
                                           DVS SR 200 mg  Placebo         -0.010          0.043         0.819

        Final on-therapy         0.741     DVS SR  50 mg  DVS SR 100 mg   -0.022          0.027         0.408
                                           DVS SR  50 mg  DVS SR 150 mg   -0.030          0.027         0.265
_____
```

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

```
                     TEST: VLDL CHOLESTEROL, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS
_____
                              OVERALL     ___TREATMENTS COMPARED___   DIFF. BET.   STDERR OF DIFF.  PAIRWISE
     Data Analysis Interval [1]  P-VALUE   Comparator 1   Comparator 2  ADJ. MEANS   BET. ADJ. MEANS  P-VALUE


     Final on-therapy (cont.)   0.741    DVS SR  50 mg  DVS SR 200 mg    -0.015        0.028         0.596
                                         DVS SR  50 mg  Placebo          0.005        0.032         0.881
                                         DVS SR 100 mg  DVS SR 150 mg   -0.008        0.027         0.767
                                         DVS SR 100 mg  DVS SR 200 mg    0.007        0.028         0.790
                                         DVS SR 100 mg  Placebo          0.027        0.032         0.398
                                         DVS SR 150 mg  DVS SR 200 mg    0.016        0.028         0.583
                                         DVS SR 150 mg  Placebo          0.035        0.032         0.277
                                         DVS SR 200 mg  Placebo          0.020        0.033         0.551

     Follow-up                  0.451    DVS SR  50 mg  DVS SR 100 mg    0.002        0.070         0.974
                                         DVS SR  50 mg  DVS SR 150 mg    0.055        0.066         0.403
                                         DVS SR  50 mg  DVS SR 200 mg    0.103        0.065         0.119
                                         DVS SR  50 mg  Placebo          0.044        0.109         0.685
                                         DVS SR 100 mg  DVS SR 150 mg    0.053        0.062         0.397
                                         DVS SR 100 mg  DVS SR 200 mg    0.100        0.062         0.108
                                         DVS SR 100 mg  Placebo          0.042        0.106         0.694
                                         DVS SR 150 mg  DVS SR 200 mg    0.047        0.057         0.404
                                         DVS SR 150 mg  Placebo         -0.011        0.103         0.915
                                         DVS SR 200 mg  Placebo         -0.058        0.103         0.572
```

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

TEST: TRIGLYCERIDES /LIPID (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | [N] | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 3 | | | 1.44137 | 0.77973 | | | | |
|   Screening/baseline | 3 | 1.44137 | 0.77973 | 1.44137 | 0.77973 | | | | |
| DVS SR 150 mg | 1 | | | 1.58060 | | | | | |
|   Screening/baseline | 1 | 1.58060 | | 1.58060 | | | | | |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  149
REPORT LAB3
                      DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE
```

TEST: TRIGLYCERIDES /LIPID, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 147 | | | | | | | | |
| Screening/baseline | 147 | 1.23146 | 0.61055 | 1.23146 | 0.61055 | | | | |
| Week 4 | 134 | 1.25125 | 0.66649 | 1.24587 | 0.62344 | 0.00539 | 0.46448 | -0.00351 | 0.04050 |
| Week 8 | 10 | 1.06352 | 0.19639 | 1.23060 | 0.38520 | -0.16708 | 0.37816 | -0.19997 | 0.18652 |
| Week 12 | 116 | 1.28959 | 0.75005 | 1.24230 | 0.64135 | 0.04730 | 0.52542 | 0.03642 | 0.04493 |
| Week 26 | 99 | 1.43076 | 0.84204 | 1.23700 | 0.64790 | 0.19376*** | 0.49088 | 0.18584*** | 0.05604 |
| Week 39 | 92 | 1.37383 | 0.78509 | 1.26302 | 0.64999 | 0.11081* | 0.53394 | 0.10391 | 0.06053 |
| Week 52 | 82 | 1.39060 | 0.64973 | 1.28211 | 0.66179 | 0.10849* | 0.47250 | 0.10698 | 0.06235 |
| Final on-therapy | 139 | 1.32954 | 0.63621 | 1.25068 | 0.61873 | 0.07886 | 0.49076 | 0.06960 | 0.04821 |
| Follow-up | 24 | 1.41408 | 0.68428 | 1.12948 | 0.51409 | 0.28460* | 0.49968 | 0.24668 | 0.14898 |
| DVS SR 100 mg | 155 | | | | | | | | |
| Screening/baseline | 155 | 1.23367 | 0.68109 | 1.23367 | 0.68109 | | | | |
| Week 4 | 138 | 1.25721 | 0.71180 | 1.23904 | 0.69910 | 0.01817 | 0.54169 | 0.00803 | 0.03992 |
| Week 8 | 9 | 1.61698 | 1.52212 | 1.30336 | 0.91949 | 0.31362 | 0.62508 | 0.29009 | 0.19526 |
| Week 12 | 119 | 1.35870 | 0.68927 | 1.26107 | 0.71306 | 0.09763* | 0.48696 | 0.09106* | 0.04435 |
| Week 26 | 108 | 1.42558 | 0.79078 | 1.24975 | 0.71490 | 0.17584** | 0.54327 | 0.17015** | 0.05364 |
| Week 39 | 93 | 1.44428 | 0.93925 | 1.25659 | 0.73000 | 0.18768** | 0.68809 | 0.17925** | 0.06021 |
| Week 52 | 84 | 1.31515 | 0.64467 | 1.22121 | 0.64796 | 0.09395 | 0.56059 | 0.07450 | 0.06168 |
| Final on-therapy | 139 | 1.39095 | 0.80809 | 1.23800 | 0.69667 | 0.15294** | 0.62325 | 0.14095** | 0.04823 |
| Follow-up | 29 | 1.71842 | 1.33429 | 1.47237 | 0.86216 | 0.24604 | 0.85919 | 0.25893 | 0.13441 |
| DVS SR 150 mg | 157 | | | | | | | | |
| Screening/baseline | 157 | 1.29396 | 0.66361 | 1.29396 | 0.66361 | | | | |
| Week 4 | 132 | 1.31264 | 0.67393 | 1.29185 | 0.64539 | 0.02079 | 0.42372 | 0.02028 | 0.04078 |
| Week 8 | 8 | 1.60036 | 0.54499 | 1.87274 | 0.99671 | -0.27238 | 0.70756 | -0.22271 | 0.21071 |
| Week 12 | 103 | 1.35535 | 0.73749 | 1.27226 | 0.64313 | 0.08309 | 0.46767 | 0.07908 | 0.04766 |
| Week 26 | 91 | 1.44735 | 0.86926 | 1.29115 | 0.67079 | 0.15620* | 0.70752 | 0.15776** | 0.05842 |
| Week 39 | 81 | 1.47384 | 0.73703 | 1.31703 | 0.69613 | 0.15681* | 0.60242 | 0.16274* | 0.06450 |
| Week 52 | 69 | 1.40438 | 0.78067 | 1.30473 | 0.65365 | 0.09965 | 0.63246 | 0.10479 | 0.06798 |
| Final on-therapy | 132 | 1.44350 | 0.75621 | 1.29185 | 0.64539 | 0.15165** | 0.57890 | 0.15125** | 0.04945 |
| Follow-up | 40 | 1.48662 | 0.68023 | 1.39233 | 0.79758 | 0.09429 | 0.64651 | 0.09531 | 0.11429 |
| DVS SR 200 mg | 151 | | | | | | | | |
| Screening/baseline | 151 | 1.36288 | 0.73014 | 1.36288 | 0.73014 | | | | |
| Week 4 | 119 | 1.32729 | 0.72715 | 1.35101 | 0.72456 | -0.02371 | 0.43044 | -0.01345 | 0.04298 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

04NOV05 15:24                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page  150
REPORT LAB3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

                        TEST: TRIGLYCERIDES /LIPID, (FASTING) (mmol/L) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 8 | 3 | 0.86557 | 0.37523 | 1.61823 | 1.37042 | -0.75267 | 1.01788 | -0.73572* | 0.33654 |
| Week 12 | 96 | 1.39515 | 0.73104 | 1.35586 | 0.74440 | 0.03929 | 0.54854 | 0.05442 | 0.04941 |
| Week 26 | 83 | 1.40948 | 0.78570 | 1.36147 | 0.76717 | 0.04802 | 0.60649 | 0.06190 | 0.06125 |
| Week 39 | 70 | 1.42028 | 0.74383 | 1.35674 | 0.77696 | 0.06355 | 0.63699 | 0.07890 | 0.06943 |
| Week 52 | 62 | 1.49921 | 0.95318 | 1.39231 | 0.78537 | 0.10690 | 0.80710 | 0.13783 | 0.07187 |
| Final on-therapy | 120 | 1.45275 | 0.89565 | 1.35170 | 0.72155 | 0.10105 | 0.69610 | 0.11352* | 0.05190 |
| Follow-up | 43 | 1.56353 | 1.07028 | 1.44066 | 0.77343 | 0.12287 | 0.83323 | 0.13105 | 0.11032 |
| Placebo | 77 | | | 1.38487 | 0.66587 | | | | |
| Screening/baseline | 77 | 1.38487 | 0.66587 | 1.38487 | 0.66587 | | | | |
| Week 4 | 72 | 1.44764 | 0.90566 | 1.40420 | 0.68105 | 0.04344 | 0.58063 | 0.06339 | 0.05531 |
| Week 8 | 5 | 1.80642 | 1.38507 | 1.63028 | 1.25695 | 0.17614 | 0.25441 | 0.19464 | 0.26095 |
| Week 12 | 65 | 1.26084 | 0.57128 | 1.35724 | 0.57114 | -0.09640 | 0.50604 | -0.08096 | 0.06003 |
| Week 26 | 58 | 1.25280 | 0.52029 | 1.29252 | 0.51737 | -0.03971 | 0.42300 | -0.03791 | 0.07318 |
| Week 39 | 49 | 1.29374 | 0.52434 | 1.28039 | 0.49583 | 0.01336 | 0.48518 | 0.01058 | 0.08292 |
| Week 52 | 46 | 1.35702 | 0.59185 | 1.24927 | 0.50358 | 0.10775 | 0.45204 | 0.09656 | 0.08327 |
| Final on-therapy | 77 | 1.42856 | 0.76062 | 1.38487 | 0.66587 | 0.04369 | 0.48788 | 0.06330 | 0.06482 |
| Follow-up | 7 | 1.58704 | 0.73143 | 1.52416 | 0.78132 | 0.06289 | 0.49610 | 0.08344 | 0.27344 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1095**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page  151
REPORT LAB3
                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE
_____
                    TEST: TRIGLYCERIDES /LIPID, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

                                    OVERALL      TREATMENTS COMPARED      DIFF. BET.    STDERR OF DIFF.   PAIRWISE
           Data Analysis Interval [1]  P-VALUE  Comparator 1   Comparator 2   ADJ. MEANS   BET. ADJ. MEANS   P-VALUE


           Week 4                      0.843     DVS SR  50 mg  DVS SR 100 mg   -0.01154      0.05683        0.839
                                                 DVS SR  50 mg  DVS SR 150 mg   -0.02378      0.05747        0.679
                                                 DVS SR  50 mg  DVS SR 200 mg    0.00994      0.05910        0.866
                                                 DVS SR  50 mg  Placebo         -0.06690      0.06862        0.330
                                                 DVS SR 100 mg  DVS SR 150 mg   -0.01225      0.05707        0.830
                                                 DVS SR 100 mg  DVS SR 200 mg    0.02148      0.05870        0.715
                                                 DVS SR 100 mg  Placebo         -0.05536      0.06828        0.418
                                                 DVS SR 150 mg  DVS SR 200 mg    0.03373      0.05925        0.569
                                                 DVS SR 150 mg  Placebo         -0.04312      0.06872        0.531
                                                 DVS SR 200 mg  Placebo         -0.07684      0.06997        0.273

           Week 8                      0.078     DVS SR  50 mg  DVS SR 100 mg   -0.49006      0.26768        0.077
                                                 DVS SR  50 mg  DVS SR 150 mg    0.02274      0.28610        0.937
                                                 DVS SR  50 mg  DVS SR 200 mg    0.53575      0.38595        0.176
                                                 DVS SR  50 mg  Placebo         -0.39460      0.32230        0.231
                                                 DVS SR 100 mg  DVS SR 150 mg    0.51280      0.29057        0.088
                                                 DVS SR 100 mg  DVS SR 200 mg    1.02581      0.38992        0.013*
                                                 DVS SR 100 mg  Placebo          0.09545      0.32700        0.772
                                                 DVS SR 150 mg  DVS SR 200 mg    0.51301      0.39533        0.205
                                                 DVS SR 150 mg  Placebo         -0.41735      0.33315        0.220
                                                 DVS SR 200 mg  Placebo         -0.93036      0.42525        0.037*

           Week 12                     0.197     DVS SR  50 mg  DVS SR 100 mg   -0.05463      0.06311        0.387
                                                 DVS SR  50 mg  DVS SR 150 mg   -0.04265      0.06549        0.515
                                                 DVS SR  50 mg  DVS SR 200 mg   -0.01799      0.06683        0.788
                                                 DVS SR  50 mg  Placebo          0.11738      0.07503        0.118
                                                 DVS SR 100 mg  DVS SR 150 mg    0.01198      0.06509        0.854
                                                 DVS SR 100 mg  DVS SR 200 mg    0.03664      0.06642        0.581
                                                 DVS SR 100 mg  Placebo          0.17201      0.07466        0.022*
                                                 DVS SR 150 mg  DVS SR 200 mg    0.02466      0.06867        0.720
                                                 DVS SR 150 mg  Placebo          0.16003      0.07666        0.037*
                                                 DVS SR 200 mg  Placebo          0.13538      0.07769        0.082

           Week 26                     0.086     DVS SR  50 mg  DVS SR 100 mg    0.01569      0.07754        0.840
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.


**CONFIDENTIAL**                          **1096**                          **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE
_____
               TEST: TRIGLYCERIDES /LIPID, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1   Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|
| Week 26 (cont.) | 0.086 | DVS SR  50 mg  DVS SR 150 mg | 0.02807 | 0.08096 | 0.729 |
|  |  | DVS SR  50 mg  DVS SR 200 mg | 0.12394 | 0.08308 | 0.136 |
|  |  | DVS SR  50 mg  Placebo | 0.22375 | 0.09218 | 0.016* |
|  |  | DVS SR 100 mg  DVS SR 150 mg | 0.01238 | 0.07932 | 0.876 |
|  |  | DVS SR 100 mg  DVS SR 200 mg | 0.10825 | 0.08147 | 0.185 |
|  |  | DVS SR 100 mg  Placebo | 0.20806 | 0.09074 | 0.022* |
|  |  | DVS SR 150 mg  DVS SR 200 mg | 0.09587 | 0.08463 | 0.258 |
|  |  | DVS SR 150 mg  Placebo | 0.19568 | 0.09364 | 0.037* |
|  |  | DVS SR 200 mg  Placebo | 0.09981 | 0.09541 | 0.296 |
| Week 39 | 0.469 | DVS SR  50 mg  DVS SR 100 mg | -0.07535 | 0.08535 | 0.378 |
|  |  | DVS SR  50 mg  DVS SR 150 mg | -0.05883 | 0.08847 | 0.506 |
|  |  | DVS SR  50 mg  DVS SR 200 mg | 0.02501 | 0.09215 | 0.786 |
|  |  | DVS SR  50 mg  Placebo | 0.09333 | 0.10266 | 0.364 |
|  |  | DVS SR 100 mg  DVS SR 150 mg | 0.01652 | 0.08826 | 0.852 |
|  |  | DVS SR 100 mg  DVS SR 200 mg | 0.10035 | 0.09195 | 0.276 |
|  |  | DVS SR 100 mg  Placebo | 0.16867 | 0.10247 | 0.101 |
|  |  | DVS SR 150 mg  DVS SR 200 mg | 0.08384 | 0.09474 | 0.377 |
|  |  | DVS SR 150 mg  Placebo | 0.15215 | 0.10506 | 0.148 |
|  |  | DVS SR 200 mg  Placebo | 0.06832 | 0.10817 | 0.528 |
| Week 52 | 0.977 | DVS SR  50 mg  DVS SR 100 mg | 0.03248 | 0.08770 | 0.711 |
|  |  | DVS SR  50 mg  DVS SR 150 mg | 0.00219 | 0.09224 | 0.981 |
|  |  | DVS SR  50 mg  DVS SR 200 mg | -0.03085 | 0.09516 | 0.746 |
|  |  | DVS SR  50 mg  Placebo | 0.01042 | 0.10402 | 0.920 |
|  |  | DVS SR 100 mg  DVS SR 150 mg | -0.03029 | 0.09182 | 0.742 |
|  |  | DVS SR 100 mg  DVS SR 200 mg | -0.06333 | 0.09487 | 0.505 |
|  |  | DVS SR 100 mg  Placebo | -0.02206 | 0.10357 | 0.831 |
|  |  | DVS SR 150 mg  DVS SR 200 mg | -0.03304 | 0.09889 | 0.739 |
|  |  | DVS SR 150 mg  Placebo | 0.00823 | 0.10750 | 0.939 |
|  |  | DVS SR 200 mg  Placebo | 0.04127 | 0.11007 | 0.708 |
| Final on-therapy | 0.675 | DVS SR  50 mg  DVS SR 100 mg | -0.07135 | 0.06815 | 0.296 |
|  |  | DVS SR  50 mg  DVS SR 150 mg | -0.08165 | 0.06906 | 0.238 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                **1097**                                **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

04NOV05 15:24                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   153
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: LIPID PROFILE

---

TEST: TRIGLYCERIDES /LIPID, (FASTING) (mmol/L) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.675 | DVS SR  50 mg | DVS SR 200 mg | -0.04392 | 0.07088 | 0.536 |
|  |  | DVS SR  50 mg | Placebo | 0.00630 | 0.08084 | 0.938 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.01030 | 0.06907 | 0.882 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.02743 | 0.07090 | 0.699 |
|  |  | DVS SR 100 mg | Placebo | 0.07765 | 0.08087 | 0.337 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.03772 | 0.07169 | 0.599 |
|  |  | DVS SR 150 mg | Placebo | 0.08794 | 0.08153 | 0.281 |
|  |  | DVS SR 200 mg | Placebo | 0.05022 | 0.08296 | 0.545 |
| Follow-up | 0.853 | DVS SR  50 mg | DVS SR 100 mg | -0.01225 | 0.20137 | 0.952 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.15137 | 0.18783 | 0.422 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.11562 | 0.18588 | 0.535 |
|  |  | DVS SR  50 mg | Placebo | 0.16324 | 0.31213 | 0.602 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.16362 | 0.17641 | 0.355 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.12787 | 0.17371 | 0.463 |
|  |  | DVS SR 100 mg | Placebo | 0.17549 | 0.30443 | 0.565 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.03575 | 0.15884 | 0.822 |
|  |  | DVS SR 150 mg | Placebo | 0.01187 | 0.29634 | 0.968 |
|  |  | DVS SR 200 mg | Placebo | 0.04761 | 0.29468 | 0.872 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

04NOV05 15:24                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page  154
REPORT LAB3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: URINALYSIS

```
                              TEST: URINE PH (N/A) / PART 1: WITHIN TREATMENT
```

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | | | | | | |
| Screening/baseline | 148 | 5.83 | 0.54 | 5.83 | 0.54 | | | | |
| Week 4 | 139 | 5.92 | 0.57 | 5.83 | 0.53 | 0.09 | 0.56 | 0.08 | 0.05 |
| Week 8 | 7 | 6.21 | 0.76 | 6.07 | 0.53 | 0.14 | 0.69 | 0.30 | 0.23 |
| Week 12 | 117 | 5.91 | 0.60 | 5.83 | 0.53 | 0.07 | 0.67 | 0.05 | 0.05 |
| Week 26 | 99 | 5.89 | 0.60 | 5.82 | 0.52 | 0.07 | 0.65 | 0.03 | 0.06 |
| Week 39 | 92 | 5.87 | 0.55 | 5.81 | 0.55 | 0.06 | 0.56 | 0.03 | 0.06 |
| Week 52 | 85 | 5.82 | 0.63 | 5.84 | 0.55 | -0.02 | 0.63 | -0.03 | 0.06 |
| Final on-therapy | 142 | 5.83 | 0.64 | 5.83 | 0.53 | -0.00 | 0.67 | -0.02 | 0.05 |
| Follow-up | 23 | 5.78 | 0.65 | 5.87 | 0.46 | -0.09 | 0.62 | -0.04 | 0.11 |
| DVS SR 100 mg | 154 | | | 5.90 | 0.56 | | | | |
| Screening/baseline | 154 | 5.90 | 0.56 | 5.90 | 0.56 | | | | |
| Week 4 | 138 | 6.01 | 0.62 | 5.93 | 0.55 | 0.08 | 0.60 | 0.12* | 0.05 |
| Week 8 | 7 | 5.93 | 0.45 | 5.86 | 0.69 | 0.07 | 0.79 | 0.07 | 0.22 |
| Week 12 | 118 | 6.11 | 0.63 | 5.93 | 0.54 | 0.18** | 0.60 | 0.22*** | 0.05 |
| Week 26 | 110 | 6.01 | 0.61 | 5.93 | 0.55 | 0.09 | 0.75 | 0.12* | 0.05 |
| Week 39 | 92 | 5.99 | 0.67 | 5.92 | 0.55 | 0.07 | 0.65 | 0.10 | 0.06 |
| Week 52 | 82 | 5.93 | 0.60 | 5.89 | 0.56 | 0.04 | 0.61 | 0.05 | 0.06 |
| Final on-therapy | 139 | 5.90 | 0.59 | 5.93 | 0.55 | -0.03 | 0.62 | 0.02 | 0.05 |
| Follow-up | 31 | 5.77 | 0.62 | 5.68 | 0.54 | 0.10 | 0.55 | 0.04 | 0.10 |
| DVS SR 150 mg | 157 | | | 5.77 | 0.51 | | | | |
| Screening/baseline | 157 | 5.77 | 0.51 | 5.77 | 0.51 | | | | |
| Week 4 | 131 | 5.95 | 0.58 | 5.74 | 0.51 | 0.20*** | 0.58 | 0.15** | 0.05 |
| Week 8 | 6 | 5.75 | 0.69 | 5.58 | 0.38 | 0.17 | 0.68 | -0.02 | 0.25 |
| Week 12 | 102 | 5.96 | 0.64 | 5.77 | 0.53 | 0.19** | 0.67 | 0.13* | 0.06 |
| Week 26 | 91 | 5.87 | 0.62 | 5.82 | 0.51 | 0.05 | 0.61 | 0.01 | 0.06 |
| Week 39 | 83 | 5.97 | 0.61 | 5.81 | 0.50 | 0.16* | 0.65 | 0.13* | 0.06 |
| Week 52 | 69 | 5.99 | 0.60 | 5.81 | 0.49 | 0.18* | 0.69 | 0.15* | 0.07 |
| Final on-therapy | 132 | 5.94 | 0.61 | 5.75 | 0.50 | 0.20*** | 0.67 | 0.13** | 0.05 |
| Follow-up | 40 | 5.78 | 0.51 | 5.84 | 0.57 | -0.06 | 0.63 | -0.03 | 0.09 |
| DVS SR 200 mg | 151 | | | 5.82 | 0.49 | | | | |
| Screening/baseline | 151 | 5.82 | 0.49 | 5.82 | 0.49 | | | | |
| Week 4 | 122 | 5.96 | 0.65 | 5.83 | 0.50 | 0.13* | 0.61 | 0.12* | 0.05 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1099**                              **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

category name: URINALYSIS

```
                                    TEST: URINE PH (N/A) / PART 1: WITHIN TREATMENT
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 5.92 | 0.57 | 5.85 | 0.52 | 0.07 | 0.65 | 0.06 | 0.06 |
| Week 26 | 82 | 5.91 | 0.60 | 5.87 | 0.50 | 0.05 | 0.65 | 0.04 | 0.06 |
| Week 39 | 70 | 5.94 | 0.63 | 5.89 | 0.51 | 0.05 | 0.61 | 0.06 | 0.07 |
| Week 52 | 64 | 5.76 | 0.63 | 5.91 | 0.52 | -0.16* | 0.62 | -0.13 | 0.07 |
| Final on-therapy | 124 | 5.81 | 0.61 | 5.83 | 0.50 | -0.02 | 0.63 | -0.04 | 0.05 |
| Follow-up | 38 | 5.89 | 0.57 | 5.72 | 0.41 | 0.17 | 0.62 | 0.14 | 0.09 |
| Placebo | 77 | | | 5.99 | 0.58 | | | | |
| Screening/baseline | 77 | 5.99 | 0.58 | 5.99 | 0.58 | | | | |
| Week 4 | 75 | 5.91 | 0.61 | 6.01 | 0.58 | -0.10 | 0.61 | -0.03 | 0.06 |
| Week 8 | 4 | 6.25 | 0.29 | 5.88 | 0.75 | 0.38 | 0.63 | 0.39 | 0.30 |
| Week 12 | 66 | 5.83 | 0.55 | 5.98 | 0.59 | -0.14 | 0.62 | -0.08 | 0.07 |
| Week 26 | 59 | 5.85 | 0.57 | 5.97 | 0.61 | -0.12 | 0.66 | -0.06 | 0.07 |
| Week 39 | 50 | 5.78 | 0.65 | 5.90 | 0.60 | -0.12 | 0.64 | -0.10 | 0.08 |
| Week 52 | 47 | 5.69 | 0.57 | 5.88 | 0.61 | -0.19* | 0.55 | -0.18* | 0.08 |
| Final on-therapy | 77 | 5.79 | 0.59 | 5.99 | 0.58 | -0.20** | 0.62 | -0.12 | 0.06 |
| Follow-up | 5 | 6.10 | 0.65 | 6.10 | 0.22 | 0.00 | 0.61 | 0.18 | 0.24 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: URINALYSIS

TEST: URINE PH (N/A) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.199 | DVS SR  50 mg | DVS SR 100 mg | -0.04 | 0.06 | 0.539 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.07 | 0.07 | 0.271 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.04 | 0.07 | 0.532 |
|  |  | DVS SR  50 mg | Placebo | 0.11 | 0.08 | 0.161 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.03 | 0.07 | 0.624 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.00 | 0.07 | 0.977 |
|  |  | DVS SR 100 mg | Placebo | 0.15 | 0.08 | 0.055 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.03 | 0.07 | 0.652 |
|  |  | DVS SR 150 mg | Placebo | 0.18 | 0.08 | 0.022* |
|  |  | DVS SR 200 mg | Placebo | 0.15 | 0.08 | 0.058 |
| Week 8 | 0.666 | DVS SR  50 mg | DVS SR 100 mg | 0.22 | 0.32 | 0.496 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.32 | 0.35 | 0.369 |
|  |  | DVS SR  50 mg | Placebo | -0.09 | 0.37 | 0.804 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.10 | 0.33 | 0.775 |
|  |  | DVS SR 100 mg | Placebo | -0.32 | 0.37 | 0.405 |
|  |  | DVS SR 150 mg | Placebo | -0.41 | 0.39 | 0.300 |
| Week 12 | 0.011* | DVS SR  50 mg | DVS SR 100 mg | -0.16 | 0.07 | 0.027* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.08 | 0.08 | 0.316 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.00 | 0.08 | 0.959 |
|  |  | DVS SR  50 mg | Placebo | -0.13 | 0.09 | 0.128 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.09 | 0.08 | 0.255 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.16 | 0.08 | 0.040* |
|  |  | DVS SR 100 mg | Placebo | 0.30 | 0.09 | <0.001*** |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.07 | 0.08 | 0.367 |
|  |  | DVS SR 150 mg | Placebo | 0.21 | 0.09 | 0.020* |
|  |  | DVS SR 200 mg | Placebo | 0.14 | 0.09 | 0.131 |
| Week 26 | 0.387 | DVS SR  50 mg | DVS SR 100 mg | -0.09 | 0.08 | 0.267 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.02 | 0.08 | 0.818 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.01 | 0.09 | 0.899 |
|  |  | DVS SR  50 mg | Placebo | 0.09 | 0.09 | 0.336 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.11 | 0.08 | 0.187 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

DVS SR                                      **Protocol 3151A2-315-US**                                      CSR-60178

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: URINALYSIS

---

TEST: URINE PH (N/A) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.387 | DVS SR 100 mg | DVS SR 200 mg | 0.08 | 0.08 | 0.355 |
| | | DVS SR 100 mg | Placebo | 0.18 | 0.09 | 0.053 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.03 | 0.09 | 0.731 |
| | | DVS SR 150 mg | Placebo | 0.07 | 0.10 | 0.455 |
| | | DVS SR 200 mg | Placebo | 0.10 | 0.10 | 0.299 |
| Week 39 | 0.189 | DVS SR  50 mg | DVS SR 100 mg | -0.06 | 0.08 | 0.445 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.10 | 0.08 | 0.243 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.03 | 0.09 | 0.717 |
| | | DVS SR  50 mg | Placebo | 0.13 | 0.10 | 0.171 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.04 | 0.08 | 0.673 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.03 | 0.09 | 0.727 |
| | | DVS SR 100 mg | Placebo | 0.20 | 0.10 | 0.044* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.07 | 0.09 | 0.462 |
| | | DVS SR 150 mg | Placebo | 0.23 | 0.10 | 0.020* |
| | | DVS SR 200 mg | Placebo | 0.17 | 0.10 | 0.107 |
| Week 52 | 0.007** | DVS SR  50 mg | DVS SR 100 mg | -0.09 | 0.09 | 0.328 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.18 | 0.09 | 0.044* |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.10 | 0.09 | 0.275 |
| | | DVS SR  50 mg | Placebo | 0.15 | 0.10 | 0.136 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.10 | 0.09 | 0.284 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.19 | 0.09 | 0.047* |
| | | DVS SR 100 mg | Placebo | 0.24 | 0.10 | 0.021* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.29 | 0.10 | 0.004** |
| | | DVS SR 150 mg | Placebo | 0.34 | 0.11 | 0.002** |
| | | DVS SR 200 mg | Placebo | 0.05 | 0.11 | 0.637 |
| Final on-therapy | 0.021* | DVS SR  50 mg | DVS SR 100 mg | -0.03 | 0.07 | 0.610 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.15 | 0.07 | 0.028* |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.02 | 0.07 | 0.791 |
| | | DVS SR  50 mg | Placebo | 0.11 | 0.08 | 0.184 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.12 | 0.07 | 0.094 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.05 | 0.07 | 0.449 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                      **1102**                                      **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR LABORATORY TESTS

category name: URINALYSIS

TEST: URINE PH (N/A) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.021* | DVS SR 100 mg | Placebo | 0.14 | 0.08 | 0.079 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.17 | 0.07 | 0.017* |
| | | DVS SR 150 mg | Placebo | 0.26 | 0.08 | 0.002** |
| | | DVS SR 200 mg | Placebo | 0.09 | 0.08 | 0.284 |
| Follow-up | 0.605 | DVS SR  50 mg | DVS SR 100 mg | -0.08 | 0.15 | 0.616 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.01 | 0.14 | 0.964 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.18 | 0.14 | 0.224 |
| | | DVS SR  50 mg | Placebo | -0.22 | 0.27 | 0.420 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.07 | 0.13 | 0.598 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.10 | 0.13 | 0.445 |
| | | DVS SR 100 mg | Placebo | -0.14 | 0.26 | 0.593 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.17 | 0.12 | 0.171 |
| | | DVS SR 150 mg | Placebo | -0.21 | 0.26 | 0.416 |
| | | DVS SR 200 mg | Placebo | -0.04 | 0.26 | 0.874 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 10-11:  Number (%) of Subjects With Vital Signs of Potential Clinical Importance

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT VS5         NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.046* | 0/149 | | 2/155 | (1.3) | 2/157 | (1.3) | 5/151 | (3.3) | 4/ 77 | (5.2) |
| VITAL SIGNS | 0.046* | 0/149 | | 2/155 | (1.3) | 2/157 | (1.3) | 5/151 | (3.3) | 4/ 77 | (5.2) |
| WEIGHT kg | 0.356 | 0/149 | | 0/155 | | 2/157 | (1.3) | 1/151 | (0.7) | 0/ 77 | |
| DECREASE | 0.494 | 0/149 | | 0/155 | | 1/157 | (0.6) | 0/151 | | 0/ 77 | |
| INCREASE | 0.648 | 0/149 | | 0/155 | | 1/157 | (0.6) | 1/151 | (0.7) | 0/ 77 | |
| Postural BP Change SYSTOLIC BP mm Hg | 0.558 | 0/149 | | 1/155 | (0.6) | 0/157 | | 1/151 | (0.7) | 1/ 77 | (1.3) |
| DECREASE | 0.558 | 0/149 | | 1/155 | (0.6) | 0/157 | | 1/151 | (0.7) | 1/ 77 | (1.3) |
| Standing SYSTOLIC BP mm Hg | 0.312 | 0/149 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 1/ 77 | (1.3) |
| DECREASE | 0.468 | 0/149 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 0/ 77 | |
| INCREASE | 0.093 | 0/149 | | 0/155 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
| Supine SYSTOLIC BP mm Hg | 0.093 | 0/149 | | 0/155 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
| INCREASE | 0.093 | 0/149 | | 0/155 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.124 | 0/149 | | 1/155 | (0.6) | 0/157 | | 1/151 | (0.7) | 2/ 77 | (2.6) |
| DECREASE | 0.124 | 0/149 | | 1/155 | (0.6) | 0/157 | | 1/151 | (0.7) | 2/ 77 | (2.6) |
| Standing DIASTOLIC BP mm Hg | 0.093 | 0/149 | | 0/155 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
| DECREASE | 0.093 | 0/149 | | 0/155 | | 0/157 | | 0/151 | | 1/ 77 | (1.3) |
| Supine DIASTOLIC BP mm Hg | 0.312 | 0/149 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 1/ 77 | (1.3) |
| DECREASE | 0.312 | 0/149 | | 0/155 | | 0/157 | | 1/151 | (0.7) | 1/ 77 | (1.3) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                       **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

Data Analysis Interval: Screening/baseline

| Category<br>Test+Units | Overall<br>P-Value * | -- Treatment --<br>TOTAL | |
| --- | --- | --- | --- |
| TOTAL | 0.046* | 13/689 | (1.9) |
| | | | |
| VITAL SIGNS | 0.046* | 13/689 | (1.9) |
| WEIGHT kg | 0.356 | 3/689 | (0.4) |
| DECREASE | 0.494 | 1/689 | (0.1) |
| INCREASE | 0.648 | 2/689 | (0.3) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.558 | 3/689 | (0.4) |
| DECREASE | 0.558 | 3/689 | (0.4) |
| Standing SYSTOLIC BP mm Hg | 0.312 | 2/689 | (0.3) |
| DECREASE | 0.468 | 1/689 | (0.1) |
| INCREASE | 0.093 | 1/689 | (0.1) |
| Supine SYSTOLIC BP mm Hg | 0.093 | 1/689 | (0.1) |
| INCREASE | 0.093 | 1/689 | (0.1) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.124 | 4/689 | (0.6) |
| DECREASE | 0.124 | 4/689 | (0.6) |
| Standing DIASTOLIC BP mm Hg | 0.093 | 1/689 | (0.1) |
| DECREASE | 0.093 | 1/689 | (0.1) |
| Supine DIASTOLIC BP mm Hg | 0.312 | 2/689 | (0.3) |
| DECREASE | 0.312 | 2/689 | (0.3) |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.
```

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page    3
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.601 | 4/139 | (2.9) | 8/135 | (5.9) | 7/128 | (5.5) | 3/111 | (2.7) | 4/ 76 | (5.3) |
| VITAL SIGNS | 0.601 | 4/139 | (2.9) | 8/135 | (5.9) | 7/128 | (5.5) | 3/111 | (2.7) | 4/ 76 | (5.3) |
| WEIGHT kg | 0.523 | 3/138 | (2.2) | 1/135 | (0.7) | 3/128 | (2.3) | 1/111 | (0.9) | 0/ 76 | |
| DECREASE | 0.151 | 2/138 | (1.4) | 0/135 | | 3/128 | (2.3) | 0/111 | | 0/ 76 | |
| INCREASE | 0.800 | 1/138 | (0.7) | 1/135 | (0.7) | 0/128 | | 1/111 | (0.9) | 0/ 76 | |
| Postural BP Change SYSTOLIC BP mm Hg | 0.476 | 2/139 | (1.4) | 1/135 | (0.7) | 1/127 | (0.8) | 0/111 | | 2/ 76 | (2.6) |
| DECREASE | 0.476 | 2/139 | (1.4) | 1/135 | (0.7) | 1/127 | (0.8) | 0/111 | | 2/ 76 | (2.6) |
| Standing SYSTOLIC BP mm Hg | 0.463 | 1/139 | (0.7) | 2/135 | (1.5) | 0/127 | | 2/111 | (1.8) | 0/ 76 | |
| DECREASE | 0.802 | 1/139 | (0.7) | 1/135 | (0.7) | 0/127 | | 1/111 | (0.9) | 0/ 76 | |
| INCREASE | 0.586 | 0/139 | | 1/135 | (0.7) | 0/127 | | 1/111 | (0.9) | 0/ 76 | |
| Supine SYSTOLIC BP mm Hg | 0.421 | 0/139 | | 1/135 | (0.7) | 2/127 | (1.6) | 1/111 | (0.9) | 2/ 76 | (2.6) |
| DECREASE | 0.644 | 0/139 | | 1/135 | (0.7) | 1/127 | (0.8) | 0/111 | | 0/ 76 | |
| INCREASE | 0.180 | 0/139 | | 0/135 | | 1/127 | (0.8) | 1/111 | (0.9) | 2/ 76 | (2.6) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.451 | 0/139 | | 1/135 | (0.7) | 2/127 | (1.6) | 0/111 | | 1/ 76 | (1.3) |
| DECREASE | 0.451 | 0/139 | | 1/135 | (0.7) | 2/127 | (1.6) | 0/111 | | 1/ 76 | (1.3) |
| Standing DIASTOLIC BP mm Hg | 0.358 | 0/139 | | 2/135 | (1.5) | 1/127 | (0.8) | 0/111 | | 0/ 76 | |
| INCREASE | 0.358 | 0/139 | | 2/135 | (1.5) | 1/127 | (0.8) | 0/111 | | 0/ 76 | |
| Supine DIASTOLIC BP mm Hg | 0.380 | 0/139 | | 0/135 | | 1/127 | (0.8) | 0/111 | | 1/ 76 | (1.3) |
| INCREASE | 0.380 | 0/139 | | 0/135 | | 1/127 | (0.8) | 0/111 | | 1/ 76 | (1.3) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                          **1106**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

28NOV05 17:08                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    4
REPORT VS5           NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

---

| Category<br>Test+Units | Overall<br>P-Value * | -- Treatment --<br>TOTAL | |
| --- | --- | --- | --- |
| TOTAL | 0.601 | 26/589 | (4.4) |
| | | | |
| VITAL SIGNS | 0.601 | 26/589 | (4.4) |
| WEIGHT kg | 0.523 | 8/588 | (1.4) |
| DECREASE | 0.151 | 5/588 | (0.9) |
| INCREASE | 0.800 | 3/588 | (0.5) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.476 | 6/588 | (1.0) |
| DECREASE | 0.476 | 6/588 | (1.0) |
| Standing SYSTOLIC BP mm Hg | 0.463 | 5/588 | (0.9) |
| DECREASE | 0.802 | 3/588 | (0.5) |
| INCREASE | 0.586 | 2/588 | (0.3) |
| Supine SYSTOLIC BP mm Hg | 0.421 | 6/588 | (1.0) |
| DECREASE | 0.644 | 2/588 | (0.3) |
| INCREASE | 0.180 | 4/588 | (0.7) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.451 | 4/588 | (0.7) |
| DECREASE | 0.451 | 4/588 | (0.7) |
| Standing DIASTOLIC BP mm Hg | 0.358 | 3/588 | (0.5) |
| INCREASE | 0.358 | 3/588 | (0.5) |
| Supine DIASTOLIC BP mm Hg | 0.380 | 2/588 | (0.3) |
| INCREASE | 0.380 | 2/588 | (0.3) |

---

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                     **1107**                     **Wyeth**

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    5
REPORT VS5        NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8
```

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.140 | 1/124 | (0.8) | 7/125 | (5.6) | 9/114 | (7.9) | 6/ 97 | (6.2) | 4/ 71 | (5.6) |
| VITAL SIGNS | 0.140 | 1/124 | (0.8) | 7/125 | (5.6) | 9/114 | (7.9) | 6/ 97 | (6.2) | 4/ 71 | (5.6) |
| WEIGHT kg | 0.341 | 0/124 | | 2/125 | (1.6) | 4/114 | (3.5) | 2/ 96 | (2.1) | 1/ 71 | (1.4) |
| DECREASE | 0.509 | 0/124 | | 2/125 | (1.6) | 3/114 | (2.6) | 1/ 96 | (1.0) | 1/ 71 | (1.4) |
| INCREASE | 0.542 | 0/124 | | 0/125 | | 1/114 | (0.9) | 1/ 96 | (1.0) | 0/ 71 | |
| Postural BP Change SYSTOLIC BP mm Hg | 0.844 | 1/124 | (0.8) | 1/125 | (0.8) | 1/114 | (0.9) | 0/ 97 | | 0/ 71 | |
| DECREASE | 0.844 | 1/124 | (0.8) | 1/125 | (0.8) | 1/114 | (0.9) | 0/ 97 | | 0/ 71 | |
| Standing SYSTOLIC BP mm Hg | 0.577 | 0/124 | | 0/125 | | 1/114 | (0.9) | 1/ 97 | (1.0) | 1/ 71 | (1.4) |
| DECREASE | 0.577 | 0/124 | | 0/125 | | 1/114 | (0.9) | 1/ 97 | (1.0) | 1/ 71 | (1.4) |
| Supine SYSTOLIC BP mm Hg | 0.601 | 0/124 | | 1/125 | (0.8) | 0/114 | | 1/ 97 | (1.0) | 1/ 71 | (1.4) |
| DECREASE | 0.165 | 0/124 | | 0/125 | | 0/114 | | 0/ 97 | | 1/ 71 | (1.4) |
| INCREASE | 0.579 | 0/124 | | 1/125 | (0.8) | 0/114 | | 1/ 97 | (1.0) | 0/ 71 | |
| Postural BP Change DIASTOLIC BP mm Hg | 0.612 | 0/124 | | 1/125 | (0.8) | 1/114 | (0.9) | 2/ 97 | (2.1) | 1/ 71 | (1.4) |
| DECREASE | 0.612 | 0/124 | | 1/125 | (0.8) | 1/114 | (0.9) | 2/ 97 | (2.1) | 1/ 71 | (1.4) |
| Standing DIASTOLIC BP mm Hg | 0.269 | 0/124 | | 2/125 | (1.6) | 0/114 | | 0/ 97 | | 1/ 71 | (1.4) |
| DECREASE | 0.165 | 0/124 | | 0/125 | | 0/114 | | 0/ 97 | | 1/ 71 | (1.4) |
| INCREASE | 0.163 | 0/124 | | 2/125 | (1.6) | 0/114 | | 0/ 97 | | 0/ 71 | |
| Supine DIASTOLIC BP mm Hg | 0.026* | 0/124 | | 0/125 | | 3/114 | (2.6) | 0/ 97 | | 0/ 71 | |
| INCREASE | 0.026* | 0/124 | | 0/125 | | 3/114 | (2.6) | 0/ 97 | | 0/ 71 | |
| Supine PULSE beats/min | 0.165 | 0/124 | | 0/125 | | 0/114 | | 0/ 97 | | 1/ 71 | (1.4) |
| DECREASE | 0.165 | 0/124 | | 0/125 | | 0/114 | | 0/ 97 | | 1/ 71 | (1.4) |

```
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
        Overall P-Value: P-value for Chi-Square.
```

**CONFIDENTIAL**        **1108**        **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    6
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

---

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| TOTAL | 0.140 | 27/531 | (5.1) |
| VITAL SIGNS | 0.140 | 27/531 | (5.1) |
| WEIGHT kg | 0.341 | 9/530 | (1.7) |
| DECREASE | 0.509 | 7/530 | (1.3) |
| INCREASE | 0.542 | 2/530 | (0.4) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.844 | 3/531 | (0.6) |
| DECREASE | 0.844 | 3/531 | (0.6) |
| Standing SYSTOLIC BP mm Hg | 0.577 | 3/531 | (0.6) |
| DECREASE | 0.577 | 3/531 | (0.6) |
| Supine SYSTOLIC BP mm Hg | 0.601 | 3/531 | (0.6) |
| DECREASE | 0.165 | 1/531 | (0.2) |
| INCREASE | 0.579 | 2/531 | (0.4) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.612 | 5/531 | (0.9) |
| DECREASE | 0.612 | 5/531 | (0.9) |
| Standing DIASTOLIC BP mm Hg | 0.269 | 3/531 | (0.6) |
| DECREASE | 0.165 | 1/531 | (0.2) |
| INCREASE | 0.163 | 2/531 | (0.4) |
| Supine DIASTOLIC BP mm Hg | 0.026* | 3/531 | (0.6) |
| INCREASE | 0.026* | 3/531 | (0.6) |
| Supine PULSE beats/min | 0.165 | 1/531 | (0.2) |
| DECREASE | 0.165 | 1/531 | (0.2) |

---

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                       **1109**                       **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    7
REPORT VS5        NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.842 | 4/117 | (3.4) | 8/118 | (6.8) | 5/101 | (5.0) | 5/ 96 | (5.2) | 3/ 64 | (4.7) |
| VITAL SIGNS | 0.842 | 4/117 | (3.4) | 8/118 | (6.8) | 5/101 | (5.0) | 5/ 96 | (5.2) | 3/ 64 | (4.7) |
| WEIGHT kg | 0.892 | 3/116 | (2.6) | 5/118 | (4.2) | 4/101 | (4.0) | 2/ 96 | (2.1) | 2/ 64 | (3.1) |
| DECREASE | 0.697 | 2/116 | (1.7) | 5/118 | (4.2) | 2/101 | (2.0) | 2/ 96 | (2.1) | 1/ 64 | (1.6) |
| INCREASE | 0.415 | 1/116 | (0.9) | 0/118 | | 2/101 | (2.0) | 0/ 96 | | 1/ 64 | (1.6) |
| Standing SYSTOLIC BP mm Hg | 0.244 | 0/117 | | 2/118 | (1.7) | 0/101 | | 2/ 95 | (2.1) | 0/ 64 | |
| DECREASE | 0.170 | 0/117 | | 2/118 | (1.7) | 0/101 | | 0/ 95 | | 0/ 64 | |
| INCREASE | 0.076 | 0/117 | | 0/118 | | 0/101 | | 2/ 95 | (2.1) | 0/ 64 | |
| Supine SYSTOLIC BP mm Hg | 0.240 | 0/117 | | 2/118 | (1.7) | 1/101 | (1.0) | 3/ 95 | (3.2) | 0/ 64 | |
| DECREASE | 0.170 | 0/117 | | 2/118 | (1.7) | 0/101 | | 0/ 95 | | 0/ 64 | |
| INCREASE | 0.061 | 0/117 | | 0/118 | | 1/101 | (1.0) | 3/ 95 | (3.2) | 0/ 64 | |
| Postural BP Change DIASTOLIC BP mm Hg | 0.418 | 0/117 | | 0/118 | | 1/101 | (1.0) | 0/ 95 | | 0/ 64 | |
| DECREASE | 0.418 | 0/117 | | 0/118 | | 1/101 | (1.0) | 0/ 95 | | 0/ 64 | |
| Standing DIASTOLIC BP mm Hg | 0.695 | 1/117 | (0.9) | 1/118 | (0.8) | 0/101 | | 0/ 95 | | 0/ 64 | |
| INCREASE | 0.695 | 1/117 | (0.9) | 1/118 | (0.8) | 0/101 | | 0/ 95 | | 0/ 64 | |
| Supine DIASTOLIC BP mm Hg | 0.634 | 0/117 | | 1/118 | (0.8) | 1/101 | (1.0) | 0/ 95 | | 0/ 64 | |
| INCREASE | 0.634 | 0/117 | | 1/118 | (0.8) | 1/101 | (1.0) | 0/ 95 | | 0/ 64 | |
| Supine PULSE beats/min | 0.150 | 0/117 | | 0/118 | | 0/101 | | 0/ 95 | | 1/ 64 | (1.6) |
| DECREASE | 0.150 | 0/117 | | 0/118 | | 0/101 | | 0/ 95 | | 1/ 64 | (1.6) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **1110**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    8
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| TOTAL | 0.842 | 25/496 | (5.0) |
| VITAL SIGNS | 0.842 | 25/496 | (5.0) |
| WEIGHT kg | 0.892 | 16/495 | (3.2) |
| DECREASE | 0.697 | 12/495 | (2.4) |
| INCREASE | 0.415 | 4/495 | (0.8) |
| Standing SYSTOLIC BP mm Hg | 0.244 | 4/495 | (0.8) |
| DECREASE | 0.170 | 2/495 | (0.4) |
| INCREASE | 0.076 | 2/495 | (0.4) |
| Supine SYSTOLIC BP mm Hg | 0.240 | 6/495 | (1.2) |
| DECREASE | 0.170 | 2/495 | (0.4) |
| INCREASE | 0.061 | 4/495 | (0.8) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.418 | 1/495 | (0.2) |
| DECREASE | 0.418 | 1/495 | (0.2) |
| Standing DIASTOLIC BP mm Hg | 0.695 | 2/495 | (0.4) |
| INCREASE | 0.695 | 2/495 | (0.4) |
| Supine DIASTOLIC BP mm Hg | 0.634 | 2/495 | (0.4) |
| INCREASE | 0.634 | 2/495 | (0.4) |
| Supine PULSE beats/min | 0.150 | 1/495 | (0.2) |
| DECREASE | 0.150 | 1/495 | (0.2) |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **1111**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    9
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.617 | 9/102 | (8.8) | 16/111 | (14.4) | 11/ 89 | (12.4) | 11/ 81 | (13.6) | 10/ 59 | (16.9) |
| | | | | | | | | | | | |
| VITAL SIGNS | 0.617 | 9/102 | (8.8) | 16/111 | (14.4) | 11/ 89 | (12.4) | 11/ 81 | (13.6) | 10/ 59 | (16.9) |
| WEIGHT kg | 0.447 | 6/101 | (5.9) | 14/110 | (12.7) | 11/ 89 | (12.4) | 10/ 81 | (12.3) | 5/ 59 | (8.5) |
|   DECREASE | 0.819 | 4/101 | (4.0) | 6/110 | (5.5) | 5/ 89 | (5.6) | 6/ 81 | (7.4) | 2/ 59 | (3.4) |
|   INCREASE | 0.477 | 2/101 | (2.0) | 8/110 | (7.3) | 6/ 89 | (6.7) | 4/ 81 | (4.9) | 3/ 59 | (5.1) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.064 | 0/102 | | 0/111 | | 0/ 89 | | 1/ 81 | (1.2) | 2/ 59 | (3.4) |
|   DECREASE | 0.064 | 0/102 | | 0/111 | | 0/ 89 | | 1/ 81 | (1.2) | 2/ 59 | (3.4) |
| Standing SYSTOLIC BP mm Hg | 0.257 | 2/102 | (2.0) | 0/111 | | 0/ 89 | | 0/ 81 | | 1/ 59 | (1.7) |
|   DECREASE | 0.257 | 2/102 | (2.0) | 0/111 | | 0/ 89 | | 0/ 81 | | 1/ 59 | (1.7) |
| Supine SYSTOLIC BP mm Hg | 0.616 | 1/102 | (1.0) | 0/111 | | 1/ 89 | (1.1) | 0/ 81 | | 0/ 59 | |
|   DECREASE | 0.502 | 1/102 | (1.0) | 0/111 | | 0/ 89 | | 0/ 81 | | 0/ 59 | |
|   INCREASE | 0.409 | 0/102 | | 0/111 | | 1/ 89 | (1.1) | 0/ 81 | | 0/ 59 | |
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | 1/102 | (1.0) | 0/111 | | 1/ 89 | (1.1) | 0/ 81 | | 1/ 59 | (1.7) |
|   DECREASE | 0.624 | 1/102 | (1.0) | 0/111 | | 1/ 89 | (1.1) | 0/ 81 | | 1/ 59 | (1.7) |
| Standing DIASTOLIC BP mm Hg | 0.385 | 0/102 | | 2/111 | (1.8) | 0/ 89 | | 1/ 81 | (1.2) | 0/ 59 | |
|   INCREASE | 0.385 | 0/102 | | 2/111 | (1.8) | 0/ 89 | | 1/ 81 | (1.2) | 0/ 59 | |
| Supine DIASTOLIC BP mm Hg | 0.440 | 0/102 | | 1/111 | (0.9) | 0/ 89 | | 0/ 81 | | 1/ 59 | (1.7) |
|   INCREASE | 0.440 | 0/102 | | 1/111 | (0.9) | 0/ 89 | | 0/ 81 | | 1/ 59 | (1.7) |
| Supine PULSE beats/min | 0.165 | 0/102 | | 0/110 | | 0/ 89 | | 0/ 81 | | 1/ 59 | (1.7) |
|   DECREASE | 0.165 | 0/102 | | 0/110 | | 0/ 89 | | 0/ 81 | | 1/ 59 | (1.7) |

     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **1112**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    10
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

---

| Category<br>Test+Units | Overall<br>P-Value * | -- Treatment --<br>TOTAL | |
|---|---|---|---|
| TOTAL | 0.617 | 57/442 | (12.9) |
| | | | |
| VITAL SIGNS | 0.617 | 57/442 | (12.9) |
| WEIGHT kg | 0.447 | 46/440 | (10.5) |
| DECREASE | 0.819 | 23/440 | (5.2) |
| INCREASE | 0.477 | 23/440 | (5.2) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.064 | 3/442 | (0.7) |
| DECREASE | 0.064 | 3/442 | (0.7) |
| Standing SYSTOLIC BP mm Hg | 0.257 | 3/442 | (0.7) |
| DECREASE | 0.257 | 3/442 | (0.7) |
| Supine SYSTOLIC BP mm Hg | 0.616 | 2/442 | (0.5) |
| DECREASE | 0.502 | 1/442 | (0.2) |
| INCREASE | 0.409 | 1/442 | (0.2) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | 3/442 | (0.7) |
| DECREASE | 0.624 | 3/442 | (0.7) |
| Standing DIASTOLIC BP mm Hg | 0.385 | 3/442 | (0.7) |
| INCREASE | 0.385 | 3/442 | (0.7) |
| Supine DIASTOLIC BP mm Hg | 0.440 | 2/442 | (0.5) |
| INCREASE | 0.440 | 2/442 | (0.5) |
| Supine PULSE beats/min | 0.165 | 1/441 | (0.2) |
| DECREASE | 0.165 | 1/441 | (0.2) |

---

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **1113**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    11

REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.007** | 15/ 94 | (16.0) | 21/ 95 | (22.1) | 22/ 82 | (26.8) | 7/ 71 | (9.9) | 3/ 50 | (6.0) |
| VITAL SIGNS | 0.007** | 15/ 94 | (16.0) | 21/ 95 | (22.1) | 22/ 82 | (26.8) | 7/ 71 | (9.9) | 3/ 50 | (6.0) |
| WEIGHT kg | 0.005** | 12/ 93 | (12.9) | 20/ 94 | (21.3) | 20/ 80 | (25.0) | 7/ 71 | (9.9) | 2/ 50 | (4.0) |
| DECREASE | 0.591 | 5/ 93 | (5.4) | 5/ 94 | (5.3) | 6/ 80 | (7.5) | 2/ 71 | (2.8) | 1/ 50 | (2.0) |
| INCREASE | 0.015* | 7/ 93 | (7.5) | 15/ 94 | (16.0) | 14/ 80 | (17.5) | 5/ 71 | (7.0) | 1/ 50 | (2.0) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.144 | 0/ 94 | | 0/ 95 | | 0/ 82 | | 0/ 71 | | 1/ 50 | (2.0) |
| DECREASE | 0.144 | 0/ 94 | | 0/ 95 | | 0/ 82 | | 0/ 71 | | 1/ 50 | (2.0) |
| Standing SYSTOLIC BP mm Hg | 0.577 | 1/ 94 | (1.1) | 1/ 95 | (1.1) | 2/ 82 | (2.4) | 0/ 71 | | 0/ 50 | |
| DECREASE | 0.647 | 1/ 94 | (1.1) | 0/ 95 | | 1/ 82 | (1.2) | 0/ 71 | | 0/ 50 | |
| INCREASE | 0.651 | 0/ 94 | | 1/ 95 | (1.1) | 1/ 82 | (1.2) | 0/ 71 | | 0/ 50 | |
| Supine SYSTOLIC BP mm Hg | 0.064 | 1/ 94 | (1.1) | 0/ 95 | | 4/ 82 | (4.9) | 0/ 71 | | 1/ 50 | (2.0) |
| DECREASE | 0.107 | 0/ 94 | | 0/ 95 | | 2/ 82 | (2.4) | 0/ 71 | | 0/ 50 | |
| INCREASE | 0.431 | 1/ 94 | (1.1) | 0/ 95 | | 2/ 82 | (2.4) | 0/ 71 | | 1/ 50 | (2.0) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | 1/ 94 | (1.1) | 0/ 95 | | 1/ 82 | (1.2) | 0/ 71 | | 1/ 50 | (2.0) |
| DECREASE | 0.624 | 1/ 94 | (1.1) | 0/ 95 | | 1/ 82 | (1.2) | 0/ 71 | | 1/ 50 | (2.0) |
| Standing DIASTOLIC BP mm Hg | 0.292 | 0/ 94 | | 2/ 95 | (2.1) | 2/ 82 | (2.4) | 0/ 71 | | 0/ 50 | |
| INCREASE | 0.292 | 0/ 94 | | 2/ 95 | (2.1) | 2/ 82 | (2.4) | 0/ 71 | | 0/ 50 | |
| Supine DIASTOLIC BP mm Hg | 0.310 | 0/ 94 | | 1/ 95 | (1.1) | 2/ 82 | (2.4) | 0/ 71 | | 0/ 50 | |
| INCREASE | 0.310 | 0/ 94 | | 1/ 95 | (1.1) | 2/ 82 | (2.4) | 0/ 71 | | 0/ 50 | |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
        Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                              **1114**                              **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

28NOV05 17:08                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    12
REPORT VS5              NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

---

| Category<br>Test+Units | Overall<br>P-Value * | -- Treatment --<br>TOTAL | |
|---|---|---|---|
| TOTAL | 0.007** | 68/392 | (17.3) |
|  |  |  |  |
| VITAL SIGNS | 0.007** | 68/392 | (17.3) |
| WEIGHT kg | 0.005** | 61/388 | (15.7) |
|   DECREASE | 0.591 | 19/388 | (4.9) |
|   INCREASE | 0.015* | 42/388 | (10.8) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.144 | 1/392 | (0.3) |
|   DECREASE | 0.144 | 1/392 | (0.3) |
| Standing SYSTOLIC BP mm Hg | 0.577 | 4/392 | (1.0) |
|   DECREASE | 0.647 | 2/392 | (0.5) |
|   INCREASE | 0.651 | 2/392 | (0.5) |
| Supine SYSTOLIC BP mm Hg | 0.064 | 6/392 | (1.5) |
|   DECREASE | 0.107 | 2/392 | (0.5) |
|   INCREASE | 0.431 | 4/392 | (1.0) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | 3/392 | (0.8) |
|   DECREASE | 0.624 | 3/392 | (0.8) |
| Standing DIASTOLIC BP mm Hg | 0.292 | 4/392 | (1.0) |
|   INCREASE | 0.292 | 4/392 | (1.0) |
| Supine DIASTOLIC BP mm Hg | 0.310 | 3/392 | (0.8) |
|   INCREASE | 0.310 | 3/392 | (0.8) |

---

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    13
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.207 | 16/ 82 | (19.5) | 24/ 84 | (28.6) | 15/ 69 | (21.7) | 13/ 65 | (20.0) | 5/ 46 | (10.9) |
| VITAL SIGNS | 0.207 | 16/ 82 | (19.5) | 24/ 84 | (28.6) | 15/ 69 | (21.7) | 13/ 65 | (20.0) | 5/ 46 | (10.9) |
| WEIGHT kg | 0.146 | 15/ 82 | (18.3) | 22/ 83 | (26.5) | 14/ 69 | (20.3) | 10/ 64 | (15.6) | 4/ 46 | (8.7) |
| DECREASE | 0.364 | 3/ 82 | (3.7) | 8/ 83 | (9.6) | 4/ 69 | (5.8) | 3/ 64 | (4.7) | 1/ 46 | (2.2) |
| INCREASE | 0.516 | 12/ 82 | (14.6) | 14/ 83 | (16.9) | 10/ 69 | (14.5) | 7/ 64 | (10.9) | 3/ 46 | (6.5) |
| Standing SYSTOLIC BP mm Hg | 0.350 | 2/ 82 | (2.4) | 0/ 84 | | 0/ 69 | | 1/ 65 | (1.5) | 0/ 46 | |
| DECREASE | 0.594 | 1/ 82 | (1.2) | 0/ 84 | | 0/ 69 | | 1/ 65 | (1.5) | 0/ 46 | |
| INCREASE | 0.520 | 1/ 82 | (1.2) | 0/ 84 | | 0/ 69 | | 0/ 65 | | 0/ 46 | |
| Supine SYSTOLIC BP mm Hg | 0.486 | 1/ 82 | (1.2) | 1/ 84 | (1.2) | 0/ 69 | | 2/ 65 | (3.1) | 0/ 46 | |
| DECREASE | 0.362 | 0/ 82 | | 0/ 84 | | 0/ 69 | | 1/ 65 | (1.5) | 0/ 46 | |
| INCREASE | 0.815 | 1/ 82 | (1.2) | 1/ 84 | (1.2) | 0/ 69 | | 1/ 65 | (1.5) | 0/ 46 | |
| Postural BP Change DIASTOLIC BP mm Hg | 0.631 | 0/ 82 | | 1/ 84 | (1.2) | 1/ 69 | (1.4) | 0/ 65 | | 1/ 46 | (2.2) |
| DECREASE | 0.631 | 0/ 82 | | 1/ 84 | (1.2) | 1/ 69 | (1.4) | 0/ 65 | | 1/ 46 | (2.2) |
| Supine DIASTOLIC BP mm Hg | 0.527 | 0/ 82 | | 0/ 84 | | 1/ 69 | (1.4) | 1/ 65 | (1.5) | 0/ 46 | |
| INCREASE | 0.527 | 0/ 82 | | 0/ 84 | | 1/ 69 | (1.4) | 1/ 65 | (1.5) | 0/ 46 | |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **1116**                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    14
REPORT VS5        NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | -- Treatment -- TOTAL | |
|---|---|---|---|
| TOTAL | 0.207 | 73/346 | (21.1) |
| | | | |
| VITAL SIGNS | 0.207 | 73/346 | (21.1) |
| WEIGHT kg | 0.146 | 65/344 | (18.9) |
| DECREASE | 0.364 | 19/344 | (5.5) |
| INCREASE | 0.516 | 46/344 | (13.4) |
| Standing SYSTOLIC BP mm Hg | 0.350 | 3/346 | (0.9) |
| DECREASE | 0.594 | 2/346 | (0.6) |
| INCREASE | 0.520 | 1/346 | (0.3) |
| Supine SYSTOLIC BP mm Hg | 0.486 | 4/346 | (1.2) |
| DECREASE | 0.362 | 1/346 | (0.3) |
| INCREASE | 0.815 | 3/346 | (0.9) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.631 | 3/346 | (0.9) |
| DECREASE | 0.631 | 3/346 | (0.9) |
| Supine DIASTOLIC BP mm Hg | 0.527 | 2/346 | (0.6) |
| INCREASE | 0.527 | 2/346 | (0.6) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
       Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                        **1117**                        **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   15

REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.333 | 5/ 32 | (15.6) | 7/ 39 | (17.9) | 8/ 59 | (13.6) | 3/ 60 | (5.0) | 2/ 15 | (13.3) |
| | | | | | | | | | | | |
| VITAL SIGNS | 0.333 | 5/ 32 | (15.6) | 7/ 39 | (17.9) | 8/ 59 | (13.6) | 3/ 60 | (5.0) | 2/ 15 | (13.3) |
| WEIGHT kg | 0.307 | 3/ 30 | (10.0) | 5/ 38 | (13.2) | 6/ 57 | (10.5) | 2/ 58 | (3.4) | 0/ 14 | |
| DECREASE | 0.166 | 1/ 30 | (3.3) | 2/ 38 | (5.3) | 5/ 57 | (8.8) | 0/ 58 | | 0/ 14 | |
| INCREASE | 0.496 | 2/ 30 | (6.7) | 3/ 38 | (7.9) | 1/ 57 | (1.8) | 2/ 58 | (3.4) | 0/ 14 | |
| Postural BP Change SYSTOLIC BP mm Hg | 0.014* | 0/ 32 | | 0/ 38 | | 0/ 57 | | 0/ 60 | | 1/ 15 | (6.7) |
| DECREASE | 0.014* | 0/ 32 | | 0/ 38 | | 0/ 57 | | 0/ 60 | | 1/ 15 | (6.7) |
| Standing SYSTOLIC BP mm Hg | 0.746 | 1/ 32 | (3.1) | 2/ 38 | (5.3) | 1/ 57 | (1.8) | 1/ 60 | (1.7) | 0/ 15 | |
| DECREASE | 0.839 | 1/ 32 | (3.1) | 0/ 38 | | 1/ 57 | (1.8) | 1/ 60 | (1.7) | 0/ 15 | |
| INCREASE | 0.069 | 0/ 32 | | 2/ 38 | (5.3) | 0/ 57 | | 0/ 60 | | 0/ 15 | |
| Supine SYSTOLIC BP mm Hg | 0.723 | 1/ 32 | (3.1) | 1/ 39 | (2.6) | 1/ 58 | (1.7) | 0/ 60 | | 0/ 15 | |
| INCREASE | 0.723 | 1/ 32 | (3.1) | 1/ 39 | (2.6) | 1/ 58 | (1.7) | 0/ 60 | | 0/ 15 | |
| Postural BP Change DIASTOLIC BP mm Hg | 0.160 | 0/ 32 | | 0/ 38 | | 1/ 57 | (1.8) | 0/ 60 | | 1/ 15 | (6.7) |
| DECREASE | 0.160 | 0/ 32 | | 0/ 38 | | 1/ 57 | (1.8) | 0/ 60 | | 1/ 15 | (6.7) |
| Standing DIASTOLIC BP mm Hg | 0.720 | 1/ 32 | (3.1) | 1/ 38 | (2.6) | 1/ 57 | (1.8) | 0/ 60 | | 0/ 15 | |
| DECREASE | 0.635 | 0/ 32 | | 0/ 38 | | 1/ 57 | (1.8) | 0/ 60 | | 0/ 15 | |
| INCREASE | 0.426 | 1/ 32 | (3.1) | 1/ 38 | (2.6) | 0/ 57 | | 0/ 60 | | 0/ 15 | |
| Supine DIASTOLIC BP mm Hg | 0.373 | 0/ 32 | | 1/ 39 | (2.6) | 0/ 58 | | 0/ 60 | | 0/ 15 | |
| INCREASE | 0.373 | 0/ 32 | | 1/ 39 | (2.6) | 0/ 58 | | 0/ 60 | | 0/ 15 | |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
         Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                        **1118**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Follow-up

_____

| Category<br>Test+Units | Overall<br>P-Value * | -- Treatment --<br>TOTAL | |
| --- | --- | --- | --- |
| TOTAL | 0.333 | 25/205 | (12.2) |
|  |  |  |  |
| VITAL SIGNS | 0.333 | 25/205 | (12.2) |
| WEIGHT kg | 0.307 | 16/197 | (8.1) |
|   DECREASE | 0.166 | 8/197 | (4.1) |
|   INCREASE | 0.496 | 8/197 | (4.1) |
| Postural BP Change SYSTOLIC BP mm Hg | 0.014* | 1/202 | (0.5) |
|   DECREASE | 0.014* | 1/202 | (0.5) |
| Standing SYSTOLIC BP mm Hg | 0.746 | 5/202 | (2.5) |
|   DECREASE | 0.839 | 3/202 | (1.5) |
|   INCREASE | 0.069 | 2/202 | (1.0) |
| Supine SYSTOLIC BP mm Hg | 0.723 | 3/204 | (1.5) |
|   INCREASE | 0.723 | 3/204 | (1.5) |
| Postural BP Change DIASTOLIC BP mm Hg | 0.160 | 2/202 | (1.0) |
|   DECREASE | 0.160 | 2/202 | (1.0) |
| Standing DIASTOLIC BP mm Hg | 0.720 | 3/202 | (1.5) |
|   DECREASE | 0.635 | 1/202 | (0.5) |
|   INCREASE | 0.426 | 2/202 | (1.0) |
| Supine DIASTOLIC BP mm Hg | 0.373 | 1/204 | (0.5) |
|   INCREASE | 0.373 | 1/204 | (0.5) |

_____

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                    **1119**                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   17
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.046* | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 2/155 | (1.3) | 0.499 |
| | | | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | | 5/151 | (3.3) | 0.060 |
| | | | Placebo | 0/149 | | 4/ 77 | (5.2) | 0.013* |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 5/151 | (3.3) | 0.278 |
| | | | Placebo | 2/155 | (1.3) | 4/ 77 | (5.2) | 0.096 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 5/151 | (3.3) | 0.275 |
| | | | Placebo | 2/157 | (1.3) | 4/ 77 | (5.2) | 0.093 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 4/ 77 | (5.2) | 0.491 |
| VITAL SIGNS | 0.046* | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 2/155 | (1.3) | 0.499 |
| | | | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | | 5/151 | (3.3) | 0.060 |
| | | | Placebo | 0/149 | | 4/ 77 | (5.2) | 0.013* |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/155 | (1.3) | 2/157 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 2/155 | (1.3) | 5/151 | (3.3) | 0.278 |
| | | | Placebo | 2/155 | (1.3) | 4/ 77 | (5.2) | 0.096 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 5/151 | (3.3) | 0.275 |
| | | | Placebo | 2/157 | (1.3) | 4/ 77 | (5.2) | 0.093 |
| | | DVS SR 200 mg | Placebo | 5/151 | (3.3) | 4/ 77 | (5.2) | 0.491 |
| WEIGHT kg | 0.356 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 2/157 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 2/157 | (1.3) | 0.498 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 | (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/157 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/157 | (1.3) | 0/ 77 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| DECREASE | 0.494 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 | (0.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/157 | (0.6) | 0/ 77 | | 1.000 |
| INCREASE | 0.648 | DVS SR 50 mg | DVS SR 150 mg | 0/149 | | 1/157 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   18
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | |
| INCREASE | 0.648 | DVS SR 100 mg | DVS SR 150 mg | 0/155 | | 1/157 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/155 | | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/157 (0.6) | | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/157 (0.6) | | 0/ 77 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | | 0/ 77 | 1.000 |
| Postural BP Change SYSTOLIC BP mm Hg | 0.558 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | | 1/ 77 (1.3) | 1.000 |
| DECREASE | 0.558 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | | 0/157 | 0.497 |
| | | | DVS SR 200 mg | 1/155 (0.6) | | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | | 1/ 77 (1.3) | 1.000 |
| Standing SYSTOLIC BP mm Hg | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 1/ 77 (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 (0.7) | 0.493 |
| | | | Placebo | 0/155 | | 1/ 77 (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 1/ 77 (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | | 1/ 77 (1.3) | 1.000 |
| DECREASE | 0.468 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | | 1/151 (0.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | | 1/151 (0.7) | 0.493 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 (0.7) | 0.490 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **1121**                    **Wyeth**

**DVS SR**                            **Protocol 3151A2-315-US**                            **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   19
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | --------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| DECREASE | 0.468 | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 0/ 77 | | 1.000 |
| INCREASE | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| Supine SYSTOLIC BP mm Hg | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| INCREASE | 0.093 | DVS SR 50 mg | Placebo | 0/149 | | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | | 1/ 77 | (1.3) | 0.338 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.124 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 2/ 77 | (2.6) | 0.115 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 2/ 77 | (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 2/ 77 | (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 2/ 77 | (2.6) | 0.264 |
| DECREASE | 0.124 | DVS SR 50 mg | DVS SR 100 mg | 0/149 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/149 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | | 2/ 77 | (2.6) | 0.115 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/157 | | 0.497 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 2/ 77 | (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | | 2/ 77 | (2.6) | 0.107 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 2/ 77 | (2.6) | 0.264 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                            **1122**                            **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|
| | | --------- Treatment ---------- | | ----------- Ratio ------------- | | | |
| Standing DIASTOLIC BP mm Hg | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 | (1.3) | 0.338 |
| DECREASE | 0.093 | DVS SR 50 mg | Placebo | 0/149 | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | Placebo | 0/155 | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | Placebo | 0/157 | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 0/151 | 1/ 77 | (1.3) | 0.338 |
| Supine DIASTOLIC BP mm Hg | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |
| DECREASE | 0.312 | DVS SR 50 mg | DVS SR 200 mg | 0/149 | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/149 | 1/ 77 | (1.3) | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/155 | 1/151 | (0.7) | 0.493 |
| | | | Placebo | 0/155 | 1/ 77 | (1.3) | 0.332 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/157 | 1/151 | (0.7) | 0.490 |
| | | | Placebo | 0/157 | 1/ 77 | (1.3) | 0.329 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 1/ 77 | (1.3) | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **1123**                              **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

28NOV05 17:08                   CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page   21
REPORT VS5            NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.601 | DVS SR 50 mg | DVS SR 100 mg | 4/139  (2.9) | 8/135  (5.9) | 0.250 |
|  |  |  | DVS SR 150 mg | 4/139  (2.9) | 7/128  (5.5) | 0.362 |
|  |  |  | DVS SR 200 mg | 4/139  (2.9) | 3/111  (2.7) | 1.000 |
|  |  |  | Placebo | 4/139  (2.9) | 4/ 76  (5.3) | 0.457 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 8/135  (5.9) | 7/128  (5.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 8/135  (5.9) | 3/111  (2.7) | 0.354 |
|  |  |  | Placebo | 8/135  (5.9) | 4/ 76  (5.3) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 7/128  (5.5) | 3/111  (2.7) | 0.346 |
|  |  |  | Placebo | 7/128  (5.5) | 4/ 76  (5.3) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/111  (2.7) | 4/ 76  (5.3) | 0.445 |
| VITAL SIGNS | 0.601 | DVS SR 50 mg | DVS SR 100 mg | 4/139  (2.9) | 8/135  (5.9) | 0.250 |
|  |  |  | DVS SR 150 mg | 4/139  (2.9) | 7/128  (5.5) | 0.362 |
|  |  |  | DVS SR 200 mg | 4/139  (2.9) | 3/111  (2.7) | 1.000 |
|  |  |  | Placebo | 4/139  (2.9) | 4/ 76  (5.3) | 0.457 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 8/135  (5.9) | 7/128  (5.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 8/135  (5.9) | 3/111  (2.7) | 0.354 |
|  |  |  | Placebo | 8/135  (5.9) | 4/ 76  (5.3) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 7/128  (5.5) | 3/111  (2.7) | 0.346 |
|  |  |  | Placebo | 7/128  (5.5) | 4/ 76  (5.3) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/111  (2.7) | 4/ 76  (5.3) | 0.445 |
| WEIGHT kg | 0.523 | DVS SR 50 mg | DVS SR 100 mg | 3/138  (2.2) | 1/135  (0.7) | 0.622 |
|  |  |  | DVS SR 150 mg | 3/138  (2.2) | 3/128  (2.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 3/138  (2.2) | 1/111  (0.9) | 0.631 |
|  |  |  | Placebo | 3/138  (2.2) | 0/ 76 | 0.554 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/135  (0.7) | 3/128  (2.3) | 0.359 |
|  |  |  | DVS SR 200 mg | 1/135  (0.7) | 1/111  (0.9) | 1.000 |
|  |  |  | Placebo | 1/135  (0.7) | 0/ 76 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 3/128  (2.3) | 1/111  (0.9) | 0.626 |
|  |  |  | Placebo | 3/128  (2.3) | 0/ 76 | 0.295 |
|  |  | DVS SR 200 mg | Placebo | 1/111  (0.9) | 0/ 76 | 1.000 |
| DECREASE | 0.151 | DVS SR 50 mg | DVS SR 100 mg | 2/138  (1.4) | 0/135 | 0.498 |
|  |  |  | DVS SR 150 mg | 2/138  (1.4) | 3/128  (2.3) | 0.674 |
|  |  |  | DVS SR 200 mg | 2/138  (1.4) | 0/111 | 0.504 |
|  |  |  | Placebo | 2/138  (1.4) | 0/ 76 | 0.540 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                    **1124**                                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    22
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DECREASE | 0.151 | DVS SR 100 mg | DVS SR 150 mg | 0/135 | | 3/128 | (2.3) | 0.114 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/128 | (2.3) | 0/111 | | 0.251 |
| | | | Placebo | 3/128 | (2.3) | 0/ 76 | | 0.295 |
| INCREASE | 0.800 | DVS SR 50 mg | DVS SR 100 mg | 1/138 | (0.7) | 1/135 | (0.7) | 1.000 |
| | | | DVS SR 150 mg | 1/138 | (0.7) | 0/128 | | 1.000 |
| | | | DVS SR 200 mg | 1/138 | (0.7) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/138 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 0/128 | | 1.000 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/128 | | 1/111 | (0.9) | 0.464 |
| | | DVS SR 200 mg | Placebo | 1/111 | (0.9) | 0/ 76 | | 1.000 |
| Postural BP Change SYSTOLIC BP mm Hg | 0.476 | DVS SR 50 mg | DVS SR 100 mg | 2/139 | (1.4) | 1/135 | (0.7) | 1.000 |
| | | | DVS SR 150 mg | 2/139 | (1.4) | 1/127 | (0.8) | 1.000 |
| | | | DVS SR 200 mg | 2/139 | (1.4) | 0/111 | | 0.504 |
| | | | Placebo | 2/139 | (1.4) | 2/ 76 | (2.6) | 0.615 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 1/127 | (0.8) | 1.000 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 0/111 | | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 2/ 76 | (2.6) | 0.295 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 | (0.8) | 0/111 | | 1.000 |
| | | | Placebo | 1/127 | (0.8) | 2/ 76 | (2.6) | 0.557 |
| | | DVS SR 200 mg | Placebo | 0/111 | | 2/ 76 | (2.6) | 0.164 |
| DECREASE | 0.476 | DVS SR 50 mg | DVS SR 100 mg | 2/139 | (1.4) | 1/135 | (0.7) | 1.000 |
| | | | DVS SR 150 mg | 2/139 | (1.4) | 1/127 | (0.8) | 1.000 |
| | | | DVS SR 200 mg | 2/139 | (1.4) | 0/111 | | 0.504 |
| | | | Placebo | 2/139 | (1.4) | 2/ 76 | (2.6) | 0.615 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 1/127 | (0.8) | 1.000 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 0/111 | | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 2/ 76 | (2.6) | 0.295 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 | (0.8) | 0/111 | | 1.000 |
| | | | Placebo | 1/127 | (0.8) | 2/ 76 | (2.6) | 0.557 |
| | | DVS SR 200 mg | Placebo | 0/111 | | 2/ 76 | (2.6) | 0.164 |
| Standing SYSTOLIC BP mm Hg | 0.463 | DVS SR 50 mg | DVS SR 100 mg | 1/139 | (0.7) | 2/135 | (1.5) | 0.618 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **1125**                              **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    23
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| Standing SYSTOLIC BP mm Hg | 0.463 | DVS SR 50 mg | DVS SR 150 mg | 1/139 | (0.7) | 0/127 | | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 2/111 | (1.8) | 0.586 |
| | | | Placebo | 1/139 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/135 | (1.5) | 0/127 | | 0.499 |
| | | | DVS SR 200 mg | 2/135 | (1.5) | 2/111 | (1.8) | 1.000 |
| | | | Placebo | 2/135 | (1.5) | 0/ 76 | | 0.537 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/127 | | 2/111 | (1.8) | 0.216 |
| | | DVS SR 200 mg | Placebo | 2/111 | (1.8) | 0/ 76 | | 0.515 |
| DECREASE | 0.802 | DVS SR 50 mg | DVS SR 100 mg | 1/139 | (0.7) | 1/135 | (0.7) | 1.000 |
| | | | DVS SR 150 mg | 1/139 | (0.7) | 0/127 | | 1.000 |
| | | | DVS SR 200 mg | 1/139 | (0.7) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/139 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 0/127 | | 1.000 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/127 | | 1/111 | (0.9) | 0.466 |
| | | DVS SR 200 mg | Placebo | 1/111 | (0.9) | 0/ 76 | | 1.000 |
| INCREASE | 0.586 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | | 1/135 | (0.7) | 0.493 |
| | | | DVS SR 200 mg | 0/139 | | 1/111 | (0.9) | 0.444 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 0/127 | | 1.000 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/127 | | 1/111 | (0.9) | 0.466 |
| | | DVS SR 200 mg | Placebo | 1/111 | (0.9) | 0/ 76 | | 1.000 |
| Supine SYSTOLIC BP mm Hg | 0.421 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | | 1/135 | (0.7) | 0.493 |
| | | | DVS SR 150 mg | 0/139 | | 2/127 | (1.6) | 0.227 |
| | | | DVS SR 200 mg | 0/139 | | 1/111 | (0.9) | 0.444 |
| | | | Placebo | 0/139 | | 2/ 76 | (2.6) | 0.124 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 2/127 | (1.6) | 0.612 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 2/ 76 | (2.6) | 0.295 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/127 | (1.6) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 2/127 | (1.6) | 2/ 76 | (2.6) | 0.631 |
| | | DVS SR 200 mg | Placebo | 1/111 | (0.9) | 2/ 76 | (2.6) | 0.567 |

   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                         **1126**                         **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page   24
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| DECREASE | 0.644 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | | 1/135 | (0.7) | 0.493 |
| | | | DVS SR 150 mg | 0/139 | | 1/127 | (0.8) | 0.477 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 1/127 | (0.8) | 1.000 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 0/111 | | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 0/ 76 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 | (0.8) | 0/111 | | 1.000 |
| | | | Placebo | 1/127 | (0.8) | 0/ 76 | | 1.000 |
| INCREASE | 0.180 | DVS SR 50 mg | DVS SR 150 mg | 0/139 | | 1/127 | (0.8) | 0.477 |
| | | | DVS SR 200 mg | 0/139 | | 1/111 | (0.9) | 0.444 |
| | | | Placebo | 0/139 | | 2/ 76 | (2.6) | 0.124 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/135 | | 1/127 | (0.8) | 0.485 |
| | | | DVS SR 200 mg | 0/135 | | 1/111 | (0.9) | 0.451 |
| | | | Placebo | 0/135 | | 2/ 76 | (2.6) | 0.129 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 | (0.8) | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 1/127 | (0.8) | 2/ 76 | (2.6) | 0.557 |
| | | DVS SR 200 mg | Placebo | 1/111 | (0.9) | 2/ 76 | (2.6) | 0.567 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.451 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | | 1/135 | (0.7) | 0.493 |
| | | | DVS SR 150 mg | 0/139 | | 2/127 | (1.6) | 0.227 |
| | | | Placebo | 0/139 | | 1/ 76 | (1.3) | 0.353 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 2/127 | (1.6) | 0.612 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 0/111 | | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/127 | (1.6) | 0/111 | | 0.500 |
| | | | Placebo | 2/127 | (1.6) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/111 | | 1/ 76 | (1.3) | 0.406 |
| DECREASE | 0.451 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | | 1/135 | (0.7) | 0.493 |
| | | | DVS SR 150 mg | 0/139 | | 2/127 | (1.6) | 0.227 |
| | | | Placebo | 0/139 | | 1/ 76 | (1.3) | 0.353 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/135 | (0.7) | 2/127 | (1.6) | 0.612 |
| | | | DVS SR 200 mg | 1/135 | (0.7) | 0/111 | | 1.000 |
| | | | Placebo | 1/135 | (0.7) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/127 | (1.6) | 0/111 | | 0.500 |
| | | | Placebo | 2/127 | (1.6) | 1/ 76 | (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/111 | | 1/ 76 | (1.3) | 0.406 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   25
REPORT VS5           NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| Standing DIASTOLIC BP mm Hg | 0.358 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | 2/135 (1.5) | 0.242 |
| | | | DVS SR 150 mg | 0/139 | 1/127 (0.8) | 0.477 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/135 (1.5) | 1/127 (0.8) | 1.000 |
| | | | DVS SR 200 mg | 2/135 (1.5) | 0/111 | 0.503 |
| | | | Placebo | 2/135 (1.5) | 0/ 76 | 0.537 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 (0.8) | 0/111 | 1.000 |
| | | | Placebo | 1/127 (0.8) | 0/ 76 | 1.000 |
| INCREASE | 0.358 | DVS SR 50 mg | DVS SR 100 mg | 0/139 | 2/135 (1.5) | 0.242 |
| | | | DVS SR 150 mg | 0/139 | 1/127 (0.8) | 0.477 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/135 (1.5) | 1/127 (0.8) | 1.000 |
| | | | DVS SR 200 mg | 2/135 (1.5) | 0/111 | 0.503 |
| | | | Placebo | 2/135 (1.5) | 0/ 76 | 0.537 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 (0.8) | 0/111 | 1.000 |
| | | | Placebo | 1/127 (0.8) | 0/ 76 | 1.000 |
| Supine DIASTOLIC BP mm Hg | 0.380 | DVS SR 50 mg | DVS SR 150 mg | 0/139 | 1/127 (0.8) | 0.477 |
| | | | Placebo | 0/139 | 1/ 76 (1.3) | 0.353 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/135 | 1/127 (0.8) | 0.485 |
| | | | Placebo | 0/135 | 1/ 76 (1.3) | 0.360 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 (0.8) | 0/111 | 1.000 |
| | | | Placebo | 1/127 (0.8) | 1/ 76 (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/111 | 1/ 76 (1.3) | 0.406 |
| INCREASE | 0.380 | DVS SR 50 mg | DVS SR 150 mg | 0/139 | 1/127 (0.8) | 0.477 |
| | | | Placebo | 0/139 | 1/ 76 (1.3) | 0.353 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/135 | 1/127 (0.8) | 0.485 |
| | | | Placebo | 0/135 | 1/ 76 (1.3) | 0.360 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/127 (0.8) | 0/111 | 1.000 |
| | | | Placebo | 1/127 (0.8) | 1/ 76 (1.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/111 | 1/ 76 (1.3) | 0.406 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **1128**                              **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    26
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.140 | DVS SR 50 mg | DVS SR 100 mg | 1/124 | (0.8) | 7/125 | (5.6) | 0.066 |
| | | | DVS SR 150 mg | 1/124 | (0.8) | 9/114 | (7.9) | 0.008** |
| | | | DVS SR 200 mg | 1/124 | (0.8) | 6/ 97 | (6.2) | 0.045* |
| | | | Placebo | 1/124 | (0.8) | 4/ 71 | (5.6) | 0.060 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/125 | (5.6) | 9/114 | (7.9) | 0.606 |
| | | | DVS SR 200 mg | 7/125 | (5.6) | 6/ 97 | (6.2) | 1.000 |
| | | | Placebo | 7/125 | (5.6) | 4/ 71 | (5.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 9/114 | (7.9) | 6/ 97 | (6.2) | 0.790 |
| | | | Placebo | 9/114 | (7.9) | 4/ 71 | (5.6) | 0.769 |
| | | DVS SR 200 mg | Placebo | 6/ 97 | (6.2) | 4/ 71 | (5.6) | 1.000 |
| VITAL SIGNS | 0.140 | DVS SR 50 mg | DVS SR 100 mg | 1/124 | (0.8) | 7/125 | (5.6) | 0.066 |
| | | | DVS SR 150 mg | 1/124 | (0.8) | 9/114 | (7.9) | 0.008** |
| | | | DVS SR 200 mg | 1/124 | (0.8) | 6/ 97 | (6.2) | 0.045* |
| | | | Placebo | 1/124 | (0.8) | 4/ 71 | (5.6) | 0.060 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/125 | (5.6) | 9/114 | (7.9) | 0.606 |
| | | | DVS SR 200 mg | 7/125 | (5.6) | 6/ 97 | (6.2) | 1.000 |
| | | | Placebo | 7/125 | (5.6) | 4/ 71 | (5.6) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 9/114 | (7.9) | 6/ 97 | (6.2) | 0.790 |
| | | | Placebo | 9/114 | (7.9) | 4/ 71 | (5.6) | 0.769 |
| | | DVS SR 200 mg | Placebo | 6/ 97 | (6.2) | 4/ 71 | (5.6) | 1.000 |
| WEIGHT kg | 0.341 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | | 2/125 | (1.6) | 0.498 |
| | | | DVS SR 150 mg | 0/124 | | 4/114 | (3.5) | 0.051 |
| | | | DVS SR 200 mg | 0/124 | | 2/ 96 | (2.1) | 0.189 |
| | | | Placebo | 0/124 | | 1/ 71 | (1.4) | 0.364 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/125 | (1.6) | 4/114 | (3.5) | 0.429 |
| | | | DVS SR 200 mg | 2/125 | (1.6) | 2/ 96 | (2.1) | 1.000 |
| | | | Placebo | 2/125 | (1.6) | 1/ 71 | (1.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/114 | (3.5) | 2/ 96 | (2.1) | 0.690 |
| | | | Placebo | 4/114 | (3.5) | 1/ 71 | (1.4) | 0.651 |
| | | DVS SR 200 mg | Placebo | 2/ 96 | (2.1) | 1/ 71 | (1.4) | 1.000 |
| DECREASE | 0.509 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | | 2/125 | (1.6) | 0.498 |
| | | | DVS SR 150 mg | 0/124 | | 3/114 | (2.6) | 0.108 |
| | | | DVS SR 200 mg | 0/124 | | 1/ 96 | (1.0) | 0.436 |
| | | | Placebo | 0/124 | | 1/ 71 | (1.4) | 0.364 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   27
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| DECREASE | 0.509 | DVS SR 100 mg | DVS SR 150 mg | 2/125 (1.6) | 3/114 (2.6) | 0.672 |
| | | | DVS SR 200 mg | 2/125 (1.6) | 1/ 96 (1.0) | 1.000 |
| | | | Placebo | 2/125 (1.6) | 1/ 71 (1.4) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/114 (2.6) | 1/ 96 (1.0) | 0.627 |
| | | | Placebo | 3/114 (2.6) | 1/ 71 (1.4) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 96 (1.0) | 1/ 71 (1.4) | 1.000 |
| INCREASE | 0.542 | DVS SR 50 mg | DVS SR 150 mg | 0/124 | 1/114 (0.9) | 0.479 |
| | | | DVS SR 200 mg | 0/124 | 1/ 96 (1.0) | 0.436 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/125 | 1/114 (0.9) | 0.477 |
| | | | DVS SR 200 mg | 0/125 | 1/ 96 (1.0) | 0.434 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/114 (0.9) | 1/ 96 (1.0) | 1.000 |
| | | | Placebo | 1/114 (0.9) | 0/ 71 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 96 (1.0) | 0/ 71 | 1.000 |
| Postural BP Change SYSTOLIC BP mm Hg | 0.844 | DVS SR 50 mg | DVS SR 100 mg | 1/124 (0.8) | 1/125 (0.8) | 1.000 |
| | | | DVS SR 150 mg | 1/124 (0.8) | 1/114 (0.9) | 1.000 |
| | | | DVS SR 200 mg | 1/124 (0.8) | 0/ 97 | 1.000 |
| | | | Placebo | 1/124 (0.8) | 0/ 71 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/125 (0.8) | 1/114 (0.9) | 1.000 |
| | | | DVS SR 200 mg | 1/125 (0.8) | 0/ 97 | 1.000 |
| | | | Placebo | 1/125 (0.8) | 0/ 71 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/114 (0.9) | 0/ 97 | 1.000 |
| | | | Placebo | 1/114 (0.9) | 0/ 71 | 1.000 |
| DECREASE | 0.844 | DVS SR 50 mg | DVS SR 100 mg | 1/124 (0.8) | 1/125 (0.8) | 1.000 |
| | | | DVS SR 150 mg | 1/124 (0.8) | 1/114 (0.9) | 1.000 |
| | | | DVS SR 200 mg | 1/124 (0.8) | 0/ 97 | 1.000 |
| | | | Placebo | 1/124 (0.8) | 0/ 71 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/125 (0.8) | 1/114 (0.9) | 1.000 |
| | | | DVS SR 200 mg | 1/125 (0.8) | 0/ 97 | 1.000 |
| | | | Placebo | 1/125 (0.8) | 0/ 71 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/114 (0.9) | 0/ 97 | 1.000 |
| | | | Placebo | 1/114 (0.9) | 0/ 71 | 1.000 |
| Standing SYSTOLIC BP mm Hg | 0.577 | DVS SR 50 mg | DVS SR 150 mg | 0/124 | 1/114 (0.9) | 0.479 |
| | | | DVS SR 200 mg | 0/124 | 1/ 97 (1.0) | 0.439 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **1130**                    **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   28
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| Standing SYSTOLIC BP mm Hg | 0.577 | DVS SR 50 mg | Placebo | 0/124 | 1/ 71 (1.4) | 0.364 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/125 | 1/114 (0.9) | 0.477 |
|  |  |  | DVS SR 200 mg | 0/125 | 1/ 97 (1.0) | 0.437 |
|  |  |  | Placebo | 0/125 | 1/ 71 (1.4) | 0.362 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/114 (0.9) | 1/ 97 (1.0) | 1.000 |
|  |  |  | Placebo | 1/114 (0.9) | 1/ 71 (1.4) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 97 (1.0) | 1/ 71 (1.4) | 1.000 |
| DECREASE | 0.577 | DVS SR 50 mg | DVS SR 150 mg | 0/124 | 1/114 (0.9) | 0.479 |
|  |  |  | DVS SR 200 mg | 0/124 | 1/ 97 (1.0) | 0.439 |
|  |  |  | Placebo | 0/124 | 1/ 71 (1.4) | 0.364 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/125 | 1/114 (0.9) | 0.477 |
|  |  |  | DVS SR 200 mg | 0/125 | 1/ 97 (1.0) | 0.437 |
|  |  |  | Placebo | 0/125 | 1/ 71 (1.4) | 0.362 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/114 (0.9) | 1/ 97 (1.0) | 1.000 |
|  |  |  | Placebo | 1/114 (0.9) | 1/ 71 (1.4) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 97 (1.0) | 1/ 71 (1.4) | 1.000 |
| Supine SYSTOLIC BP mm Hg | 0.601 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | 1/125 (0.8) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/124 | 1/ 97 (1.0) | 0.439 |
|  |  |  | Placebo | 0/124 | 1/ 71 (1.4) | 0.364 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/125 (0.8) | 0/114 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/125 (0.8) | 1/ 97 (1.0) | 1.000 |
|  |  |  | Placebo | 1/125 (0.8) | 1/ 71 (1.4) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/114 | 1/ 97 (1.0) | 0.460 |
|  |  |  | Placebo | 0/114 | 1/ 71 (1.4) | 0.384 |
|  |  | DVS SR 200 mg | Placebo | 1/ 97 (1.0) | 1/ 71 (1.4) | 1.000 |
| DECREASE | 0.165 | DVS SR 50 mg | Placebo | 0/124 | 1/ 71 (1.4) | 0.364 |
|  |  | DVS SR 100 mg | Placebo | 0/125 | 1/ 71 (1.4) | 0.362 |
|  |  | DVS SR 150 mg | Placebo | 0/114 | 1/ 71 (1.4) | 0.384 |
|  |  | DVS SR 200 mg | Placebo | 0/ 97 | 1/ 71 (1.4) | 0.423 |
| INCREASE | 0.579 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | 1/125 (0.8) | 1.000 |
|  |  |  | DVS SR 200 mg | 0/124 | 1/ 97 (1.0) | 0.439 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/125 (0.8) | 0/114 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/125 (0.8) | 1/ 97 (1.0) | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **1131**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   29
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| INCREASE | 0.579 | DVS SR 100 mg | Placebo | 1/125  (0.8) | 0/ 71 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/114 | 1/ 97  (1.0) | 0.460 |
|  |  | DVS SR 200 mg | Placebo | 1/ 97  (1.0) | 0/ 71 | 1.000 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.612 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | 1/125  (0.8) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/124 | 1/114  (0.9) | 0.479 |
|  |  |  | DVS SR 200 mg | 0/124 | 2/ 97  (2.1) | 0.192 |
|  |  |  | Placebo | 0/124 | 1/ 71  (1.4) | 0.364 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/125  (0.8) | 1/114  (0.9) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/125  (0.8) | 2/ 97  (2.1) | 0.582 |
|  |  |  | Placebo | 1/125  (0.8) | 1/ 71  (1.4) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/114  (0.9) | 2/ 97  (2.1) | 0.595 |
|  |  |  | Placebo | 1/114  (0.9) | 1/ 71  (1.4) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/ 97  (2.1) | 1/ 71  (1.4) | 1.000 |
| DECREASE | 0.612 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | 1/125  (0.8) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/124 | 1/114  (0.9) | 0.479 |
|  |  |  | DVS SR 200 mg | 0/124 | 2/ 97  (2.1) | 0.192 |
|  |  |  | Placebo | 0/124 | 1/ 71  (1.4) | 0.364 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/125  (0.8) | 1/114  (0.9) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/125  (0.8) | 2/ 97  (2.1) | 0.582 |
|  |  |  | Placebo | 1/125  (0.8) | 1/ 71  (1.4) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/114  (0.9) | 2/ 97  (2.1) | 0.595 |
|  |  |  | Placebo | 1/114  (0.9) | 1/ 71  (1.4) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 2/ 97  (2.1) | 1/ 71  (1.4) | 1.000 |
| Standing DIASTOLIC BP mm Hg | 0.269 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | 2/125  (1.6) | 0.498 |
|  |  |  | Placebo | 0/124 | 1/ 71  (1.4) | 0.364 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/125  (1.6) | 0/114 | 0.499 |
|  |  |  | DVS SR 200 mg | 2/125  (1.6) | 0/ 97 | 0.506 |
|  |  |  | Placebo | 2/125  (1.6) | 1/ 71  (1.4) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/114 | 1/ 71  (1.4) | 0.384 |
|  |  | DVS SR 200 mg | Placebo | 0/ 97 | 1/ 71  (1.4) | 0.423 |
| DECREASE | 0.165 | DVS SR 50 mg | Placebo | 0/124 | 1/ 71  (1.4) | 0.364 |
|  |  | DVS SR 100 mg | Placebo | 0/125 | 1/ 71  (1.4) | 0.362 |
|  |  | DVS SR 150 mg | Placebo | 0/114 | 1/ 71  (1.4) | 0.384 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1132**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

28NOV05 17:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page   30
REPORT VS5            NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------ | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| DECREASE | 0.165 | DVS SR 200 mg | Placebo | 0/ 97 | | 1/ 71 | (1.4) | 0.423 |
| INCREASE | 0.163 | DVS SR 50 mg | DVS SR 100 mg | 0/124 | | 2/125 | (1.6) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/125 | (1.6) | 0/114 | | 0.499 |
| | | | DVS SR 200 mg | 2/125 | (1.6) | 0/ 97 | | 0.506 |
| | | | Placebo | 2/125 | (1.6) | 0/ 71 | | 0.536 |
| Supine DIASTOLIC BP mm Hg | 0.026* | DVS SR 50 mg | DVS SR 150 mg | 0/124 | | 3/114 | (2.6) | 0.108 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/125 | | 3/114 | (2.6) | 0.107 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/114 | (2.6) | 0/ 97 | | 0.251 |
| | | | Placebo | 3/114 | (2.6) | 0/ 71 | | 0.287 |
| INCREASE | 0.026* | DVS SR 50 mg | DVS SR 150 mg | 0/124 | | 3/114 | (2.6) | 0.108 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/125 | | 3/114 | (2.6) | 0.107 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/114 | (2.6) | 0/ 97 | | 0.251 |
| | | | Placebo | 3/114 | (2.6) | 0/ 71 | | 0.287 |
| Supine PULSE beats/min | 0.165 | DVS SR 50 mg | Placebo | 0/124 | | 1/ 71 | (1.4) | 0.364 |
| | | DVS SR 100 mg | Placebo | 0/125 | | 1/ 71 | (1.4) | 0.362 |
| | | DVS SR 150 mg | Placebo | 0/114 | | 1/ 71 | (1.4) | 0.384 |
| | | DVS SR 200 mg | Placebo | 0/ 97 | | 1/ 71 | (1.4) | 0.423 |
| DECREASE | 0.165 | DVS SR 50 mg | Placebo | 0/124 | | 1/ 71 | (1.4) | 0.364 |
| | | DVS SR 100 mg | Placebo | 0/125 | | 1/ 71 | (1.4) | 0.362 |
| | | DVS SR 150 mg | Placebo | 0/114 | | 1/ 71 | (1.4) | 0.384 |
| | | DVS SR 200 mg | Placebo | 0/ 97 | | 1/ 71 | (1.4) | 0.423 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **1133**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.842 | DVS SR 50 mg | DVS SR 100 mg | 4/117 (3.4) | 8/118 (6.8) | 0.375 |
| | | | DVS SR 150 mg | 4/117 (3.4) | 5/101 (5.0) | 0.736 |
| | | | DVS SR 200 mg | 4/117 (3.4) | 5/ 96 (5.2) | 0.734 |
| | | | Placebo | 4/117 (3.4) | 3/ 64 (4.7) | 0.699 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/118 (6.8) | 5/101 (5.0) | 0.776 |
| | | | DVS SR 200 mg | 8/118 (6.8) | 5/ 96 (5.2) | 0.776 |
| | | | Placebo | 8/118 (6.8) | 3/ 64 (4.7) | 0.749 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/101 (5.0) | 5/ 96 (5.2) | 1.000 |
| | | | Placebo | 5/101 (5.0) | 3/ 64 (4.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 5/ 96 (5.2) | 3/ 64 (4.7) | 1.000 |
| VITAL SIGNS | 0.842 | DVS SR 50 mg | DVS SR 100 mg | 4/117 (3.4) | 8/118 (6.8) | 0.375 |
| | | | DVS SR 150 mg | 4/117 (3.4) | 5/101 (5.0) | 0.736 |
| | | | DVS SR 200 mg | 4/117 (3.4) | 5/ 96 (5.2) | 0.734 |
| | | | Placebo | 4/117 (3.4) | 3/ 64 (4.7) | 0.699 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/118 (6.8) | 5/101 (5.0) | 0.776 |
| | | | DVS SR 200 mg | 8/118 (6.8) | 5/ 96 (5.2) | 0.776 |
| | | | Placebo | 8/118 (6.8) | 3/ 64 (4.7) | 0.749 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/101 (5.0) | 5/ 96 (5.2) | 1.000 |
| | | | Placebo | 5/101 (5.0) | 3/ 64 (4.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 5/ 96 (5.2) | 3/ 64 (4.7) | 1.000 |
| WEIGHT kg | 0.892 | DVS SR 50 mg | DVS SR 100 mg | 3/116 (2.6) | 5/118 (4.2) | 0.722 |
| | | | DVS SR 150 mg | 3/116 (2.6) | 4/101 (4.0) | 0.707 |
| | | | DVS SR 200 mg | 3/116 (2.6) | 2/ 96 (2.1) | 1.000 |
| | | | Placebo | 3/116 (2.6) | 2/ 64 (3.1) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/118 (4.2) | 4/101 (4.0) | 1.000 |
| | | | DVS SR 200 mg | 5/118 (4.2) | 2/ 96 (2.1) | 0.463 |
| | | | Placebo | 5/118 (4.2) | 2/ 64 (3.1) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/101 (4.0) | 2/ 96 (2.1) | 0.683 |
| | | | Placebo | 4/101 (4.0) | 2/ 64 (3.1) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 96 (2.1) | 2/ 64 (3.1) | 1.000 |
| DECREASE | 0.697 | DVS SR 50 mg | DVS SR 100 mg | 2/116 (1.7) | 5/118 (4.2) | 0.446 |
| | | | DVS SR 150 mg | 2/116 (1.7) | 2/101 (2.0) | 1.000 |
| | | | DVS SR 200 mg | 2/116 (1.7) | 2/ 96 (2.1) | 1.000 |
| | | | Placebo | 2/116 (1.7) | 1/ 64 (1.6) | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1134**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
28NOV05 17:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page   32
REPORT VS5        NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DECREASE | 0.697 | DVS SR 100 mg | DVS SR 150 mg | 5/118 | (4.2) | 2/101 | (2.0) | 0.456 |
| | | | DVS SR 200 mg | 5/118 | (4.2) | 2/ 96 | (2.1) | 0.463 |
| | | | Placebo | 5/118 | (4.2) | 1/ 64 | (1.6) | 0.667 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/101 | (2.0) | 2/ 96 | (2.1) | 1.000 |
| | | | Placebo | 2/101 | (2.0) | 1/ 64 | (1.6) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 96 | (2.1) | 1/ 64 | (1.6) | 1.000 |
| INCREASE | 0.415 | DVS SR 50 mg | DVS SR 100 mg | 1/116 | (0.9) | 0/118 | | 0.496 |
| | | | DVS SR 150 mg | 1/116 | (0.9) | 2/101 | (2.0) | 0.599 |
| | | | DVS SR 200 mg | 1/116 | (0.9) | 0/ 96 | | 1.000 |
| | | | Placebo | 1/116 | (0.9) | 1/ 64 | (1.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/118 | | 2/101 | (2.0) | 0.212 |
| | | | Placebo | 0/118 | | 1/ 64 | (1.6) | 0.352 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/101 | (2.0) | 0/ 96 | | 0.498 |
| | | | Placebo | 2/101 | (2.0) | 1/ 64 | (1.6) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 96 | | 1/ 64 | (1.6) | 0.400 |
| Standing SYSTOLIC BP mm Hg | 0.244 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 2/118 | (1.7) | 0.498 |
| | | | DVS SR 200 mg | 0/117 | | 2/ 95 | (2.1) | 0.200 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/118 | (1.7) | 0/101 | | 0.501 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 2/ 95 | (2.1) | 1.000 |
| | | | Placebo | 2/118 | (1.7) | 0/ 64 | | 0.541 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/101 | | 2/ 95 | (2.1) | 0.234 |
| | | DVS SR 200 mg | Placebo | 2/ 95 | (2.1) | 0/ 64 | | 0.516 |
| DECREASE | 0.170 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 2/118 | (1.7) | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/118 | (1.7) | 0/101 | | 0.501 |
| | | | DVS SR 200 mg | 2/118 | (1.7) | 0/ 95 | | 0.503 |
| | | | Placebo | 2/118 | (1.7) | 0/ 64 | | 0.541 |
| INCREASE | 0.076 | DVS SR 50 mg | DVS SR 200 mg | 0/117 | | 2/ 95 | (2.1) | 0.200 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/118 | | 2/ 95 | (2.1) | 0.198 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/101 | | 2/ 95 | (2.1) | 0.234 |
| | | DVS SR 200 mg | Placebo | 2/ 95 | (2.1) | 0/ 64 | | 0.516 |
| Supine SYSTOLIC BP mm Hg | 0.240 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 2/118 | (1.7) | 0.498 |
| | | | DVS SR 150 mg | 0/117 | | 1/101 | (1.0) | 0.463 |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**CONFIDENTIAL**                    **1135**                    **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

28NOV05 17:08            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    33
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| Supine SYSTOLIC BP mm Hg | 0.240 | DVS SR 50 mg | DVS SR 200 mg | 0/117 | 3/ 95 (3.2) | 0.088 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/118 (1.7) | 1/101 (1.0) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/118 (1.7) | 3/ 95 (3.2) | 0.658 |
|  |  |  | Placebo | 2/118 (1.7) | 0/ 64 | 0.541 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/101 (1.0) | 3/ 95 (3.2) | 0.356 |
|  |  |  | Placebo | 1/101 (1.0) | 0/ 64 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/ 95 (3.2) | 0/ 64 | 0.274 |
| DECREASE | 0.170 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | 2/118 (1.7) | 0.498 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/118 (1.7) | 0/101 | 0.501 |
|  |  |  | DVS SR 200 mg | 2/118 (1.7) | 0/ 95 | 0.503 |
|  |  |  | Placebo | 2/118 (1.7) | 0/ 64 | 0.541 |
| INCREASE | 0.061 | DVS SR 50 mg | DVS SR 150 mg | 0/117 | 1/101 (1.0) | 0.463 |
|  |  |  | DVS SR 200 mg | 0/117 | 3/ 95 (3.2) | 0.088 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/118 | 1/101 (1.0) | 0.461 |
|  |  |  | DVS SR 200 mg | 0/118 | 3/ 95 (3.2) | 0.087 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/101 (1.0) | 3/ 95 (3.2) | 0.356 |
|  |  |  | Placebo | 1/101 (1.0) | 0/ 64 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 3/ 95 (3.2) | 0/ 64 | 0.274 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.418 | DVS SR 50 mg | DVS SR 150 mg | 0/117 | 1/101 (1.0) | 0.463 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/118 | 1/101 (1.0) | 0.461 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/101 (1.0) | 0/ 95 | 1.000 |
|  |  |  | Placebo | 1/101 (1.0) | 0/ 64 | 1.000 |
| DECREASE | 0.418 | DVS SR 50 mg | DVS SR 150 mg | 0/117 | 1/101 (1.0) | 0.463 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/118 | 1/101 (1.0) | 0.461 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/101 (1.0) | 0/ 95 | 1.000 |
|  |  |  | Placebo | 1/101 (1.0) | 0/ 64 | 1.000 |
| Standing DIASTOLIC BP mm Hg | 0.695 | DVS SR 50 mg | DVS SR 100 mg | 1/117 (0.9) | 1/118 (0.8) | 1.000 |
|  |  |  | DVS SR 150 mg | 1/117 (0.9) | 0/101 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/117 (0.9) | 0/ 95 | 1.000 |
|  |  |  | Placebo | 1/117 (0.9) | 0/ 64 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/118 (0.8) | 0/101 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/118 (0.8) | 0/ 95 | 1.000 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.
      Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **1136**                        **Wyeth**

**DVS SR**                                     **Protocol 3151A2-315-US**                                     **CSR-60178**

28NOV05 17:08                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page   34
REPORT VS5            NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category | Overall | ---------- Treatment ---------- | | ----------- Ratio ------------- | | | Pairwise |
|----------|---------|-------------|-------------|-------------|---|-------------|---|----------|
| Test+Units | P-Value * | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | P-Value * |
| Standing DIASTOLIC BP mm Hg | 0.695 | DVS SR 100 mg | Placebo | 1/118 | (0.8) | 0/ 64 | | 1.000 |
| INCREASE | 0.695 | DVS SR 50 mg | DVS SR 100 mg | 1/117 | (0.9) | 1/118 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 1/117 | (0.9) | 0/101 | | 1.000 |
| | | | DVS SR 200 mg | 1/117 | (0.9) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/117 | (0.9) | 0/ 64 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 0/101 | | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 64 | | 1.000 |
| Supine DIASTOLIC BP mm Hg | 0.634 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 1/118 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 0/117 | | 1/101 | (1.0) | 0.463 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 1/101 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 64 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/101 | (1.0) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/101 | (1.0) | 0/ 64 | | 1.000 |
| INCREASE | 0.634 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 1/118 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 0/117 | | 1/101 | (1.0) | 0.463 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/118 | (0.8) | 1/101 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 1/118 | (0.8) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/118 | (0.8) | 0/ 64 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/101 | (1.0) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/101 | (1.0) | 0/ 64 | | 1.000 |
| Supine PULSE beats/min | 0.150 | DVS SR 50 mg | Placebo | 0/117 | | 1/ 64 | (1.6) | 0.354 |
| | | DVS SR 100 mg | Placebo | 0/118 | | 1/ 64 | (1.6) | 0.352 |
| | | DVS SR 150 mg | Placebo | 0/101 | | 1/ 64 | (1.6) | 0.388 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | | 1/ 64 | (1.6) | 0.403 |
| DECREASE | 0.150 | DVS SR 50 mg | Placebo | 0/117 | | 1/ 64 | (1.6) | 0.354 |
| | | DVS SR 100 mg | Placebo | 0/118 | | 1/ 64 | (1.6) | 0.352 |
| | | DVS SR 150 mg | Placebo | 0/101 | | 1/ 64 | (1.6) | 0.388 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | | 1/ 64 | (1.6) | 0.403 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                            **1137**                                            **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   35
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | --------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| TOTAL | 0.617 | DVS SR 50 mg | DVS SR 100 mg | 9/102 (8.8) | 16/111 (14.4) | 0.287 |
| | | | DVS SR 150 mg | 9/102 (8.8) | 11/ 89 (12.4) | 0.482 |
| | | | DVS SR 200 mg | 9/102 (8.8) | 11/ 81 (13.6) | 0.346 |
| | | | Placebo | 9/102 (8.8) | 10/ 59 (16.9) | 0.135 |
| | | DVS SR 100 mg | DVS SR 150 mg | 16/111 (14.4) | 11/ 89 (12.4) | 0.835 |
| | | | DVS SR 200 mg | 16/111 (14.4) | 11/ 81 (13.6) | 1.000 |
| | | | Placebo | 16/111 (14.4) | 10/ 59 (16.9) | 0.661 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/ 89 (12.4) | 11/ 81 (13.6) | 0.823 |
| | | | Placebo | 11/ 89 (12.4) | 10/ 59 (16.9) | 0.476 |
| | | DVS SR 200 mg | Placebo | 11/ 81 (13.6) | 10/ 59 (16.9) | 0.636 |
| VITAL SIGNS | 0.617 | DVS SR 50 mg | DVS SR 100 mg | 9/102 (8.8) | 16/111 (14.4) | 0.287 |
| | | | DVS SR 150 mg | 9/102 (8.8) | 11/ 89 (12.4) | 0.482 |
| | | | DVS SR 200 mg | 9/102 (8.8) | 11/ 81 (13.6) | 0.346 |
| | | | Placebo | 9/102 (8.8) | 10/ 59 (16.9) | 0.135 |
| | | DVS SR 100 mg | DVS SR 150 mg | 16/111 (14.4) | 11/ 89 (12.4) | 0.835 |
| | | | DVS SR 200 mg | 16/111 (14.4) | 11/ 81 (13.6) | 1.000 |
| | | | Placebo | 16/111 (14.4) | 10/ 59 (16.9) | 0.661 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/ 89 (12.4) | 11/ 81 (13.6) | 0.823 |
| | | | Placebo | 11/ 89 (12.4) | 10/ 59 (16.9) | 0.476 |
| | | DVS SR 200 mg | Placebo | 11/ 81 (13.6) | 10/ 59 (16.9) | 0.636 |
| WEIGHT kg | 0.447 | DVS SR 50 mg | DVS SR 100 mg | 6/101 (5.9) | 14/110 (12.7) | 0.105 |
| | | | DVS SR 150 mg | 6/101 (5.9) | 11/ 89 (12.4) | 0.135 |
| | | | DVS SR 200 mg | 6/101 (5.9) | 10/ 81 (12.3) | 0.187 |
| | | | Placebo | 6/101 (5.9) | 5/ 59 (8.5) | 0.536 |
| | | DVS SR 100 mg | DVS SR 150 mg | 14/110 (12.7) | 11/ 89 (12.4) | 1.000 |
| | | | DVS SR 200 mg | 14/110 (12.7) | 10/ 81 (12.3) | 1.000 |
| | | | Placebo | 14/110 (12.7) | 5/ 59 (8.5) | 0.456 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/ 89 (12.4) | 10/ 81 (12.3) | 1.000 |
| | | | Placebo | 11/ 89 (12.4) | 5/ 59 (8.5) | 0.592 |
| | | DVS SR 200 mg | Placebo | 10/ 81 (12.3) | 5/ 59 (8.5) | 0.584 |
| DECREASE | 0.819 | DVS SR 50 mg | DVS SR 100 mg | 4/101 (4.0) | 6/110 (5.5) | 0.750 |
| | | | DVS SR 150 mg | 4/101 (4.0) | 5/ 89 (5.6) | 0.736 |
| | | | DVS SR 200 mg | 4/101 (4.0) | 6/ 81 (7.4) | 0.344 |
| | | | Placebo | 4/101 (4.0) | 2/ 59 (3.4) | 1.000 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   36
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26
```

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DECREASE | 0.819 | DVS SR 100 mg | DVS SR 150 mg | 6/110 | (5.5) | 5/ 89 | (5.6) | 1.000 |
| | | | DVS SR 200 mg | 6/110 | (5.5) | 6/ 81 | (7.4) | 0.764 |
| | | | Placebo | 6/110 | (5.5) | 2/ 59 | (3.4) | 0.715 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 89 | (5.6) | 6/ 81 | (7.4) | 0.759 |
| | | | Placebo | 5/ 89 | (5.6) | 2/ 59 | (3.4) | 0.703 |
| | | DVS SR 200 mg | Placebo | 6/ 81 | (7.4) | 2/ 59 | (3.4) | 0.467 |
| INCREASE | 0.477 | DVS SR 50 mg | DVS SR 100 mg | 2/101 | (2.0) | 8/110 | (7.3) | 0.104 |
| | | | DVS SR 150 mg | 2/101 | (2.0) | 6/ 89 | (6.7) | 0.150 |
| | | | DVS SR 200 mg | 2/101 | (2.0) | 4/ 81 | (4.9) | 0.409 |
| | | | Placebo | 2/101 | (2.0) | 3/ 59 | (5.1) | 0.359 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/110 | (7.3) | 6/ 89 | (6.7) | 1.000 |
| | | | DVS SR 200 mg | 8/110 | (7.3) | 4/ 81 | (4.9) | 0.563 |
| | | | Placebo | 8/110 | (7.3) | 3/ 59 | (5.1) | 0.749 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/ 89 | (6.7) | 4/ 81 | (4.9) | 0.749 |
| | | | Placebo | 6/ 89 | (6.7) | 3/ 59 | (5.1) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/ 81 | (4.9) | 3/ 59 | (5.1) | 1.000 |
| Postural BP Change SYSTOLIC BP mm Hg | 0.064 | DVS SR 50 mg | DVS SR 200 mg | 0/102 | | 1/ 81 | (1.2) | 0.443 |
| | | | Placebo | 0/102 | | 2/ 59 | (3.4) | 0.133 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/111 | | 1/ 81 | (1.2) | 0.422 |
| | | | Placebo | 0/111 | | 2/ 59 | (3.4) | 0.119 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 89 | | 1/ 81 | (1.2) | 0.476 |
| | | | Placebo | 0/ 89 | | 2/ 59 | (3.4) | 0.157 |
| | | DVS SR 200 mg | Placebo | 1/ 81 | (1.2) | 2/ 59 | (3.4) | 0.573 |
| DECREASE | 0.064 | DVS SR 50 mg | DVS SR 200 mg | 0/102 | | 1/ 81 | (1.2) | 0.443 |
| | | | Placebo | 0/102 | | 2/ 59 | (3.4) | 0.133 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/111 | | 1/ 81 | (1.2) | 0.422 |
| | | | Placebo | 0/111 | | 2/ 59 | (3.4) | 0.119 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 89 | | 1/ 81 | (1.2) | 0.476 |
| | | | Placebo | 0/ 89 | | 2/ 59 | (3.4) | 0.157 |
| | | DVS SR 200 mg | Placebo | 1/ 81 | (1.2) | 2/ 59 | (3.4) | 0.573 |
| Standing SYSTOLIC BP mm Hg | 0.257 | DVS SR 50 mg | DVS SR 100 mg | 2/102 | (2.0) | 0/111 | | 0.228 |
| | | | DVS SR 150 mg | 2/102 | (2.0) | 0/ 89 | | 0.500 |
| | | | DVS SR 200 mg | 2/102 | (2.0) | 0/ 81 | | 0.504 |

```
      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**CONFIDENTIAL**                    **1139**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   37
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| Standing SYSTOLIC BP mm Hg | 0.257 | DVS SR 50 mg | Placebo | 2/102 | (2.0) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 100 mg | Placebo | 0/111 | | 1/ 59 | (1.7) | 0.347 |
| | | DVS SR 150 mg | Placebo | 0/ 89 | | 1/ 59 | (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | | 1/ 59 | (1.7) | 0.421 |
| DECREASE | 0.257 | DVS SR 50 mg | DVS SR 100 mg | 2/102 | (2.0) | 0/111 | | 0.228 |
| | | | DVS SR 150 mg | 2/102 | (2.0) | 0/ 89 | | 0.500 |
| | | | DVS SR 200 mg | 2/102 | (2.0) | 0/ 81 | | 0.504 |
| | | | Placebo | 2/102 | (2.0) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 100 mg | Placebo | 0/111 | | 1/ 59 | (1.7) | 0.347 |
| | | DVS SR 150 mg | Placebo | 0/ 89 | | 1/ 59 | (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | | 1/ 59 | (1.7) | 0.421 |
| Supine SYSTOLIC BP mm Hg | 0.616 | DVS SR 50 mg | DVS SR 100 mg | 1/102 | (1.0) | 0/111 | | 0.479 |
| | | | DVS SR 150 mg | 1/102 | (1.0) | 1/ 89 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 1/102 | (1.0) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/102 | (1.0) | 0/ 59 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/111 | | 1/ 89 | (1.1) | 0.445 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 89 | (1.1) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/ 89 | (1.1) | 0/ 59 | | 1.000 |
| DECREASE | 0.502 | DVS SR 50 mg | DVS SR 100 mg | 1/102 | (1.0) | 0/111 | | 0.479 |
| | | | DVS SR 150 mg | 1/102 | (1.0) | 0/ 89 | | 1.000 |
| | | | DVS SR 200 mg | 1/102 | (1.0) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/102 | (1.0) | 0/ 59 | | 1.000 |
| INCREASE | 0.409 | DVS SR 50 mg | DVS SR 150 mg | 0/102 | | 1/ 89 | (1.1) | 0.466 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/111 | | 1/ 89 | (1.1) | 0.445 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 89 | (1.1) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/ 89 | (1.1) | 0/ 59 | | 1.000 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | DVS SR 50 mg | DVS SR 100 mg | 1/102 | (1.0) | 0/111 | | 0.479 |
| | | | DVS SR 150 mg | 1/102 | (1.0) | 1/ 89 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 1/102 | (1.0) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/102 | (1.0) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/111 | | 1/ 89 | (1.1) | 0.445 |
| | | | Placebo | 0/111 | | 1/ 59 | (1.7) | 0.347 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **1140**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page   38
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | DVS SR 150 mg | DVS SR 200 mg | 1/ 89 | (1.1) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/ 89 | (1.1) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | | 1/ 59 | (1.7) | 0.421 |
| DECREASE | 0.624 | DVS SR 50 mg | DVS SR 100 mg | 1/102 | (1.0) | 0/111 | | 0.479 |
| | | | DVS SR 150 mg | 1/102 | (1.0) | 1/ 89 | (1.1) | 1.000 |
| | | | DVS SR 200 mg | 1/102 | (1.0) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/102 | (1.0) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/111 | | 1/ 89 | (1.1) | 0.445 |
| | | | Placebo | 0/111 | | 1/ 59 | (1.7) | 0.347 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 89 | (1.1) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/ 89 | (1.1) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | | 1/ 59 | (1.7) | 0.421 |
| Standing DIASTOLIC BP mm Hg | 0.385 | DVS SR 50 mg | DVS SR 100 mg | 0/102 | | 2/111 | (1.8) | 0.499 |
| | | | DVS SR 200 mg | 0/102 | | 1/ 81 | (1.2) | 0.443 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/111 | (1.8) | 0/ 89 | | 0.504 |
| | | | DVS SR 200 mg | 2/111 | (1.8) | 1/ 81 | (1.2) | 1.000 |
| | | | Placebo | 2/111 | (1.8) | 0/ 59 | | 0.544 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 89 | | 1/ 81 | (1.2) | 0.476 |
| | | DVS SR 200 mg | Placebo | 1/ 81 | (1.2) | 0/ 59 | | 1.000 |
| INCREASE | 0.385 | DVS SR 50 mg | DVS SR 100 mg | 0/102 | | 2/111 | (1.8) | 0.499 |
| | | | DVS SR 200 mg | 0/102 | | 1/ 81 | (1.2) | 0.443 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/111 | (1.8) | 0/ 89 | | 0.504 |
| | | | DVS SR 200 mg | 2/111 | (1.8) | 1/ 81 | (1.2) | 1.000 |
| | | | Placebo | 2/111 | (1.8) | 0/ 59 | | 0.544 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 89 | | 1/ 81 | (1.2) | 0.476 |
| | | DVS SR 200 mg | Placebo | 1/ 81 | (1.2) | 0/ 59 | | 1.000 |
| Supine DIASTOLIC BP mm Hg | 0.440 | DVS SR 50 mg | DVS SR 100 mg | 0/102 | | 1/111 | (0.9) | 1.000 |
| | | | Placebo | 0/102 | | 1/ 59 | (1.7) | 0.366 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/111 | (0.9) | 0/ 89 | | 1.000 |
| | | | DVS SR 200 mg | 1/111 | (0.9) | 0/ 81 | | 1.000 |
| | | | Placebo | 1/111 | (0.9) | 1/ 59 | (1.7) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/ 89 | | 1/ 59 | (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | | 1/ 59 | (1.7) | 0.421 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1141**                          **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

```
28NOV05 17:08                   CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page   39
REPORT VS5           NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26
```

| Category Test+Units | Overall P-Value * | Treatment — Comparator 1 | Comparator 2 | Ratio — Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| INCREASE | 0.440 | DVS SR 50 mg | DVS SR 100 mg | 0/102 | 1/111 (0.9) | 1.000 |
| | | | Placebo | 0/102 | 1/ 59 (1.7) | 0.366 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/111 (0.9) | 0/ 89 | 1.000 |
| | | | DVS SR 200 mg | 1/111 (0.9) | 0/ 81 | 1.000 |
| | | | Placebo | 1/111 (0.9) | 1/ 59 (1.7) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/ 89 | 1/ 59 (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | 1/ 59 (1.7) | 0.421 |
| Supine PULSE beats/min | 0.165 | DVS SR 50 mg | Placebo | 0/102 | 1/ 59 (1.7) | 0.366 |
| | | DVS SR 100 mg | Placebo | 0/110 | 1/ 59 (1.7) | 0.349 |
| | | DVS SR 150 mg | Placebo | 0/ 89 | 1/ 59 (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | 1/ 59 (1.7) | 0.421 |
| DECREASE | 0.165 | DVS SR 50 mg | Placebo | 0/102 | 1/ 59 (1.7) | 0.366 |
| | | DVS SR 100 mg | Placebo | 0/110 | 1/ 59 (1.7) | 0.349 |
| | | DVS SR 150 mg | Placebo | 0/ 89 | 1/ 59 (1.7) | 0.399 |
| | | DVS SR 200 mg | Placebo | 0/ 81 | 1/ 59 (1.7) | 0.421 |

```
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| TOTAL | 0.007** | DVS SR 50 mg | DVS SR 100 mg | 15/ 94  (16.0) | 21/ 95  (22.1) | 0.355 |
| | | | DVS SR 150 mg | 15/ 94  (16.0) | 22/ 82  (26.8) | 0.096 |
| | | | DVS SR 200 mg | 15/ 94  (16.0) | 7/ 71   (9.9) | 0.355 |
| | | | Placebo | 15/ 94  (16.0) | 3/ 50   (6.0) | 0.113 |
| | | DVS SR 100 mg | DVS SR 150 mg | 21/ 95  (22.1) | 22/ 82  (26.8) | 0.487 |
| | | | DVS SR 200 mg | 21/ 95  (22.1) | 7/ 71   (9.9) | 0.058 |
| | | | Placebo | 21/ 95  (22.1) | 3/ 50   (6.0) | 0.017* |
| | | DVS SR 150 mg | DVS SR 200 mg | 22/ 82  (26.8) | 7/ 71   (9.9) | 0.012* |
| | | | Placebo | 22/ 82  (26.8) | 3/ 50   (6.0) | 0.003** |
| | | DVS SR 200 mg | Placebo | 7/ 71   (9.9) | 3/ 50   (6.0) | 0.521 |
| VITAL SIGNS | 0.007** | DVS SR 50 mg | DVS SR 100 mg | 15/ 94  (16.0) | 21/ 95  (22.1) | 0.355 |
| | | | DVS SR 150 mg | 15/ 94  (16.0) | 22/ 82  (26.8) | 0.096 |
| | | | DVS SR 200 mg | 15/ 94  (16.0) | 7/ 71   (9.9) | 0.355 |
| | | | Placebo | 15/ 94  (16.0) | 3/ 50   (6.0) | 0.113 |
| | | DVS SR 100 mg | DVS SR 150 mg | 21/ 95  (22.1) | 22/ 82  (26.8) | 0.487 |
| | | | DVS SR 200 mg | 21/ 95  (22.1) | 7/ 71   (9.9) | 0.058 |
| | | | Placebo | 21/ 95  (22.1) | 3/ 50   (6.0) | 0.017* |
| | | DVS SR 150 mg | DVS SR 200 mg | 22/ 82  (26.8) | 7/ 71   (9.9) | 0.012* |
| | | | Placebo | 22/ 82  (26.8) | 3/ 50   (6.0) | 0.003** |
| | | DVS SR 200 mg | Placebo | 7/ 71   (9.9) | 3/ 50   (6.0) | 0.521 |
| WEIGHT kg | 0.005** | DVS SR 50 mg | DVS SR 100 mg | 12/ 93  (12.9) | 20/ 94  (21.3) | 0.174 |
| | | | DVS SR 150 mg | 12/ 93  (12.9) | 20/ 80  (25.0) | 0.050 |
| | | | DVS SR 200 mg | 12/ 93  (12.9) | 7/ 71   (9.9) | 0.628 |
| | | | Placebo | 12/ 93  (12.9) | 2/ 50   (4.0) | 0.138 |
| | | DVS SR 100 mg | DVS SR 150 mg | 20/ 94  (21.3) | 20/ 80  (25.0) | 0.591 |
| | | | DVS SR 200 mg | 20/ 94  (21.3) | 7/ 71   (9.9) | 0.057 |
| | | | Placebo | 20/ 94  (21.3) | 2/ 50   (4.0) | 0.006** |
| | | DVS SR 150 mg | DVS SR 200 mg | 20/ 80  (25.0) | 7/ 71   (9.9) | 0.019* |
| | | | Placebo | 20/ 80  (25.0) | 2/ 50   (4.0) | 0.002** |
| | | DVS SR 200 mg | Placebo | 7/ 71   (9.9) | 2/ 50   (4.0) | 0.304 |
| DECREASE | 0.591 | DVS SR 50 mg | DVS SR 100 mg | 5/ 93   (5.4) | 5/ 94   (5.3) | 1.000 |
| | | | DVS SR 150 mg | 5/ 93   (5.4) | 6/ 80   (7.5) | 0.756 |
| | | | DVS SR 200 mg | 5/ 93   (5.4) | 2/ 71   (2.8) | 0.700 |
| | | | Placebo | 5/ 93   (5.4) | 1/ 50   (2.0) | 0.665 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **1143**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    41
REPORT VS5            NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| DECREASE | 0.591 | DVS SR 100 mg | DVS SR 150 mg | 5/ 94  (5.3) | 6/ 80   (7.5) | 0.756 |
| | | | DVS SR 200 mg | 5/ 94  (5.3) | 2/ 71   (2.8) | 0.700 |
| | | | Placebo | 5/ 94  (5.3) | 1/ 50   (2.0) | 0.665 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/ 80  (7.5) | 2/ 71   (2.8) | 0.283 |
| | | | Placebo | 6/ 80  (7.5) | 1/ 50   (2.0) | 0.249 |
| | | DVS SR 200 mg | Placebo | 2/ 71  (2.8) | 1/ 50   (2.0) | 1.000 |
| INCREASE | 0.015* | DVS SR 50 mg | DVS SR 100 mg | 7/ 93  (7.5) | 15/ 94  (16.0) | 0.111 |
| | | | DVS SR 150 mg | 7/ 93  (7.5) | 14/ 80  (17.5) | 0.061 |
| | | | DVS SR 200 mg | 7/ 93  (7.5) | 5/ 71   (7.0) | 1.000 |
| | | | Placebo | 7/ 93  (7.5) | 1/ 50   (2.0) | 0.261 |
| | | DVS SR 100 mg | DVS SR 150 mg | 15/ 94 (16.0) | 14/ 80  (17.5) | 0.840 |
| | | | DVS SR 200 mg | 15/ 94 (16.0) | 5/ 71   (7.0) | 0.096 |
| | | | Placebo | 15/ 94 (16.0) | 1/ 50   (2.0) | 0.011* |
| | | DVS SR 150 mg | DVS SR 200 mg | 14/ 80 (17.5) | 5/ 71   (7.0) | 0.083 |
| | | | Placebo | 14/ 80 (17.5) | 1/ 50   (2.0) | 0.009** |
| | | DVS SR 200 mg | Placebo | 5/ 71  (7.0) | 1/ 50   (2.0) | 0.399 |
| Postural BP Change SYSTOLIC BP mm Hg | 0.144 | DVS SR 50 mg | Placebo | 0/ 94 | 1/ 50   (2.0) | 0.347 |
| | | DVS SR 100 mg | Placebo | 0/ 95 | 1/ 50   (2.0) | 0.345 |
| | | DVS SR 150 mg | Placebo | 0/ 82 | 1/ 50   (2.0) | 0.379 |
| | | DVS SR 200 mg | Placebo | 0/ 71 | 1/ 50   (2.0) | 0.413 |
| DECREASE | 0.144 | DVS SR 50 mg | Placebo | 0/ 94 | 1/ 50   (2.0) | 0.347 |
| | | DVS SR 100 mg | Placebo | 0/ 95 | 1/ 50   (2.0) | 0.345 |
| | | DVS SR 150 mg | Placebo | 0/ 82 | 1/ 50   (2.0) | 0.379 |
| | | DVS SR 200 mg | Placebo | 0/ 71 | 1/ 50   (2.0) | 0.413 |
| Standing SYSTOLIC BP mm Hg | 0.577 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94  (1.1) | 1/ 95   (1.1) | 1.000 |
| | | | DVS SR 150 mg | 1/ 94  (1.1) | 2/ 82   (2.4) | 0.599 |
| | | | DVS SR 200 mg | 1/ 94  (1.1) | 0/ 71 | 1.000 |
| | | | Placebo | 1/ 94  (1.1) | 0/ 50 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 95  (1.1) | 2/ 82   (2.4) | 0.597 |
| | | | DVS SR 200 mg | 1/ 95  (1.1) | 0/ 71 | 1.000 |
| | | | Placebo | 1/ 95  (1.1) | 0/ 50 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 82  (2.4) | 0/ 71 | 0.499 |
| | | | Placebo | 2/ 82  (2.4) | 0/ 50 | 0.526 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **1144**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    42
REPORT VS5            NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DECREASE | 0.647 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 | (1.1) | 0/ 95 | | 0.497 |
| | | | DVS SR 150 mg | 1/ 94 | (1.1) | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 200 mg | 1/ 94 | (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 94 | (1.1) | 0/ 50 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 95 | | 1/ 82 | (1.2) | 0.463 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 82 | (1.2) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 82 | (1.2) | 0/ 50 | | 1.000 |
| INCREASE | 0.651 | DVS SR 50 mg | DVS SR 100 mg | 0/ 94 | | 1/ 95 | (1.1) | 1.000 |
| | | | DVS SR 150 mg | 0/ 94 | | 1/ 82 | (1.2) | 0.466 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 95 | (1.1) | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 200 mg | 1/ 95 | (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 95 | (1.1) | 0/ 50 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 82 | (1.2) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 82 | (1.2) | 0/ 50 | | 1.000 |
| Supine SYSTOLIC BP mm Hg | 0.064 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 | (1.1) | 0/ 95 | | 0.497 |
| | | | DVS SR 150 mg | 1/ 94 | (1.1) | 4/ 82 | (4.9) | 0.186 |
| | | | DVS SR 200 mg | 1/ 94 | (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 94 | (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 95 | | 4/ 82 | (4.9) | 0.044* |
| | | | Placebo | 0/ 95 | | 1/ 50 | (2.0) | 0.345 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 82 | (4.9) | 0/ 71 | | 0.124 |
| | | | Placebo | 4/ 82 | (4.9) | 1/ 50 | (2.0) | 0.649 |
| | | DVS SR 200 mg | Placebo | 0/ 71 | | 1/ 50 | (2.0) | 0.413 |
| DECREASE | 0.107 | DVS SR 50 mg | DVS SR 150 mg | 0/ 94 | | 2/ 82 | (2.4) | 0.216 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 95 | | 2/ 82 | (2.4) | 0.213 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 82 | (2.4) | 0/ 71 | | 0.499 |
| | | | Placebo | 2/ 82 | (2.4) | 0/ 50 | | 0.526 |
| INCREASE | 0.431 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 | (1.1) | 0/ 95 | | 0.497 |
| | | | DVS SR 150 mg | 1/ 94 | (1.1) | 2/ 82 | (2.4) | 0.599 |
| | | | DVS SR 200 mg | 1/ 94 | (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 94 | (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 95 | | 2/ 82 | (2.4) | 0.213 |
| | | | Placebo | 0/ 95 | | 1/ 50 | (2.0) | 0.345 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1145**                          **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   43
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39
```

| Category Test+Units | Overall P-Value * | --------- Treatment ---------- Comparator 1 | Comparator 2 | ---------- Ratio ------------ Comparator 1 | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|
| INCREASE | 0.431 | DVS SR 150 mg | DVS SR 200 mg | 2/ 82 (2.4) | 0/ 71 | | 0.499 |
| | | | Placebo | 2/ 82 (2.4) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 71 | 1/ 50 | (2.0) | 0.413 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.624 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 (1.1) | 0/ 95 | | 0.497 |
| | | | DVS SR 150 mg | 1/ 94 (1.1) | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 200 mg | 1/ 94 (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 94 (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 95 | 1/ 82 | (1.2) | 0.463 |
| | | | Placebo | 0/ 95 | 1/ 50 | (2.0) | 0.345 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 82 (1.2) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 82 (1.2) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 71 | 1/ 50 | (2.0) | 0.413 |
| DECREASE | 0.624 | DVS SR 50 mg | DVS SR 100 mg | 1/ 94 (1.1) | 0/ 95 | | 0.497 |
| | | | DVS SR 150 mg | 1/ 94 (1.1) | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 200 mg | 1/ 94 (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 94 (1.1) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 95 | 1/ 82 | (1.2) | 0.463 |
| | | | Placebo | 0/ 95 | 1/ 50 | (2.0) | 0.345 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 82 (1.2) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 82 (1.2) | 1/ 50 | (2.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 71 | 1/ 50 | (2.0) | 0.413 |
| Standing DIASTOLIC BP mm Hg | 0.292 | DVS SR 50 mg | DVS SR 100 mg | 0/ 94 | 2/ 95 | (2.1) | 0.497 |
| | | | DVS SR 150 mg | 0/ 94 | 2/ 82 | (2.4) | 0.216 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 95 (2.1) | 2/ 82 | (2.4) | 1.000 |
| | | | DVS SR 200 mg | 2/ 95 (2.1) | 0/ 71 | | 0.507 |
| | | | Placebo | 2/ 95 (2.1) | 0/ 50 | | 0.545 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 82 (2.4) | 0/ 71 | | 0.499 |
| | | | Placebo | 2/ 82 (2.4) | 0/ 50 | | 0.526 |
| INCREASE | 0.292 | DVS SR 50 mg | DVS SR 100 mg | 0/ 94 | 2/ 95 | (2.1) | 0.497 |
| | | | DVS SR 150 mg | 0/ 94 | 2/ 82 | (2.4) | 0.216 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 95 (2.1) | 2/ 82 | (2.4) | 1.000 |
| | | | DVS SR 200 mg | 2/ 95 (2.1) | 0/ 71 | | 0.507 |
| | | | Placebo | 2/ 95 (2.1) | 0/ 50 | | 0.545 |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page   44
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39
```

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| INCREASE | 0.292 | DVS SR 150 mg | DVS SR 200 mg | 2/ 82 | (2.4) | 0/ 71 | | 0.499 |
| | | | Placebo | 2/ 82 | (2.4) | 0/ 50 | | 0.526 |
| Supine DIASTOLIC BP mm Hg | 0.310 | DVS SR 50 mg | DVS SR 100 mg | 0/ 94 | | 1/ 95 | (1.1) | 1.000 |
| | | | DVS SR 150 mg | 0/ 94 | | 2/ 82 | (2.4) | 0.216 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 95 | (1.1) | 2/ 82 | (2.4) | 0.597 |
| | | | DVS SR 200 mg | 1/ 95 | (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 95 | (1.1) | 0/ 50 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 82 | (2.4) | 0/ 71 | | 0.499 |
| | | | Placebo | 2/ 82 | (2.4) | 0/ 50 | | 0.526 |
| INCREASE | 0.310 | DVS SR 50 mg | DVS SR 100 mg | 0/ 94 | | 1/ 95 | (1.1) | 1.000 |
| | | | DVS SR 150 mg | 0/ 94 | | 2/ 82 | (2.4) | 0.216 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 95 | (1.1) | 2/ 82 | (2.4) | 0.597 |
| | | | DVS SR 200 mg | 1/ 95 | (1.1) | 0/ 71 | | 1.000 |
| | | | Placebo | 1/ 95 | (1.1) | 0/ 50 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 82 | (2.4) | 0/ 71 | | 0.499 |
| | | | Placebo | 2/ 82 | (2.4) | 0/ 50 | | 0.526 |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**CONFIDENTIAL**          **1147**          **Wyeth**

**DVS SR**                **Protocol 3151A2-315-US**                **CSR-60178**

```
28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   45
REPORT VS5         NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------ Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.207 | DVS SR 50 mg | DVS SR 100 mg | 16/ 82  (19.5) | 24/ 84  (28.6) | 0.205 |
| | | | DVS SR 150 mg | 16/ 82  (19.5) | 15/ 69  (21.7) | 0.840 |
| | | | DVS SR 200 mg | 16/ 82  (19.5) | 13/ 65  (20.0) | 1.000 |
| | | | Placebo | 16/ 82  (19.5) | 5/ 46  (10.9) | 0.320 |
| | | DVS SR 100 mg | DVS SR 150 mg | 24/ 84  (28.6) | 15/ 69  (21.7) | 0.358 |
| | | | DVS SR 200 mg | 24/ 84  (28.6) | 13/ 65  (20.0) | 0.256 |
| | | | Placebo | 24/ 84  (28.6) | 5/ 46  (10.9) | 0.027* |
| | | DVS SR 150 mg | DVS SR 200 mg | 15/ 69  (21.7) | 13/ 65  (20.0) | 0.835 |
| | | | Placebo | 15/ 69  (21.7) | 5/ 46  (10.9) | 0.208 |
| | | DVS SR 200 mg | Placebo | 13/ 65  (20.0) | 5/ 46  (10.9) | 0.296 |
| VITAL SIGNS | 0.207 | DVS SR 50 mg | DVS SR 100 mg | 16/ 82  (19.5) | 24/ 84  (28.6) | 0.205 |
| | | | DVS SR 150 mg | 16/ 82  (19.5) | 15/ 69  (21.7) | 0.840 |
| | | | DVS SR 200 mg | 16/ 82  (19.5) | 13/ 65  (20.0) | 1.000 |
| | | | Placebo | 16/ 82  (19.5) | 5/ 46  (10.9) | 0.320 |
| | | DVS SR 100 mg | DVS SR 150 mg | 24/ 84  (28.6) | 15/ 69  (21.7) | 0.358 |
| | | | DVS SR 200 mg | 24/ 84  (28.6) | 13/ 65  (20.0) | 0.256 |
| | | | Placebo | 24/ 84  (28.6) | 5/ 46  (10.9) | 0.027* |
| | | DVS SR 150 mg | DVS SR 200 mg | 15/ 69  (21.7) | 13/ 65  (20.0) | 0.835 |
| | | | Placebo | 15/ 69  (21.7) | 5/ 46  (10.9) | 0.208 |
| | | DVS SR 200 mg | Placebo | 13/ 65  (20.0) | 5/ 46  (10.9) | 0.296 |
| WEIGHT kg | 0.146 | DVS SR 50 mg | DVS SR 100 mg | 15/ 82  (18.3) | 22/ 83  (26.5) | 0.263 |
| | | | DVS SR 150 mg | 15/ 82  (18.3) | 14/ 69  (20.3) | 0.837 |
| | | | DVS SR 200 mg | 15/ 82  (18.3) | 10/ 64  (15.6) | 0.825 |
| | | | Placebo | 15/ 82  (18.3) | 4/ 46  (8.7) | 0.197 |
| | | DVS SR 100 mg | DVS SR 150 mg | 22/ 83  (26.5) | 14/ 69  (20.3) | 0.445 |
| | | | DVS SR 200 mg | 22/ 83  (26.5) | 10/ 64  (15.6) | 0.158 |
| | | | Placebo | 22/ 83  (26.5) | 4/ 46  (8.7) | 0.021* |
| | | DVS SR 150 mg | DVS SR 200 mg | 14/ 69  (20.3) | 10/ 64  (15.6) | 0.508 |
| | | | Placebo | 14/ 69  (20.3) | 4/ 46  (8.7) | 0.119 |
| | | DVS SR 200 mg | Placebo | 10/ 64  (15.6) | 4/ 46  (8.7) | 0.388 |
| DECREASE | 0.364 | DVS SR 50 mg | DVS SR 100 mg | 3/ 82  (3.7) | 8/ 83  (9.6) | 0.211 |
| | | | DVS SR 150 mg | 3/ 82  (3.7) | 4/ 69  (5.8) | 0.703 |
| | | | DVS SR 200 mg | 3/ 82  (3.7) | 3/ 64  (4.7) | 1.000 |
| | | | Placebo | 3/ 82  (3.7) | 1/ 46  (2.2) | 1.000 |

```
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

28NOV05 17:08                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                         Page    46
REPORT VS5            NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| DECREASE | 0.364 | DVS SR 100 mg | DVS SR 150 mg | 8/ 83  (9.6) | 4/ 69  (5.8) | 0.548 |
|  |  |  | DVS SR 200 mg | 8/ 83  (9.6) | 3/ 64  (4.7) | 0.349 |
|  |  |  | Placebo | 8/ 83  (9.6) | 1/ 46  (2.2) | 0.157 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 4/ 69  (5.8) | 3/ 64  (4.7) | 1.000 |
|  |  |  | Placebo | 4/ 69  (5.8) | 1/ 46  (2.2) | 0.647 |
|  |  | DVS SR 200 mg | Placebo | 3/ 64  (4.7) | 1/ 46  (2.2) | 0.639 |
| INCREASE | 0.516 | DVS SR 50 mg | DVS SR 100 mg | 12/ 82  (14.6) | 14/ 83  (16.9) | 0.831 |
|  |  |  | DVS SR 150 mg | 12/ 82  (14.6) | 10/ 69  (14.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 12/ 82  (14.6) | 7/ 64  (10.9) | 0.623 |
|  |  |  | Placebo | 12/ 82  (14.6) | 3/ 46  (6.5) | 0.253 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 14/ 83  (16.9) | 10/ 69  (14.5) | 0.824 |
|  |  |  | DVS SR 200 mg | 14/ 83  (16.9) | 7/ 64  (10.9) | 0.350 |
|  |  |  | Placebo | 14/ 83  (16.9) | 3/ 46  (6.5) | 0.111 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 10/ 69  (14.5) | 7/ 64  (10.9) | 0.610 |
|  |  |  | Placebo | 10/ 69  (14.5) | 3/ 46  (6.5) | 0.238 |
|  |  | DVS SR 200 mg | Placebo | 7/ 64  (10.9) | 3/ 46  (6.5) | 0.516 |
| Standing SYSTOLIC BP mm Hg | 0.350 | DVS SR 50 mg | DVS SR 100 mg | 2/ 82  (2.4) | 0/ 84 | 0.242 |
|  |  |  | DVS SR 150 mg | 2/ 82  (2.4) | 0/ 69 | 0.500 |
|  |  |  | DVS SR 200 mg | 2/ 82  (2.4) | 1/ 65  (1.5) | 1.000 |
|  |  |  | Placebo | 2/ 82  (2.4) | 0/ 46 | 0.536 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/ 84 | 1/ 65  (1.5) | 0.436 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | 1/ 65  (1.5) | 0.485 |
|  |  | DVS SR 200 mg | Placebo | 1/ 65  (1.5) | 0/ 46 | 1.000 |
| DECREASE | 0.594 | DVS SR 50 mg | DVS SR 100 mg | 1/ 82  (1.2) | 0/ 84 | 0.494 |
|  |  |  | DVS SR 150 mg | 1/ 82  (1.2) | 0/ 69 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82  (1.2) | 1/ 65  (1.5) | 1.000 |
|  |  |  | Placebo | 1/ 82  (1.2) | 0/ 46 | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0/ 84 | 1/ 65  (1.5) | 0.436 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | 1/ 65  (1.5) | 0.485 |
|  |  | DVS SR 200 mg | Placebo | 1/ 65  (1.5) | 0/ 46 | 1.000 |
| INCREASE | 0.520 | DVS SR 50 mg | DVS SR 100 mg | 1/ 82  (1.2) | 0/ 84 | 0.494 |
|  |  |  | DVS SR 150 mg | 1/ 82  (1.2) | 0/ 69 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82  (1.2) | 0/ 65 | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **1149**                                **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                          **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   47
REPORT VS5         NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | | Ratio Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| INCREASE | 0.520 | DVS SR 50 mg | Placebo | 1/ 82 | (1.2) | 0/ 46 | | 1.000 |
| Supine SYSTOLIC BP mm Hg | 0.486 | DVS SR 50 mg | DVS SR 100 mg | 1/ 82 | (1.2) | 1/ 84 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 1/ 82 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 82 | (1.2) | 2/ 65 | (3.1) | 0.584 |
| | | | Placebo | 1/ 82 | (1.2) | 0/ 46 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 84 | (1.2) | 2/ 65 | (3.1) | 0.581 |
| | | | Placebo | 1/ 84 | (1.2) | 0/ 46 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | | 2/ 65 | (3.1) | 0.233 |
| | | DVS SR 200 mg | Placebo | 2/ 65 | (3.1) | 0/ 46 | | 0.510 |
| DECREASE | 0.362 | DVS SR 50 mg | DVS SR 200 mg | 0/ 82 | | 1/ 65 | (1.5) | 0.442 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 84 | | 1/ 65 | (1.5) | 0.436 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | | 1/ 65 | (1.5) | 0.485 |
| | | DVS SR 200 mg | Placebo | 1/ 65 | (1.5) | 0/ 46 | | 1.000 |
| INCREASE | 0.815 | DVS SR 50 mg | DVS SR 100 mg | 1/ 82 | (1.2) | 1/ 84 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 1/ 82 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 82 | (1.2) | 1/ 65 | (1.5) | 1.000 |
| | | | Placebo | 1/ 82 | (1.2) | 0/ 46 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84 | (1.2) | 0/ 69 | | 1.000 |
| | | | DVS SR 200 mg | 1/ 84 | (1.2) | 1/ 65 | (1.5) | 1.000 |
| | | | Placebo | 1/ 84 | (1.2) | 0/ 46 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 69 | | 1/ 65 | (1.5) | 0.485 |
| | | DVS SR 200 mg | Placebo | 1/ 65 | (1.5) | 0/ 46 | | 1.000 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.631 | DVS SR 50 mg | DVS SR 100 mg | 0/ 82 | | 1/ 84 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 0/ 82 | | 1/ 69 | (1.4) | 0.457 |
| | | | Placebo | 0/ 82 | | 1/ 46 | (2.2) | 0.359 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84 | (1.2) | 1/ 69 | (1.4) | 1.000 |
| | | | DVS SR 200 mg | 1/ 84 | (1.2) | 0/ 65 | | 1.000 |
| | | | Placebo | 1/ 84 | (1.2) | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 69 | (1.4) | 0/ 65 | | 1.000 |
| | | | Placebo | 1/ 69 | (1.4) | 1/ 46 | (2.2) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 65 | | 1/ 46 | (2.2) | 0.414 |

```
    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| DECREASE | 0.631 | DVS SR 50 mg | DVS SR 100 mg | 0/ 82 | 1/ 84   (1.2) | 1.000 |
| | | | DVS SR 150 mg | 0/ 82 | 1/ 69   (1.4) | 0.457 |
| | | | Placebo | 0/ 82 | 1/ 46   (2.2) | 0.359 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 84   (1.2) | 1/ 69   (1.4) | 1.000 |
| | | | DVS SR 200 mg | 1/ 84   (1.2) | 0/ 65 | 1.000 |
| | | | Placebo | 1/ 84   (1.2) | 1/ 46   (2.2) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 69   (1.4) | 0/ 65 | 1.000 |
| | | | Placebo | 1/ 69   (1.4) | 1/ 46   (2.2) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 65 | 1/ 46   (2.2) | 0.414 |
| Supine DIASTOLIC BP mm Hg | 0.527 | DVS SR 50 mg | DVS SR 150 mg | 0/ 82 | 1/ 69   (1.4) | 0.457 |
| | | | DVS SR 200 mg | 0/ 82 | 1/ 65   (1.5) | 0.442 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 84 | 1/ 69   (1.4) | 0.451 |
| | | | DVS SR 200 mg | 0/ 84 | 1/ 65   (1.5) | 0.436 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 69   (1.4) | 1/ 65   (1.5) | 1.000 |
| | | | Placebo | 1/ 69   (1.4) | 0/ 46 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 65   (1.5) | 0/ 46 | 1.000 |
| INCREASE | 0.527 | DVS SR 50 mg | DVS SR 150 mg | 0/ 82 | 1/ 69   (1.4) | 0.457 |
| | | | DVS SR 200 mg | 0/ 82 | 1/ 65   (1.5) | 0.442 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 84 | 1/ 69   (1.4) | 0.451 |
| | | | DVS SR 200 mg | 0/ 84 | 1/ 65   (1.5) | 0.436 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 69   (1.4) | 1/ 65   (1.5) | 1.000 |
| | | | Placebo | 1/ 69   (1.4) | 0/ 46 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 65   (1.5) | 0/ 46 | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                      **Protocol 3151A2-315-US**                  **CSR-60178**

```
28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   49
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- | | ----------- Ratio ------------ | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| TOTAL | 0.333 | DVS SR 50 mg | DVS SR 100 mg | 5/ 32 (15.6) | 7/ 39 (17.9) | 1.000 |
| | | | DVS SR 150 mg | 5/ 32 (15.6) | 8/ 59 (13.6) | 0.764 |
| | | | DVS SR 200 mg | 5/ 32 (15.6) | 3/ 60 (5.0) | 0.121 |
| | | | Placebo | 5/ 32 (15.6) | 2/ 15 (13.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/ 39 (17.9) | 8/ 59 (13.6) | 0.578 |
| | | | DVS SR 200 mg | 7/ 39 (17.9) | 3/ 60 (5.0) | 0.046* |
| | | | Placebo | 7/ 39 (17.9) | 2/ 15 (13.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/ 59 (13.6) | 3/ 60 (5.0) | 0.125 |
| | | | Placebo | 8/ 59 (13.6) | 2/ 15 (13.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/ 60 (5.0) | 2/ 15 (13.3) | 0.260 |
| VITAL SIGNS | 0.333 | DVS SR 50 mg | DVS SR 100 mg | 5/ 32 (15.6) | 7/ 39 (17.9) | 1.000 |
| | | | DVS SR 150 mg | 5/ 32 (15.6) | 8/ 59 (13.6) | 0.764 |
| | | | DVS SR 200 mg | 5/ 32 (15.6) | 3/ 60 (5.0) | 0.121 |
| | | | Placebo | 5/ 32 (15.6) | 2/ 15 (13.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 7/ 39 (17.9) | 8/ 59 (13.6) | 0.578 |
| | | | DVS SR 200 mg | 7/ 39 (17.9) | 3/ 60 (5.0) | 0.046* |
| | | | Placebo | 7/ 39 (17.9) | 2/ 15 (13.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 8/ 59 (13.6) | 3/ 60 (5.0) | 0.125 |
| | | | Placebo | 8/ 59 (13.6) | 2/ 15 (13.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 3/ 60 (5.0) | 2/ 15 (13.3) | 0.260 |
| WEIGHT kg | 0.307 | DVS SR 50 mg | DVS SR 100 mg | 3/ 30 (10.0) | 5/ 38 (13.2) | 1.000 |
| | | | DVS SR 150 mg | 3/ 30 (10.0) | 6/ 57 (10.5) | 1.000 |
| | | | DVS SR 200 mg | 3/ 30 (10.0) | 2/ 58 (3.4) | 0.332 |
| | | | Placebo | 3/ 30 (10.0) | 0/ 14 | 0.540 |
| | | DVS SR 100 mg | DVS SR 150 mg | 5/ 38 (13.2) | 6/ 57 (10.5) | 0.750 |
| | | | DVS SR 200 mg | 5/ 38 (13.2) | 2/ 58 (3.4) | 0.109 |
| | | | Placebo | 5/ 38 (13.2) | 0/ 14 | 0.307 |
| | | DVS SR 150 mg | DVS SR 200 mg | 6/ 57 (10.5) | 2/ 58 (3.4) | 0.162 |
| | | | Placebo | 6/ 57 (10.5) | 0/ 14 | 0.591 |
| | | DVS SR 200 mg | Placebo | 2/ 58 (3.4) | 0/ 14 | 1.000 |
| DECREASE | 0.166 | DVS SR 50 mg | DVS SR 100 mg | 1/ 30 (3.3) | 2/ 38 (5.3) | 1.000 |
| | | | DVS SR 150 mg | 1/ 30 (3.3) | 5/ 57 (8.8) | 0.660 |
| | | | DVS SR 200 mg | 1/ 30 (3.3) | 0/ 58 | 0.341 |
| | | | Placebo | 1/ 30 (3.3) | 0/ 14 | 1.000 |

```
     * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                  Page   50
REPORT VS5        NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| DECREASE | 0.166 | DVS SR 100 mg | DVS SR 150 mg | 2/ 38 (5.3) | 5/ 57 (8.8) | 0.698 |
| | | | DVS SR 200 mg | 2/ 38 (5.3) | 0/ 58 | 0.154 |
| | | | Placebo | 2/ 38 (5.3) | 0/ 14 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5/ 57 (8.8) | 0/ 58 | 0.027* |
| | | | Placebo | 5/ 57 (8.8) | 0/ 14 | 0.575 |
| INCREASE | 0.496 | DVS SR 50 mg | DVS SR 100 mg | 2/ 30 (6.7) | 3/ 38 (7.9) | 1.000 |
| | | | DVS SR 150 mg | 2/ 30 (6.7) | 1/ 57 (1.8) | 0.272 |
| | | | DVS SR 200 mg | 2/ 30 (6.7) | 2/ 58 (3.4) | 0.603 |
| | | | Placebo | 2/ 30 (6.7) | 0/ 14 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/ 38 (7.9) | 1/ 57 (1.8) | 0.298 |
| | | | DVS SR 200 mg | 3/ 38 (7.9) | 2/ 58 (3.4) | 0.381 |
| | | | Placebo | 3/ 38 (7.9) | 0/ 14 | 0.555 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 57 (1.8) | 2/ 58 (3.4) | 1.000 |
| | | | Placebo | 1/ 57 (1.8) | 0/ 14 | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 58 (3.4) | 0/ 14 | 1.000 |
| Postural BP Change SYSTOLIC BP mm Hg | 0.014* | DVS SR 50 mg | Placebo | 0/ 32 | 1/ 15 (6.7) | 0.319 |
| | | DVS SR 100 mg | Placebo | 0/ 38 | 1/ 15 (6.7) | 0.283 |
| | | DVS SR 150 mg | Placebo | 0/ 57 | 1/ 15 (6.7) | 0.208 |
| | | DVS SR 200 mg | Placebo | 0/ 60 | 1/ 15 (6.7) | 0.200 |
| DECREASE | 0.014* | DVS SR 50 mg | Placebo | 0/ 32 | 1/ 15 (6.7) | 0.319 |
| | | DVS SR 100 mg | Placebo | 0/ 38 | 1/ 15 (6.7) | 0.283 |
| | | DVS SR 150 mg | Placebo | 0/ 57 | 1/ 15 (6.7) | 0.208 |
| | | DVS SR 200 mg | Placebo | 0/ 60 | 1/ 15 (6.7) | 0.200 |
| Standing SYSTOLIC BP mm Hg | 0.746 | DVS SR 50 mg | DVS SR 100 mg | 1/ 32 (3.1) | 2/ 38 (5.3) | 1.000 |
| | | | DVS SR 150 mg | 1/ 32 (3.1) | 1/ 57 (1.8) | 1.000 |
| | | | DVS SR 200 mg | 1/ 32 (3.1) | 1/ 60 (1.7) | 1.000 |
| | | | Placebo | 1/ 32 (3.1) | 0/ 15 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 38 (5.3) | 1/ 57 (1.8) | 0.562 |
| | | | DVS SR 200 mg | 2/ 38 (5.3) | 1/ 60 (1.7) | 0.558 |
| | | | Placebo | 2/ 38 (5.3) | 0/ 15 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 57 (1.8) | 1/ 60 (1.7) | 1.000 |
| | | | Placebo | 1/ 57 (1.8) | 0/ 15 | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 60 (1.7) | 0/ 15 | 1.000 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                       **1153**                       **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

28NOV05 17:08              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                 Page   51
REPORT VS5         NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| DECREASE | 0.839 | DVS SR 50 mg | DVS SR 100 mg | 1/ 32 | (3.1) | 0/ 38 | | 0.457 |
| | | | DVS SR 150 mg | 1/ 32 | (3.1) | 1/ 57 | (1.8) | 1.000 |
| | | | DVS SR 200 mg | 1/ 32 | (3.1) | 1/ 60 | (1.7) | 1.000 |
| | | | Placebo | 1/ 32 | (3.1) | 0/ 15 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0/ 38 | | 1/ 57 | (1.8) | 1.000 |
| | | | DVS SR 200 mg | 0/ 38 | | 1/ 60 | (1.7) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 57 | (1.8) | 1/ 60 | (1.7) | 1.000 |
| | | | Placebo | 1/ 57 | (1.8) | 0/ 15 | | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 60 | (1.7) | 0/ 15 | | 1.000 |
| INCREASE | 0.069 | DVS SR 50 mg | DVS SR 100 mg | 0/ 32 | | 2/ 38 | (5.3) | 0.496 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 38 | (5.3) | 0/ 57 | | 0.157 |
| | | | DVS SR 200 mg | 2/ 38 | (5.3) | 0/ 60 | | 0.148 |
| | | | Placebo | 2/ 38 | (5.3) | 0/ 15 | | 1.000 |
| Supine SYSTOLIC BP mm Hg | 0.723 | DVS SR 50 mg | DVS SR 100 mg | 1/ 32 | (3.1) | 1/ 39 | (2.6) | 1.000 |
| | | | DVS SR 150 mg | 1/ 32 | (3.1) | 1/ 58 | (1.7) | 1.000 |
| | | | DVS SR 200 mg | 1/ 32 | (3.1) | 0/ 60 | | 0.348 |
| | | | Placebo | 1/ 32 | (3.1) | 0/ 15 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 39 | (2.6) | 1/ 58 | (1.7) | 1.000 |
| | | | DVS SR 200 mg | 1/ 39 | (2.6) | 0/ 60 | | 0.394 |
| | | | Placebo | 1/ 39 | (2.6) | 0/ 15 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 58 | (1.7) | 0/ 60 | | 0.492 |
| | | | Placebo | 1/ 58 | (1.7) | 0/ 15 | | 1.000 |
| INCREASE | 0.723 | DVS SR 50 mg | DVS SR 100 mg | 1/ 32 | (3.1) | 1/ 39 | (2.6) | 1.000 |
| | | | DVS SR 150 mg | 1/ 32 | (3.1) | 1/ 58 | (1.7) | 1.000 |
| | | | DVS SR 200 mg | 1/ 32 | (3.1) | 0/ 60 | | 0.348 |
| | | | Placebo | 1/ 32 | (3.1) | 0/ 15 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 39 | (2.6) | 1/ 58 | (1.7) | 1.000 |
| | | | DVS SR 200 mg | 1/ 39 | (2.6) | 0/ 60 | | 0.394 |
| | | | Placebo | 1/ 39 | (2.6) | 0/ 15 | | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 58 | (1.7) | 0/ 60 | | 0.492 |
| | | | Placebo | 1/ 58 | (1.7) | 0/ 15 | | 1.000 |
| Postural BP Change DIASTOLIC BP mm Hg | 0.160 | DVS SR 50 mg | DVS SR 150 mg | 0/ 32 | | 1/ 57 | (1.8) | 1.000 |
| | | | Placebo | 0/ 32 | | 1/ 15 | (6.7) | 0.319 |

      *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                      **1154**                      **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

28NOV05 17:08          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page    52
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| Postural BP Change DIASTOLIC BP mm Hg | 0.160 | DVS SR 100 mg | DVS SR 150 mg<br>Placebo | 0/ 38<br>0/ 38 | | 1/ 57<br>1/ 15 | (1.8)<br>(6.7) | 1.000<br>0.283 |
| | | DVS SR 150 mg | DVS SR 200 mg<br>Placebo | 1/ 57<br>1/ 57 | (1.8)<br>(1.8) | 0/ 60<br>1/ 15 | <br>(6.7) | 0.487<br>0.376 |
| | | DVS SR 200 mg | Placebo | 0/ 60 | | 1/ 15 | (6.7) | 0.200 |
| DECREASE | 0.160 | DVS SR 50 mg | DVS SR 150 mg<br>Placebo | 0/ 32<br>0/ 32 | | 1/ 57<br>1/ 15 | (1.8)<br>(6.7) | 1.000<br>0.319 |
| | | DVS SR 100 mg | DVS SR 150 mg<br>Placebo | 0/ 38<br>0/ 38 | | 1/ 57<br>1/ 15 | (1.8)<br>(6.7) | 1.000<br>0.283 |
| | | DVS SR 150 mg | DVS SR 200 mg<br>Placebo | 1/ 57<br>1/ 57 | (1.8)<br>(1.8) | 0/ 60<br>1/ 15 | <br>(6.7) | 0.487<br>0.376 |
| | | DVS SR 200 mg | Placebo | 0/ 60 | | 1/ 15 | (6.7) | 0.200 |
| Standing DIASTOLIC BP mm Hg | 0.720 | DVS SR 50 mg | DVS SR 100 mg<br>DVS SR 150 mg<br>DVS SR 200 mg<br>Placebo | 1/ 32<br>1/ 32<br>1/ 32<br>1/ 32 | (3.1)<br>(3.1)<br>(3.1)<br>(3.1) | 1/ 38<br>1/ 57<br>0/ 60<br>0/ 15 | (2.6)<br>(1.8)<br><br> | 1.000<br>1.000<br>0.348<br>1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg<br>DVS SR 200 mg<br>Placebo | 1/ 38<br>1/ 38<br>1/ 38 | (2.6)<br>(2.6)<br>(2.6) | 1/ 57<br>0/ 60<br>0/ 15 | (1.8)<br><br> | 1.000<br>0.388<br>1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg<br>Placebo | 1/ 57<br>1/ 57 | (1.8)<br>(1.8) | 0/ 60<br>0/ 15 | <br> | 0.487<br>1.000 |
| DECREASE | 0.635 | DVS SR 50 mg<br>DVS SR 100 mg<br>DVS SR 150 mg | DVS SR 150 mg<br>DVS SR 150 mg<br>DVS SR 200 mg<br>Placebo | 0/ 32<br>0/ 38<br>1/ 57<br>1/ 57 | <br><br>(1.8)<br>(1.8) | 1/ 57<br>1/ 57<br>0/ 60<br>0/ 15 | (1.8)<br>(1.8)<br><br> | 1.000<br>1.000<br>0.487<br>1.000 |
| INCREASE | 0.426 | DVS SR 50 mg | DVS SR 100 mg<br>DVS SR 150 mg<br>DVS SR 200 mg<br>Placebo | 1/ 32<br>1/ 32<br>1/ 32<br>1/ 32 | (3.1)<br>(3.1)<br>(3.1)<br>(3.1) | 1/ 38<br>0/ 57<br>0/ 60<br>0/ 15 | (2.6)<br><br><br> | 1.000<br>0.360<br>0.348<br>1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg<br>DVS SR 200 mg<br>Placebo | 1/ 38<br>1/ 38<br>1/ 38 | (2.6)<br>(2.6)<br>(2.6) | 0/ 57<br>0/ 60<br>0/ 15 | <br><br> | 0.400<br>0.388<br>1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1155**                          **Wyeth**

**DVS SR**             **Protocol 3151A2-315-US**             **CSR-60178**

```
28NOV05 17:08                 CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page   53
REPORT VS5          NUMBER (%) OF SUBJECTS WITH VITAL SIGNS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up
_____

Category                    Overall    ---------- Treatment -----------   ----------- Ratio -------------  Pairwise
Test+Units                  P-Value *  Comparator 1     Comparator 2      Comparator 1      Comparator 2    P-Value *
_____

Supine DIASTOLIC BP mm Hg     0.373    DVS SR 50 mg     DVS SR 100 mg      0/ 32            1/ 39   (2.6)    1.000
                                       DVS SR 100 mg    DVS SR 150 mg      1/ 39   (2.6)   0/ 58             0.402
                                                        DVS SR 200 mg      1/ 39   (2.6)   0/ 60             0.394
                                                        Placebo           1/ 39   (2.6)   0/ 15             1.000

  INCREASE                    0.373    DVS SR 50 mg     DVS SR 100 mg      0/ 32            1/ 39   (2.6)    1.000
                                       DVS SR 100 mg    DVS SR 150 mg      1/ 39   (2.6)   0/ 58             0.402
                                                        DVS SR 200 mg      1/ 39   (2.6)   0/ 60             0.394
                                                        Placebo           1/ 39   (2.6)   0/ 15             1.000
```

```
    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

ST 10-12:  Descriptive Statistics and Analysis Within and Between Treatment Groups for Vital Signs and Physical Characteristics

```
04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    1
REPORT VS3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
_____
                                      TEST: HEIGHT (cm) / PART 1: WITHIN TREATMENT
           TREATMENT                     OBSERVED            BASELINE            CHANGE            ADJUSTED [2]
           Data Analysis Interval [1]  [N]   MEAN    STD    MEAN     STD    MEAN      STD    MEAN      STDERR
_____

           DVS SR 50 mg                149                  163.0    6.6
             Screening/baseline        149   163.0   6.6    163.0    6.6
           DVS SR 100 mg               155                  163.0    6.5
             Screening/baseline        155   163.0   6.5    163.0    6.5
           DVS SR 150 mg               157                  163.9    7.0
             Screening/baseline        157   163.9   7.0    163.9    7.0
           DVS SR 200 mg               151                  163.9    5.9
             Screening/baseline        151   163.9   5.9    163.9    5.9
           Placebo                      77                  163.2    7.1
             Screening/baseline         77   163.2   7.1    163.2    7.1
```

```
_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: WEIGHT (kg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 149 | | | 72.42 | 13.65 | | | | |
| Screening/baseline | 149 | 72.43 | 13.65 | 72.42 | 13.65 | | | | |
| Week 4 | 138 | 72.03 | 13.87 | 72.53 | 13.73 | -0.50*** | 1.48 | -0.50*** | 0.13 |
| Week 8 | 124 | 72.72 | 14.20 | 72.96 | 14.00 | -0.24 | 1.59 | -0.24 | 0.16 |
| Week 12 | 116 | 72.85 | 13.87 | 73.25 | 13.72 | -0.41* | 2.09 | -0.40 | 0.21 |
| Week 26 | 101 | 73.13 | 13.86 | 72.80 | 13.34 | 0.33 | 3.06 | 0.35 | 0.33 |
| Week 39 | 93 | 74.25 | 14.61 | 73.46 | 13.19 | 0.79 | 4.76 | 0.82 | 0.46 |
| Week 52 | 82 | 76.00 | 14.08 | 74.08 | 12.89 | 1.92*** | 3.71 | 1.92*** | 0.45 |
| Final on-therapy | 140 | 73.40 | 14.64 | 72.76 | 13.77 | 0.64 | 4.34 | 0.64 | 0.33 |
| Follow-up | 30 | 67.32 | 13.38 | 67.65 | 12.98 | -0.33 | 3.15 | -0.42 | 0.51 |
| DVS SR 100 mg | 155 | | | 71.81 | 12.60 | | | | |
| Screening/baseline | 155 | 71.81 | 12.61 | 71.81 | 12.60 | | | | |
| Week 4 | 135 | 71.46 | 12.29 | 72.00 | 12.26 | -0.54*** | 1.59 | -0.55*** | 0.14 |
| Week 8 | 125 | 72.00 | 12.34 | 72.26 | 12.13 | -0.26 | 1.85 | -0.27 | 0.16 |
| Week 12 | 118 | 72.11 | 12.74 | 72.58 | 12.52 | -0.47* | 2.46 | -0.47* | 0.21 |
| Week 26 | 110 | 71.89 | 12.40 | 71.65 | 12.21 | 0.24 | 3.62 | 0.23 | 0.31 |
| Week 39 | 94 | 72.20 | 12.43 | 71.30 | 12.07 | 0.89 | 4.85 | 0.88 | 0.46 |
| Week 52 | 83 | 71.97 | 12.99 | 71.09 | 12.42 | 0.88 | 4.57 | 0.88* | 0.44 |
| Final on-therapy | 136 | 72.98 | 13.09 | 72.08 | 12.25 | 0.91* | 4.25 | 0.90** | 0.33 |
| Follow-up | 38 | 72.51 | 12.86 | 72.09 | 12.77 | 0.42 | 3.36 | 0.45 | 0.45 |
| DVS SR 150 mg | 157 | | | 71.64 | 13.03 | | | | |
| Screening/baseline | 157 | 71.65 | 13.03 | 71.64 | 13.03 | | | | |
| Week 4 | 128 | 72.10 | 12.79 | 72.62 | 13.18 | -0.52** | 1.85 | -0.52*** | 0.14 |
| Week 8 | 114 | 72.00 | 12.85 | 72.45 | 13.38 | -0.45* | 2.12 | -0.45** | 0.17 |
| Week 12 | 101 | 71.89 | 12.74 | 72.24 | 13.28 | -0.35 | 2.51 | -0.36 | 0.23 |
| Week 26 | 89 | 71.67 | 12.45 | 71.66 | 12.71 | 0.01 | 3.39 | -0.00 | 0.35 |
| Week 39 | 80 | 71.40 | 12.30 | 70.34 | 12.39 | 1.06 | 5.09 | 1.06* | 0.50 |
| Week 52 | 69 | 72.72 | 12.36 | 71.66 | 11.83 | 1.06* | 4.11 | 1.06* | 0.48 |
| Final on-therapy | 128 | 73.15 | 13.00 | 72.62 | 13.18 | 0.53 | 3.92 | 0.53 | 0.35 |
| Follow-up | 57 | 68.61 | 13.88 | 69.17 | 14.64 | -0.56 | 3.04 | -0.60 | 0.37 |
| DVS SR 200 mg | 151 | | | 72.49 | 12.03 | | | | |
| Screening/baseline | 151 | 72.51 | 12.03 | 72.49 | 12.03 | | | | |
| Week 4 | 111 | 72.99 | 12.14 | 73.44 | 12.07 | -0.46** | 1.61 | -0.44** | 0.15 |
| Week 8 | 96 | 73.34 | 11.98 | 73.53 | 12.03 | -0.19 | 1.85 | -0.18 | 0.19 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1158**                    **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

                                   TEST: WEIGHT (kg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 96 | 73.15 | 11.96 | 73.44 | 12.00 | -0.29 | 2.15 | -0.28 | 0.23 |
| Week 26 | 81 | 73.73 | 12.00 | 73.59 | 12.15 | 0.14 | 3.26 | 0.18 | 0.37 |
| Week 39 | 71 | 75.03 | 12.58 | 74.11 | 12.51 | 0.92* | 3.58 | 0.97 | 0.53 |
| Week 52 | 64 | 76.16 | 13.29 | 74.42 | 12.97 | 1.74*** | 3.93 | 1.74*** | 0.50 |
| Final on-therapy | 111 | 74.66 | 12.40 | 73.44 | 12.07 | 1.22*** | 3.38 | 1.23*** | 0.37 |
| Follow-up | 58 | 72.99 | 11.42 | 72.41 | 11.17 | 0.58* | 2.03 | 0.62 | 0.37 |
| Placebo | 77 | | | 71.59 | 13.15 | | | | |
| Screening/baseline | 77 | 71.59 | 13.15 | 71.59 | 13.15 | | | | |
| Week 4 | 76 | 71.40 | 13.07 | 71.60 | 13.23 | -0.20 | 1.16 | -0.21 | 0.18 |
| Week 8 | 71 | 71.64 | 13.12 | 71.76 | 13.24 | -0.12 | 1.72 | -0.14 | 0.22 |
| Week 12 | 64 | 71.61 | 12.40 | 71.96 | 12.51 | -0.34 | 2.09 | -0.36 | 0.28 |
| Week 26 | 59 | 70.30 | 11.95 | 70.41 | 11.91 | -0.11 | 2.93 | -0.15 | 0.43 |
| Week 39 | 50 | 70.68 | 11.77 | 70.45 | 11.49 | 0.23 | 3.03 | 0.19 | 0.63 |
| Week 52 | 46 | 71.00 | 10.97 | 70.51 | 10.78 | 0.49 | 3.44 | 0.48 | 0.59 |
| Final on-therapy | 76 | 71.73 | 13.30 | 71.60 | 13.23 | 0.13 | 2.98 | 0.12 | 0.45 |
| Follow-up | 14 | 73.14 | 18.59 | 73.56 | 18.52 | -0.42 | 1.76 | -0.34 | 0.74 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1159**                                    **Wyeth**

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

TEST: WEIGHT (kg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.633 | DVS SR  50 mg | DVS SR 100 mg |  0.05 | 0.19 | 0.803 |
|  |  | DVS SR  50 mg | DVS SR 150 mg |  0.02 | 0.19 | 0.934 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.05 | 0.20 | 0.786 |
|  |  | DVS SR  50 mg | Placebo | -0.29 | 0.23 | 0.200 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.03 | 0.19 | 0.872 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.10 | 0.20 | 0.613 |
|  |  | DVS SR 100 mg | Placebo | -0.34 | 0.23 | 0.137 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.07 | 0.20 | 0.729 |
|  |  | DVS SR 150 mg | Placebo | -0.31 | 0.23 | 0.182 |
|  |  | DVS SR 200 mg | Placebo | -0.23 | 0.23 | 0.319 |
| Week 8 | 0.777 | DVS SR  50 mg | DVS SR 100 mg |  0.03 | 0.23 | 0.901 |
|  |  | DVS SR  50 mg | DVS SR 150 mg |  0.21 | 0.24 | 0.370 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.06 | 0.25 | 0.811 |
|  |  | DVS SR  50 mg | Placebo | -0.10 | 0.27 | 0.706 |
|  |  | DVS SR 100 mg | DVS SR 150 mg |  0.18 | 0.24 | 0.438 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.09 | 0.25 | 0.722 |
|  |  | DVS SR 100 mg | Placebo | -0.13 | 0.27 | 0.628 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.27 | 0.25 | 0.283 |
|  |  | DVS SR 150 mg | Placebo | -0.32 | 0.28 | 0.254 |
|  |  | DVS SR 200 mg | Placebo | -0.04 | 0.29 | 0.880 |
| Week 12 | 0.982 | DVS SR  50 mg | DVS SR 100 mg |  0.07 | 0.30 | 0.807 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.04 | 0.31 | 0.896 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.12 | 0.31 | 0.701 |
|  |  | DVS SR  50 mg | Placebo | -0.04 | 0.35 | 0.907 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.11 | 0.31 | 0.713 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.19 | 0.31 | 0.536 |
|  |  | DVS SR 100 mg | Placebo | -0.11 | 0.35 | 0.746 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.08 | 0.32 | 0.806 |
|  |  | DVS SR 150 mg | Placebo | -0.00 | 0.36 | 0.998 |
|  |  | DVS SR 200 mg | Placebo |  0.08 | 0.37 | 0.830 |
| Week 26 | 0.890 | DVS SR  50 mg | DVS SR 100 mg |  0.12 | 0.45 | 0.783 |
|  |  | DVS SR  50 mg | DVS SR 150 mg |  0.35 | 0.48 | 0.460 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: WEIGHT (kg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.890 | DVS SR  50 mg | DVS SR 200 mg | 0.17 | 0.49 | 0.722 |
|  |  | DVS SR  50 mg | Placebo | 0.50 | 0.54 | 0.352 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.23 | 0.47 | 0.627 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.05 | 0.48 | 0.918 |
|  |  | DVS SR 100 mg | Placebo | 0.38 | 0.53 | 0.477 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.18 | 0.50 | 0.724 |
|  |  | DVS SR 150 mg | Placebo | 0.15 | 0.55 | 0.786 |
|  |  | DVS SR 200 mg | Placebo | 0.33 | 0.56 | 0.561 |
| Week 39 | 0.869 | DVS SR  50 mg | DVS SR 100 mg | -0.05 | 0.65 | 0.937 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.19 | 0.68 | 0.778 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.15 | 0.70 | 0.832 |
|  |  | DVS SR  50 mg | Placebo | 0.64 | 0.79 | 0.419 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.14 | 0.68 | 0.835 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.10 | 0.70 | 0.890 |
|  |  | DVS SR 100 mg | Placebo | 0.69 | 0.78 | 0.380 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.04 | 0.73 | 0.952 |
|  |  | DVS SR 150 mg | Placebo | 0.83 | 0.81 | 0.304 |
|  |  | DVS SR 200 mg | Placebo | 0.79 | 0.83 | 0.343 |
| Week 52 | 0.229 | DVS SR  50 mg | DVS SR 100 mg | 1.04 | 0.63 | 0.098 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.86 | 0.66 | 0.193 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.18 | 0.67 | 0.790 |
|  |  | DVS SR  50 mg | Placebo | 1.44 | 0.74 | 0.055 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.18 | 0.66 | 0.778 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.87 | 0.67 | 0.199 |
|  |  | DVS SR 100 mg | Placebo | 0.39 | 0.74 | 0.597 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.68 | 0.70 | 0.332 |
|  |  | DVS SR 150 mg | Placebo | 0.58 | 0.77 | 0.452 |
|  |  | DVS SR 200 mg | Placebo | 1.26 | 0.78 | 0.109 |
| Final on-therapy | 0.360 | DVS SR  50 mg | DVS SR 100 mg | -0.26 | 0.47 | 0.578 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.11 | 0.48 | 0.816 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.59 | 0.50 | 0.234 |
|  |  | DVS SR  50 mg | Placebo | 0.52 | 0.56 | 0.350 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: WEIGHT (kg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.360 | DVS SR 100 mg | DVS SR 150 mg | 0.37 | 0.48 | 0.438 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.33 | 0.50 | 0.509 |
| | | DVS SR 100 mg | Placebo | 0.78 | 0.56 | 0.162 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.70 | 0.51 | 0.166 |
| | | DVS SR 150 mg | Placebo | 0.41 | 0.57 | 0.470 |
| | | DVS SR 200 mg | Placebo | 1.11 | 0.58 | 0.056 |
| Follow-up | 0.119 | DVS SR  50 mg | DVS SR 100 mg | -0.87 | 0.68 | 0.202 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.18 | 0.63 | 0.768 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.04 | 0.63 | 0.098 |
| | | DVS SR  50 mg | Placebo | -0.08 | 0.90 | 0.933 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1.06 | 0.58 | 0.071 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.17 | 0.58 | 0.768 |
| | | DVS SR 100 mg | Placebo | 0.80 | 0.87 | 0.360 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.23 | 0.52 | 0.019* |
| | | DVS SR 150 mg | Placebo | -0.26 | 0.83 | 0.753 |
| | | DVS SR 200 mg | Placebo | 0.97 | 0.83 | 0.244 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                 **Protocol 3151A2-315-US**                                 **CSR-60178**

          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: BMI (Kg/m2) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 27.07 | 4.53 | | | | |
|   Screening/baseline | 148 | 27.07 | 4.53 | 27.07 | 4.53 | | | | |
| DVS SR 100 mg | 155 | | | 26.95 | 4.70 | | | | |
|   Screening/baseline | 155 | 26.95 | 4.70 | 26.95 | 4.70 | | | | |
| DVS SR 150 mg | 157 | | | 26.54 | 4.44 | | | | |
|   Screening/baseline | 157 | 26.54 | 4.44 | 26.54 | 4.44 | | | | |
| DVS SR 200 mg | 151 | | | 26.94 | 4.55 | | | | |
|   Screening/baseline | 151 | 26.94 | 4.55 | 26.94 | 4.55 | | | | |
| Placebo | 77 | | | 26.72 | 4.72 | | | | |
|   Screening/baseline | 77 | 26.72 | 4.72 | 26.72 | 4.72 | | | | |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                 **1163**                                 **Wyeth**

**DVS SR**                                     **Protocol 3151A2-315-US**                                     **CSR-60178**

04NOV05 15:54                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    8
REPORT VS3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

                           TEST: SYSTOLIC BP, BP Cuff (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 100 mg | 1 | | | 128.00 | | | | | |
| Screening/baseline | 1 | 128.00 | | 128.00 | | | | | |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                     **1164**                                     **Wyeth**

**DVS SR**  |  **Protocol 3151A2-315-US**  |  **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: SYSTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 149 | | | 118.78 | 11.40 | | | | |
| Screening/baseline | 149 | 118.99 | 12.64 | 118.78 | 11.40 | | | | |
| Week 4 | 139 | 120.14 | 13.28 | 118.50 | 11.49 | 1.65* | 8.90 | 1.14 | 0.90 |
| Week 8 | 124 | 118.31 | 13.55 | 118.01 | 11.59 | 0.29 | 10.67 | -0.49 | 1.05 |
| Week 12 | 117 | 118.91 | 12.18 | 118.45 | 11.84 | 0.45 | 10.31 | -0.29 | 1.07 |
| Week 26 | 102 | 117.69 | 12.96 | 117.75 | 11.66 | -0.07 | 10.47 | -0.87 | 1.04 |
| Week 39 | 94 | 120.67 | 13.52 | 117.80 | 11.39 | 2.87* | 11.85 | 2.22 | 1.14 |
| Week 52 | 82 | 119.06 | 13.45 | 118.11 | 11.36 | 0.95 | 11.73 | 0.24 | 1.24 |
| Final on-therapy | 140 | 119.81 | 13.99 | 118.50 | 11.45 | 1.31 | 11.14 | 0.65 | 1.00 |
| Follow-up | 32 | 118.63 | 14.03 | 119.66 | 10.57 | -1.04 | 10.81 | -1.03 | 1.90 |
| DVS SR 100 mg | 155 | | | 120.59 | 12.35 | | | | |
| Screening/baseline | 155 | 120.95 | 14.40 | 120.59 | 12.35 | | | | |
| Week 4 | 135 | 120.27 | 14.87 | 121.06 | 12.73 | -0.80 | 10.94 | -0.64 | 0.91 |
| Week 8 | 125 | 122.13 | 14.68 | 121.27 | 12.68 | 0.86 | 11.68 | 1.14 | 1.04 |
| Week 12 | 118 | 120.00 | 15.14 | 121.07 | 13.04 | -1.07 | 13.80 | -0.81 | 1.07 |
| Week 26 | 111 | 121.03 | 14.79 | 120.75 | 13.15 | 0.27 | 11.44 | 0.48 | 1.00 |
| Week 39 | 95 | 121.72 | 13.82 | 120.17 | 12.70 | 1.54 | 12.24 | 1.62 | 1.13 |
| Week 52 | 84 | 122.17 | 13.88 | 120.48 | 12.62 | 1.68 | 13.27 | 1.81 | 1.22 |
| Final on-therapy | 136 | 122.29 | 14.36 | 121.10 | 12.69 | 1.19 | 12.69 | 1.41 | 1.01 |
| Follow-up | 38 | 119.66 | 15.97 | 119.20 | 10.79 | 0.45 | 11.68 | 0.40 | 1.74 |
| DVS SR 150 mg | 157 | | | 120.12 | 10.23 | | | | |
| Screening/baseline | 157 | 119.45 | 10.76 | 120.12 | 10.23 | | | | |
| Week 4 | 127 | 120.71 | 12.76 | 121.35 | 10.36 | -0.65 | 12.36 | -0.41 | 0.94 |
| Week 8 | 114 | 123.18 | 14.07 | 121.51 | 10.32 | 1.66 | 12.88 | 2.03 | 1.09 |
| Week 12 | 101 | 121.47 | 13.42 | 121.19 | 10.69 | 0.28 | 12.27 | 0.58 | 1.15 |
| Week 26 | 89 | 122.82 | 11.38 | 121.99 | 10.05 | 0.83 | 10.69 | 1.45 | 1.12 |
| Week 39 | 82 | 123.18 | 14.63 | 121.61 | 10.20 | 1.57 | 13.29 | 2.09 | 1.22 |
| Week 52 | 69 | 121.87 | 12.55 | 121.78 | 10.52 | 0.09 | 10.86 | 0.67 | 1.35 |
| Final on-therapy | 127 | 122.58 | 13.92 | 121.35 | 10.36 | 1.23 | 12.65 | 1.53 | 1.05 |
| Follow-up | 57 | 117.32 | 12.99 | 117.39 | 8.24 | -0.08 | 10.48 | -0.38 | 1.43 |
| DVS SR 200 mg | 151 | | | 119.93 | 11.57 | | | | |
| Screening/baseline | 151 | 119.03 | 12.16 | 119.93 | 11.57 | | | | |
| Week 4 | 111 | 120.35 | 13.91 | 120.04 | 11.46 | 0.31 | 11.75 | 0.20 | 1.00 |
| Week 8 | 97 | 121.12 | 14.40 | 120.37 | 11.66 | 0.76 | 13.50 | 0.75 | 1.18 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                 **Protocol 3151A2-315-US**             **CSR-60178**

```
04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   10
REPORT VS3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
```

TEST: SYSTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 120.09 | 14.08 | 120.25 | 11.57 | -0.16* | 14.11 | -0.21 | 1.19 |
| Week 26 | 81 | 122.48 | 12.55 | 119.60 | 11.49 | 2.88* | 12.10 | 2.70* | 1.17 |
| Week 39 | 71 | 122.25 | 11.74 | 119.02 | 11.60 | 3.24** | 8.55 | 2.96* | 1.31 |
| Week 52 | 65 | 122.97 | 12.80 | 119.09 | 11.30 | 3.88** | 11.65 | 3.51* | 1.39 |
| Final on-therapy | 111 | 122.56 | 14.07 | 120.04 | 11.46 | 2.52 | 13.67 | 2.38* | 1.12 |
| Follow-up | 60 | 121.37 | 13.72 | 120.70 | 12.10 | 0.66 | 10.63 | 0.81 | 1.39 |
| Placebo | 77 | | | 122.26 | 12.64 | | | | |
| Screening/baseline | 77 | 122.81 | 13.66 | 122.26 | 12.64 | | | | |
| Week 4 | 76 | 119.75 | 13.03 | 122.01 | 12.54 | -2.26 | 10.74 | -1.86 | 1.21 |
| Week 8 | 71 | 118.25 | 13.30 | 121.29 | 12.41 | -3.04 | 13.05 | -2.75* | 1.38 |
| Week 12 | 64 | 118.31 | 13.32 | 121.64 | 12.34 | -3.32* | 10.88 | -2.85* | 1.45 |
| Week 26 | 59 | 117.76 | 12.43 | 121.13 | 10.80 | -3.36* | 11.35 | -3.04* | 1.37 |
| Week 39 | 50 | 119.58 | 13.77 | 122.06 | 10.97 | -2.48 | 9.98 | -1.83 | 1.56 |
| Week 52 | 46 | 122.07 | 14.33 | 122.02 | 11.20 | 0.04 | 11.07 | 0.72 | 1.65 |
| Final on-therapy | 76 | 122.59 | 13.99 | 122.01 | 12.54 | 0.58 | 11.71 | 1.11 | 1.35 |
| Follow-up | 15 | 126.67 | 15.19 | 124.68 | 12.41 | 1.98 | 10.51 | 2.67 | 2.80 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   11
REPORT VS3
           DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
```

TEST: SYSTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.341 | DVS SR  50 mg | DVS SR 100 mg | 1.78 | 1.28 | 0.164 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 1.55 | 1.30 | 0.232 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.94 | 1.34 | 0.485 |
|  |  | DVS SR  50 mg | Placebo | 3.00 | 1.51 | 0.048* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.23 | 1.30 | 0.862 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.84 | 1.35 | 0.533 |
|  |  | DVS SR 100 mg | Placebo | 1.22 | 1.51 | 0.421 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.62 | 1.37 | 0.654 |
|  |  | DVS SR 150 mg | Placebo | 1.44 | 1.53 | 0.345 |
|  |  | DVS SR 200 mg | Placebo | 2.06 | 1.57 | 0.191 |
| Week 8 | 0.071 | DVS SR  50 mg | DVS SR 100 mg | -1.63 | 1.48 | 0.272 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.52 | 1.52 | 0.098 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.23 | 1.58 | 0.436 |
|  |  | DVS SR  50 mg | Placebo | 2.26 | 1.74 | 0.195 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.88 | 1.51 | 0.558 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.40 | 1.58 | 0.800 |
|  |  | DVS SR 100 mg | Placebo | 3.89 | 1.73 | 0.025* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.28 | 1.61 | 0.426 |
|  |  | DVS SR 150 mg | Placebo | 4.77 | 1.76 | 0.007** |
|  |  | DVS SR 200 mg | Placebo | 3.49 | 1.82 | 0.056 |
| Week 12 | 0.452 | DVS SR  50 mg | DVS SR 100 mg | 0.52 | 1.51 | 0.733 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.88 | 1.58 | 0.578 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.08 | 1.60 | 0.960 |
|  |  | DVS SR  50 mg | Placebo | 2.55 | 1.80 | 0.158 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.40 | 1.57 | 0.374 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.60 | 1.60 | 0.708 |
|  |  | DVS SR 100 mg | Placebo | 2.03 | 1.80 | 0.258 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.80 | 1.65 | 0.631 |
|  |  | DVS SR 150 mg | Placebo | 3.43 | 1.85 | 0.064 |
|  |  | DVS SR 200 mg | Placebo | 2.63 | 1.87 | 0.161 |
| Week 26 | 0.015* | DVS SR  50 mg | DVS SR 100 mg | -1.35 | 1.45 | 0.351 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.32 | 1.53 | 0.130 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: SYSTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.015* | DVS SR  50 mg | DVS SR 200 mg | -3.57 | 1.56 | 0.023* |
|  |  | DVS SR  50 mg | Placebo | 2.16 | 1.72 | 0.210 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.97 | 1.49 | 0.515 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -2.22 | 1.53 | 0.149 |
|  |  | DVS SR 100 mg | Placebo | 3.51 | 1.69 | 0.038* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.25 | 1.61 | 0.441 |
|  |  | DVS SR 150 mg | Placebo | 4.49 | 1.76 | 0.011* |
|  |  | DVS SR 200 mg | Placebo | 5.73 | 1.80 | 0.002** |
| Week 39 | 0.177 | DVS SR  50 mg | DVS SR 100 mg | 0.60 | 1.60 | 0.709 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 0.13 | 1.67 | 0.938 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.74 | 1.73 | 0.669 |
|  |  | DVS SR  50 mg | Placebo | 4.05 | 1.94 | 0.037* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.47 | 1.66 | 0.778 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.34 | 1.73 | 0.438 |
|  |  | DVS SR 100 mg | Placebo | 3.45 | 1.92 | 0.074 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.87 | 1.79 | 0.626 |
|  |  | DVS SR 150 mg | Placebo | 3.92 | 1.97 | 0.048* |
|  |  | DVS SR 200 mg | Placebo | 4.79 | 2.04 | 0.019* |
| Week 52 | 0.435 | DVS SR  50 mg | DVS SR 100 mg | -1.58 | 1.74 | 0.365 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.44 | 1.83 | 0.811 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -3.28 | 1.85 | 0.078 |
|  |  | DVS SR  50 mg | Placebo | -0.48 | 2.07 | 0.816 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1.14 | 1.81 | 0.531 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.70 | 1.84 | 0.357 |
|  |  | DVS SR 100 mg | Placebo | 1.10 | 2.05 | 0.593 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -2.84 | 1.93 | 0.143 |
|  |  | DVS SR 150 mg | Placebo | -0.04 | 2.12 | 0.985 |
|  |  | DVS SR 200 mg | Placebo | 2.80 | 2.16 | 0.195 |
| Final on-therapy | 0.845 | DVS SR  50 mg | DVS SR 100 mg | -0.76 | 1.42 | 0.594 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.88 | 1.45 | 0.543 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.73 | 1.50 | 0.249 |
|  |  | DVS SR  50 mg | Placebo | -0.46 | 1.68 | 0.787 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR** | **Protocol 3151A2-315-US** | **CSR-60178**

```
04NOV05 15:54                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   13
REPORT VS3
             DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
```

TEST: SYSTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.845 | DVS SR 100 mg | DVS SR 150 mg | -0.12 | 1.45 | 0.932 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.97 | 1.51 | 0.520 |
| | | DVS SR 100 mg | Placebo | 0.30 | 1.69 | 0.858 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.85 | 1.53 | 0.581 |
| | | DVS SR 150 mg | Placebo | 0.43 | 1.71 | 0.803 |
| | | DVS SR 200 mg | Placebo | 1.27 | 1.75 | 0.469 |
| Follow-up | 0.817 | DVS SR  50 mg | DVS SR 100 mg | -1.43 | 2.58 | 0.580 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.65 | 2.38 | 0.784 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.84 | 2.35 | 0.434 |
| | | DVS SR  50 mg | Placebo | -3.71 | 3.38 | 0.274 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.78 | 2.25 | 0.730 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.41 | 2.23 | 0.853 |
| | | DVS SR 100 mg | Placebo | -2.27 | 3.30 | 0.491 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.19 | 2.00 | 0.552 |
| | | DVS SR 150 mg | Placebo | -3.05 | 3.16 | 0.335 |
| | | DVS SR 200 mg | Placebo | -1.86 | 3.11 | 0.551 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
       ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
       STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
       COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
       STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:54                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    14
REPORT VS3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: SYSTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 149 | | | 119.88 | 11.46 | | | | |
| Screening/baseline | 149 | 119.13 | 12.49 | 119.88 | 11.46 | | | | |
| Week 4 | 139 | 121.17 | 13.47 | 119.83 | 11.49 | 1.34 | 10.62 | 0.67 | 0.95 |
| Week 8 | 124 | 120.44 | 12.90 | 119.30 | 11.69 | -1.13 | 10.12 | 0.17 | 0.98 |
| Week 12 | 117 | 119.24 | 12.33 | 119.79 | 11.75 | -0.56 | 9.51 | -1.27 | 1.02 |
| Week 26 | 102 | 119.28 | 12.81 | 119.06 | 11.71 | 0.22 | 9.76 | -0.70 | 1.07 |
| Week 39 | 94 | 121.65 | 12.97 | 119.12 | 11.37 | 2.53* | 11.73 | 1.68 | 1.16 |
| Week 52 | 82 | 120.73 | 12.81 | 119.51 | 11.46 | 1.23 | 11.60 | 0.25 | 1.18 |
| Final on-therapy | 140 | 121.41 | 14.40 | 119.79 | 11.46 | 1.62 | 11.81 | 0.77 | 1.00 |
| Follow-up | 32 | 121.34 | 13.97 | 120.80 | 11.05 | 0.55 | 10.89 | 0.36 | 1.73 |
| DVS SR 100 mg | 155 | | | 122.45 | 12.30 | | | | |
| Screening/baseline | 155 | 121.95 | 13.72 | 122.45 | 12.30 | | | | |
| Week 4 | 135 | 122.64 | 14.50 | 122.75 | 12.58 | -0.11 | 11.35 | 0.05 | 0.96 |
| Week 8 | 125 | 123.90 | 13.38 | 123.02 | 12.71 | 0.88 | 10.05 | 1.16 | 0.97 |
| Week 12 | 118 | 121.72 | 15.41 | 122.62 | 13.13 | -0.90 | 12.28 | -0.74 | 1.01 |
| Week 26 | 111 | 122.72 | 15.32 | 122.20 | 13.15 | 0.52 | 11.34 | 0.65 | 1.02 |
| Week 39 | 95 | 122.34 | 13.98 | 121.77 | 12.90 | 0.57 | 10.87 | 0.59 | 1.15 |
| Week 52 | 84 | 122.67 | 13.22 | 122.07 | 12.76 | 0.60 | 11.95 | 0.71 | 1.16 |
| Final on-therapy | 136 | 122.76 | 14.25 | 122.75 | 12.53 | 0.02 | 11.58 | 0.21 | 1.01 |
| Follow-up | 39 | 122.54 | 15.06 | 121.72 | 11.33 | 0.81 | 10.39 | 0.83 | 1.57 |
| DVS SR 150 mg | 157 | | | 122.41 | 10.90 | | | | |
| Screening/baseline | 157 | 121.16 | 12.30 | 122.41 | 10.90 | | | | |
| Week 4 | 127 | 123.29 | 13.21 | 123.71 | 11.19 | -0.42 | 12.60 | 0.01 | 0.99 |
| Week 8 | 114 | 125.22 | 14.36 | 123.95 | 11.14 | 1.27 | 12.63 | 1.85 | 1.02 |
| Week 12 | 101 | 123.94 | 12.87 | 123.65 | 11.34 | 0.29 | 12.01 | 0.76 | 1.09 |
| Week 26 | 89 | 124.71 | 10.79 | 124.53 | 10.96 | 0.18 | 11.64 | 1.09 | 1.14 |
| Week 39 | 82 | 125.67 | 14.73 | 124.30 | 11.25 | 1.37 | 13.67 | 2.22 | 1.24 |
| Week 52 | 69 | 124.32 | 11.79 | 123.96 | 11.73 | 0.36 | 10.83 | 1.27 | 1.29 |
| Final on-therapy | 127 | 125.14 | 13.52 | 123.71 | 11.19 | 1.44 | 12.99 | 1.97 | 1.05 |
| Follow-up | 58 | 118.02 | 10.99 | 120.10 | 9.18 | -2.08 | 10.03 | -2.42 | 1.29 |
| DVS SR 200 mg | 151 | | | 121.24 | 11.38 | | | | |
| Screening/baseline | 151 | 119.30 | 12.11 | 121.24 | 11.38 | | | | |
| Week 4 | 111 | 123.10 | 14.25 | 121.40 | 11.57 | 1.70 | 11.64 | 1.47 | 1.06 |
| Week 8 | 97 | 123.71 | 13.52 | 121.70 | 11.75 | 2.01 | 12.41 | 1.85 | 1.10 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1170**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: SYSTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 122.43 | 14.96 | 121.51 | 11.90 | 0.92 | 12.84 | 0.74 | 1.12 |
| Week 26 | 81 | 122.91 | 12.69 | 120.55 | 11.75 | 2.36 | 11.81 | 1.94 | 1.19 |
| Week 39 | 71 | 122.92 | 12.57 | 120.05 | 11.60 | 2.87* | 9.34 | 2.32 | 1.33 |
| Week 52 | 65 | 123.71 | 13.05 | 119.97 | 11.54 | 3.74* | 12.85 | 2.96* | 1.32 |
| Final on-therapy | 111 | 123.66 | 13.44 | 121.40 | 11.57 | 2.26 | 13.08 | 1.98 | 1.12 |
| Follow-up | 60 | 122.53 | 12.27 | 122.28 | 11.01 | 0.26 | 9.56 | 0.40 | 1.27 |
| Placebo | 77 | | | 124.63 | 12.84 | | | | |
| Screening/baseline | 77 | 123.55 | 14.47 | 124.63 | 12.84 | | | | |
| Week 4 | 76 | 122.61 | 15.30 | 124.30 | 12.58 | -1.69 | 12.49 | -1.11 | 1.29 |
| Week 8 | 71 | 119.96 | 12.90 | 123.67 | 12.60 | -3.71* | 13.12 | -3.22* | 1.29 |
| Week 12 | 64 | 120.27 | 12.86 | 123.84 | 12.97 | -3.58* | 10.89 | -3.04* | 1.37 |
| Week 26 | 59 | 120.36 | 14.57 | 123.50 | 12.30 | -3.14 | 13.21 | -2.58 | 1.39 |
| Week 39 | 50 | 120.56 | 14.26 | 124.59 | 12.24 | -4.03* | 13.48 | -3.08 | 1.58 |
| Week 52 | 46 | 122.43 | 12.18 | 124.82 | 12.64 | -2.39 | 11.62 | -1.11 | 1.58 |
| Final on-therapy | 76 | 124.38 | 14.89 | 124.30 | 12.58 | 0.08 | 13.71 | 0.82 | 1.36 |
| Follow-up | 15 | 127.80 | 13.36 | 126.62 | 11.98 | 1.18 | 9.22 | 2.26 | 2.55 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: SYSTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.609 | DVS SR  50 mg | DVS SR 100 mg | 0.63 | 1.36 | 0.645 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.67 | 1.38 | 0.630 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.80 | 1.43 | 0.574 |
| | | DVS SR  50 mg | Placebo | 1.78 | 1.61 | 0.269 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.04 | 1.38 | 0.977 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.43 | 1.44 | 0.320 |
| | | DVS SR 100 mg | Placebo | 1.15 | 1.61 | 0.473 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.47 | 1.46 | 0.314 |
| | | DVS SR 150 mg | Placebo | 1.11 | 1.62 | 0.494 |
| | | DVS SR 200 mg | Placebo | 2.58 | 1.67 | 0.123 |
| Week 8 | 0.017* | DVS SR  50 mg | DVS SR 100 mg | -0.99 | 1.38 | 0.476 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.68 | 1.42 | 0.236 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.68 | 1.47 | 0.255 |
| | | DVS SR  50 mg | Placebo | 3.39 | 1.62 | 0.037* |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.70 | 1.40 | 0.620 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.69 | 1.47 | 0.638 |
| | | DVS SR 100 mg | Placebo | 4.38 | 1.61 | 0.007** |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.01 | 1.50 | 0.997 |
| | | DVS SR 150 mg | Placebo | 5.08 | 1.64 | 0.002** |
| | | DVS SR 200 mg | Placebo | 5.07 | 1.69 | 0.003** |
| Week 12 | 0.159 | DVS SR  50 mg | DVS SR 100 mg | -0.53 | 1.43 | 0.711 |
| | | DVS SR  50 mg | DVS SR 150 mg | -2.03 | 1.49 | 0.174 |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.01 | 1.51 | 0.185 |
| | | DVS SR  50 mg | Placebo | 1.77 | 1.71 | 0.300 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.50 | 1.48 | 0.312 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.48 | 1.51 | 0.328 |
| | | DVS SR 100 mg | Placebo | 2.30 | 1.70 | 0.176 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.03 | 1.57 | 0.987 |
| | | DVS SR 150 mg | Placebo | 3.81 | 1.75 | 0.030* |
| | | DVS SR 200 mg | Placebo | 3.78 | 1.77 | 0.033* |
| Week 26 | 0.107 | DVS SR  50 mg | DVS SR 100 mg | -1.35 | 1.47 | 0.361 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.79 | 1.57 | 0.254 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: SYSTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.107 | DVS SR  50 mg | DVS SR 200 mg | -2.64 | 1.59 | 0.098 |
| | | DVS SR  50 mg | Placebo | 1.88 | 1.76 | 0.286 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.44 | 1.52 | 0.771 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.29 | 1.56 | 0.409 |
| | | DVS SR 100 mg | Placebo | 3.23 | 1.72 | 0.062 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.85 | 1.65 | 0.608 |
| | | DVS SR 150 mg | Placebo | 3.67 | 1.80 | 0.042* |
| | | DVS SR 200 mg | Placebo | 4.52 | 1.83 | 0.014* |
| Week 39 | 0.062 | DVS SR  50 mg | DVS SR 100 mg | 1.09 | 1.63 | 0.505 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.55 | 1.70 | 0.749 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.64 | 1.76 | 0.714 |
| | | DVS SR  50 mg | Placebo | 4.75 | 1.97 | 0.016* |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.63 | 1.69 | 0.334 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.73 | 1.75 | 0.324 |
| | | DVS SR 100 mg | Placebo | 3.67 | 1.95 | 0.062 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.10 | 1.82 | 0.957 |
| | | DVS SR 150 mg | Placebo | 5.30 | 2.00 | 0.008** |
| | | DVS SR 200 mg | Placebo | 5.40 | 2.07 | 0.010** |
| Week 52 | 0.349 | DVS SR  50 mg | DVS SR 100 mg | -0.46 | 1.66 | 0.781 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.02 | 1.75 | 0.560 |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.71 | 1.77 | 0.126 |
| | | DVS SR  50 mg | Placebo | 1.36 | 1.98 | 0.493 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.56 | 1.73 | 0.746 |
| | | DVS SR 100 mg | DVS SR 200 mg | -2.25 | 1.76 | 0.202 |
| | | DVS SR 100 mg | Placebo | 1.82 | 1.96 | 0.354 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.69 | 1.85 | 0.362 |
| | | DVS SR 150 mg | Placebo | 2.38 | 2.03 | 0.242 |
| | | DVS SR 200 mg | Placebo | 4.07 | 2.06 | 0.050* |
| Final on-therapy | 0.697 | DVS SR  50 mg | DVS SR 100 mg | 0.56 | 1.43 | 0.694 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.19 | 1.46 | 0.413 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.21 | 1.50 | 0.423 |
| | | DVS SR  50 mg | Placebo | -0.05 | 1.69 | 0.976 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

04NOV05 15:54                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    18
REPORT VS3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

                       TEST: SYSTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.697 | DVS SR 100 mg | DVS SR 150 mg | -1.76 | 1.46 | 0.229 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.77 | 1.51 | 0.243 |
|  |  | DVS SR 100 mg | Placebo | -0.61 | 1.69 | 0.718 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.01 | 1.54 | 0.994 |
|  |  | DVS SR 150 mg | Placebo | 1.14 | 1.71 | 0.505 |
|  |  | DVS SR 200 mg | Placebo | 1.16 | 1.76 | 0.513 |
| Follow-up | 0.335 | DVS SR  50 mg | DVS SR 100 mg | -0.47 | 2.34 | 0.842 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 2.78 | 2.16 | 0.200 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.03 | 2.15 | 0.988 |
|  |  | DVS SR  50 mg | Placebo | -1.90 | 3.09 | 0.540 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3.25 | 2.03 | 0.112 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.44 | 2.02 | 0.829 |
|  |  | DVS SR 100 mg | Placebo | -1.43 | 3.00 | 0.634 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -2.81 | 1.81 | 0.122 |
|  |  | DVS SR 150 mg | Placebo | -4.68 | 2.87 | 0.105 |
|  |  | DVS SR 200 mg | Placebo | -1.86 | 2.84 | 0.513 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1174**                                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:54                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    19
REPORT VS3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

TEST: DIASTOLIC BP, BP Cuff (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 100 mg | 1 | | | 60.00 | | | | | |
| Screening/baseline | 1 | 60.00 | | 60.00 | | | | | |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1175**                    **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

04NOV05 15:54                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    20
REPORT VS3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: DIASTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 149 | | | 77.53 | 7.62 | | | | |
| Screening/baseline | 149 | 77.40 | 8.70 | 77.53 | 7.62 | | | | |
| Week 4 | 139 | 78.54 | 8.91 | 77.50 | 7.77 | 1.04* | 6.12 | 1.02 | 0.61 |
| Week 8 | 124 | 76.65 | 9.97 | 77.07 | 7.92 | -0.43 | 7.55 | -0.57 | 0.70 |
| Week 12 | 117 | 78.19 | 8.21 | 77.50 | 7.87 | 0.69 | 6.28 | 0.65 | 0.68 |
| Week 26 | 102 | 77.21 | 9.52 | 77.06 | 8.07 | 0.15 | 7.10 | 0.00 | 0.75 |
| Week 39 | 94 | 77.94 | 8.53 | 77.14 | 8.09 | 0.80 | 7.95 | 0.71 | 0.77 |
| Week 52 | 82 | 78.56 | 8.91 | 77.48 | 8.04 | 1.09 | 7.96 | 1.09 | 0.81 |
| Final on-therapy | 140 | 78.39 | 8.99 | 77.49 | 7.74 | 0.90 | 7.47 | 0.86 | 0.67 |
| Follow-up | 32 | 79.47 | 9.26 | 77.76 | 6.19 | 1.71 | 7.43 | 1.99 | 1.36 |
| DVS SR 100 mg | 155 | | | 77.15 | 7.04 | | | | |
| Screening/baseline | 155 | 76.33 | 8.64 | 77.15 | 7.04 | | | | |
| Week 4 | 135 | 78.04 | 9.50 | 77.44 | 7.26 | 0.60 | 7.40 | 0.56 | 0.61 |
| Week 8 | 125 | 78.74 | 9.65 | 77.51 | 7.39 | 1.22 | 7.67 | 1.22 | 0.69 |
| Week 12 | 118 | 78.97 | 9.86 | 77.51 | 7.47 | 1.46* | 7.90 | 1.43* | 0.68 |
| Week 26 | 111 | 78.69 | 9.40 | 77.53 | 7.56 | 1.16 | 7.79 | 1.17 | 0.72 |
| Week 39 | 95 | 79.11 | 8.32 | 77.09 | 7.10 | 2.01* | 7.75 | 1.90* | 0.76 |
| Week 52 | 84 | 78.39 | 9.01 | 77.11 | 7.13 | 1.28 | 8.51 | 1.12 | 0.80 |
| Final on-therapy | 136 | 78.68 | 9.55 | 77.50 | 7.27 | 1.17 | 8.12 | 1.13 | 0.68 |
| Follow-up | 38 | 78.87 | 10.39 | 76.57 | 7.27 | 2.30 | 8.58 | 2.15 | 1.25 |
| DVS SR 150 mg | 157 | | | 76.89 | 7.15 | | | | |
| Screening/baseline | 157 | 76.24 | 8.04 | 76.89 | 7.15 | | | | |
| Week 4 | 127 | 79.28 | 8.79 | 77.61 | 7.13 | 1.67* | 8.02 | 1.67** | 0.63 |
| Week 8 | 114 | 80.18 | 8.18 | 77.66 | 7.14 | 2.52** | 8.15 | 2.57*** | 0.73 |
| Week 12 | 101 | 78.92 | 8.40 | 77.34 | 7.26 | 1.58 | 8.28 | 1.49* | 0.74 |
| Week 26 | 89 | 78.84 | 7.72 | 77.84 | 6.90 | 1.01 | 7.61 | 1.11 | 0.80 |
| Week 39 | 82 | 78.49 | 10.05 | 77.45 | 6.77 | 1.04 | 9.75 | 1.07 | 0.82 |
| Week 52 | 69 | 78.17 | 7.65 | 77.43 | 7.03 | 0.74 | 7.41 | 0.73 | 0.88 |
| Final on-therapy | 127 | 79.43 | 8.95 | 77.61 | 7.13 | 1.82* | 9.07 | 1.82* | 0.71 |
| Follow-up | 57 | 74.95 | 7.73 | 75.30 | 5.87 | -0.35 | 8.01 | -0.95 | 1.03 |
| DVS SR 200 mg | 151 | | | 77.48 | 7.57 | | | | |
| Screening/baseline | 151 | 76.89 | 8.80 | 77.48 | 7.57 | | | | |
| Week 4 | 111 | 78.50 | 8.54 | 77.79 | 7.65 | 0.71 | 7.95 | 0.76 | 0.68 |
| Week 8 | 97 | 78.61 | 8.55 | 78.04 | 7.72 | 0.57 | 9.01 | 0.74 | 0.79 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                                    **1176**                                                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

04NOV05 15:54                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    21
REPORT VS3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: DIASTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 78.62 | 8.64 | 77.94 | 7.81 | 0.69* | 8.95 | 0.82 | 0.76 |
| Week 26 | 81 | 79.93 | 9.61 | 77.60 | 7.64 | 2.33* | 8.89 | 2.36** | 0.84 |
| Week 39 | 71 | 79.07 | 7.86 | 77.21 | 7.60 | 1.86* | 6.22 | 1.80* | 0.88 |
| Week 52 | 65 | 80.28 | 8.35 | 77.30 | 7.50 | 2.98** | 7.88 | 2.91** | 0.91 |
| Final on-therapy | 111 | 79.61 | 9.23 | 77.79 | 7.65 | 1.83* | 8.72 | 1.90* | 0.76 |
| Follow-up | 60 | 78.38 | 9.10 | 77.74 | 7.41 | 0.65 | 8.40 | 0.92 | 1.00 |
| Placebo | 77 | | | 77.79 | 9.42 | | | | |
| Screening/baseline | 77 | 78.19 | 9.48 | 77.79 | 9.42 | | | | |
| Week 4 | 76 | 77.50 | 9.89 | 77.67 | 9.42 | -0.17 | 7.89 | -0.15 | 0.82 |
| Week 8 | 71 | 76.54 | 10.75 | 77.31 | 9.52 | -0.78 | 8.84 | -0.84 | 0.92 |
| Week 12 | 64 | 76.31 | 9.29 | 77.73 | 9.58 | -1.42 | 8.81 | -1.36 | 0.93 |
| Week 26 | 59 | 75.39 | 10.01 | 77.64 | 9.29 | -2.25 | 8.95 | -2.21* | 0.99 |
| Week 39 | 50 | 76.96 | 9.34 | 78.40 | 9.73 | -1.44 | 7.86 | -1.04 | 1.05 |
| Week 52 | 46 | 78.52 | 7.95 | 78.32 | 10.01 | 0.21 | 9.29 | 0.60 | 1.08 |
| Final on-therapy | 76 | 78.30 | 9.27 | 77.67 | 9.42 | 0.63 | 9.84 | 0.66 | 0.91 |
| Follow-up | 15 | 81.80 | 6.68 | 79.62 | 8.63 | 2.18 | 6.71 | 3.13 | 2.00 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1177**                    **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

```
04NOV05 15:54                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   22
REPORT VS3
             DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
```

TEST: DIASTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.480 | DVS SR  50 mg | DVS SR 100 mg | 0.45 | 0.86 | 0.600 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.66 | 0.88 | 0.452 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.25 | 0.91 | 0.780 |
| | | DVS SR  50 mg | Placebo | 1.16 | 1.02 | 0.253 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.11 | 0.88 | 0.209 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.20 | 0.91 | 0.828 |
| | | DVS SR 100 mg | Placebo | 0.71 | 1.02 | 0.487 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.91 | 0.93 | 0.326 |
| | | DVS SR 150 mg | Placebo | 1.82 | 1.03 | 0.079 |
| | | DVS SR 200 mg | Placebo | 0.91 | 1.06 | 0.392 |
| Week 8 | 0.011* | DVS SR  50 mg | DVS SR 100 mg | -1.80 | 0.98 | 0.069 |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.14 | 1.01 | 0.002** |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.31 | 1.05 | 0.214 |
| | | DVS SR  50 mg | Placebo | 0.27 | 1.16 | 0.815 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.35 | 1.01 | 0.181 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.48 | 1.05 | 0.645 |
| | | DVS SR 100 mg | Placebo | 2.07 | 1.15 | 0.074 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.83 | 1.07 | 0.088 |
| | | DVS SR 150 mg | Placebo | 3.41 | 1.17 | 0.004** |
| | | DVS SR 200 mg | Placebo | 1.58 | 1.21 | 0.193 |
| Week 12 | 0.127 | DVS SR  50 mg | DVS SR 100 mg | -0.77 | 0.97 | 0.424 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.83 | 1.01 | 0.409 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.16 | 1.02 | 0.874 |
| | | DVS SR  50 mg | Placebo | 2.02 | 1.15 | 0.080 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.06 | 1.00 | 0.953 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.61 | 1.02 | 0.550 |
| | | DVS SR 100 mg | Placebo | 2.79 | 1.15 | 0.016* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.67 | 1.06 | 0.528 |
| | | DVS SR 150 mg | Placebo | 2.85 | 1.18 | 0.016* |
| | | DVS SR 200 mg | Placebo | 2.18 | 1.20 | 0.069 |
| Week 26 | 0.008** | DVS SR  50 mg | DVS SR 100 mg | -1.17 | 1.04 | 0.263 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.11 | 1.10 | 0.314 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
           ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
           STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
           COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
           STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: DIASTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.008** | DVS SR  50 mg | DVS SR 200 mg | -2.36 | 1.13 | 0.037* |
| | | DVS SR  50 mg | Placebo | 2.21 | 1.24 | 0.076 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.06 | 1.08 | 0.958 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.19 | 1.11 | 0.284 |
| | | DVS SR 100 mg | Placebo | 3.38 | 1.22 | 0.006** |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.25 | 1.16 | 0.285 |
| | | DVS SR 150 mg | Placebo | 3.32 | 1.27 | 0.009** |
| | | DVS SR 200 mg | Placebo | 4.56 | 1.30 | <0.001*** |
| Week 39 | 0.196 | DVS SR  50 mg | DVS SR 100 mg | -1.20 | 1.08 | 0.270 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.36 | 1.13 | 0.746 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.09 | 1.17 | 0.352 |
| | | DVS SR  50 mg | Placebo | 1.74 | 1.31 | 0.182 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.83 | 1.12 | 0.459 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.11 | 1.17 | 0.928 |
| | | DVS SR 100 mg | Placebo | 2.94 | 1.30 | 0.025* |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.73 | 1.21 | 0.547 |
| | | DVS SR 150 mg | Placebo | 2.11 | 1.34 | 0.116 |
| | | DVS SR 200 mg | Placebo | 2.84 | 1.38 | 0.040* |
| Week 52 | 0.400 | DVS SR  50 mg | DVS SR 100 mg | -0.03 | 1.14 | 0.979 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.36 | 1.20 | 0.761 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.81 | 1.22 | 0.138 |
| | | DVS SR  50 mg | Placebo | 0.49 | 1.35 | 0.716 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.39 | 1.19 | 0.741 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.78 | 1.21 | 0.143 |
| | | DVS SR 100 mg | Placebo | 0.52 | 1.35 | 0.698 |
| | | DVS SR 150 mg | DVS SR 200 mg | -2.18 | 1.27 | 0.087 |
| | | DVS SR 150 mg | Placebo | 0.13 | 1.40 | 0.927 |
| | | DVS SR 200 mg | Placebo | 2.31 | 1.42 | 0.104 |
| Final on-therapy | 0.707 | DVS SR  50 mg | DVS SR 100 mg | -0.28 | 0.96 | 0.773 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.96 | 0.98 | 0.324 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.04 | 1.01 | 0.303 |
| | | DVS SR  50 mg | Placebo | 0.20 | 1.13 | 0.862 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

                    TEST: DIASTOLIC BP, BP Cuff (Standing) (mm Hg) / PART 2: BETWEEN TREATMENTS

|                           | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.707 | DVS SR 100 mg | DVS SR 150 mg | -0.69 | 0.98 | 0.484 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.77 | 1.02 | 0.452 |
|  |  | DVS SR 100 mg | Placebo | 0.47 | 1.14 | 0.678 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.08 | 1.03 | 0.939 |
|  |  | DVS SR 150 mg | Placebo | 1.16 | 1.15 | 0.315 |
|  |  | DVS SR 200 mg | Placebo | 1.24 | 1.19 | 0.296 |
| Follow-up | 0.201 | DVS SR  50 mg | DVS SR 100 mg | -0.16 | 1.85 | 0.930 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | 2.94 | 1.71 | 0.088 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.07 | 1.69 | 0.526 |
|  |  | DVS SR  50 mg | Placebo | -1.14 | 2.42 | 0.639 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 3.10 | 1.62 | 0.056 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 1.23 | 1.60 | 0.441 |
|  |  | DVS SR 100 mg | Placebo | -0.97 | 2.36 | 0.681 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.87 | 1.44 | 0.196 |
|  |  | DVS SR 150 mg | Placebo | -4.08 | 2.26 | 0.073 |
|  |  | DVS SR 200 mg | Placebo | -2.21 | 2.23 | 0.323 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: DIASTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 149 | | | 76.12 | 7.50 | | | | |
| Screening/baseline | 149 | 75.89 | 7.99 | 76.12 | 7.50 | | | | |
| Week 4 | 139 | 77.03 | 8.41 | 76.18 | 7.53 | 0.85 | 6.17 | 0.77 | 0.58 |
| Week 8 | 124 | 74.94 | 8.65 | 75.64 | 7.56 | -0.70 | 7.02 | -0.95 | 0.65 |
| Week 12 | 117 | 76.04 | 7.69 | 76.11 | 7.46 | -0.06 | 6.51 | -0.16 | 0.65 |
| Week 26 | 102 | 76.64 | 8.49 | 75.79 | 7.68 | 0.84 | 6.77 | 0.69 | 0.69 |
| Week 39 | 94 | 76.65 | 7.98 | 75.95 | 7.59 | 0.69 | 8.65 | 0.64 | 0.76 |
| Week 52 | 82 | 77.17 | 8.07 | 75.99 | 7.73 | 1.18 | 7.31 | 1.16 | 0.74 |
| Final on-therapy | 140 | 77.03 | 8.35 | 76.15 | 7.51 | 0.88 | 7.05 | 0.75 | 0.62 |
| Follow-up | 32 | 77.78 | 7.46 | 76.41 | 5.74 | 1.38 | 5.65 | 1.47 | 1.14 |
| DVS SR 100 mg | 155 | | | 75.99 | 6.46 | | | | |
| Screening/baseline | 155 | 75.50 | 7.84 | 75.99 | 6.46 | | | | |
| Week 4 | 135 | 77.76 | 8.39 | 76.28 | 6.62 | 1.49** | 6.51 | 1.43* | 0.59 |
| Week 8 | 125 | 77.26 | 8.60 | 76.36 | 6.69 | 0.90 | 6.93 | 0.91 | 0.64 |
| Week 12 | 118 | 77.42 | 9.00 | 76.27 | 6.80 | 1.14 | 7.50 | 1.11 | 0.64 |
| Week 26 | 111 | 77.36 | 8.76 | 76.21 | 6.76 | 1.15 | 7.08 | 1.15 | 0.66 |
| Week 39 | 95 | 78.01 | 7.96 | 75.86 | 6.44 | 2.15** | 7.34 | 2.04** | 0.76 |
| Week 52 | 84 | 76.82 | 7.91 | 75.79 | 6.42 | 1.03 | 7.05 | 0.92 | 0.73 |
| Final on-therapy | 136 | 77.17 | 8.46 | 76.33 | 6.63 | 0.84 | 6.93 | 0.78 | 0.63 |
| Follow-up | 39 | 76.90 | 9.61 | 75.47 | 6.01 | 1.43 | 6.86 | 1.20 | 1.04 |
| DVS SR 150 mg | 157 | | | 76.37 | 7.33 | | | | |
| Screening/baseline | 157 | 75.84 | 8.87 | 76.37 | 7.33 | | | | |
| Week 4 | 127 | 78.80 | 8.07 | 77.17 | 7.27 | 1.63* | 8.05 | 1.84** | 0.61 |
| Week 8 | 114 | 79.10 | 8.75 | 77.24 | 7.22 | 1.85* | 7.92 | 2.16** | 0.67 |
| Week 12 | 101 | 77.70 | 8.39 | 76.94 | 7.30 | 0.76 | 7.90 | 0.99 | 0.70 |
| Week 26 | 89 | 77.93 | 7.38 | 77.14 | 7.03 | 0.79 | 6.64 | 1.13 | 0.74 |
| Week 39 | 82 | 78.01 | 9.15 | 76.62 | 6.95 | 1.39 | 8.93 | 1.68* | 0.82 |
| Week 52 | 69 | 78.81 | 6.98 | 76.42 | 7.03 | 2.39** | 7.23 | 2.58** | 0.80 |
| Final on-therapy | 127 | 79.13 | 8.45 | 77.17 | 7.27 | 1.97* | 8.78 | 2.28*** | 0.65 |
| Follow-up | 58 | 74.03 | 6.99 | 75.26 | 6.55 | -1.22 | 7.76 | -1.52 | 0.85 |
| DVS SR 200 mg | 151 | | | 76.25 | 7.51 | | | | |
| Screening/baseline | 151 | 75.09 | 8.77 | 76.25 | 7.51 | | | | |
| Week 4 | 111 | 77.58 | 8.57 | 76.28 | 7.84 | 1.29 | 7.21 | 1.24 | 0.65 |
| Week 8 | 97 | 77.45 | 8.13 | 76.47 | 8.07 | 0.98 | 7.86 | 1.03 | 0.73 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: DIASTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 77.46 | 8.23 | 76.30 | 8.11 | 1.17 | 7.74 | 1.15 | 0.72 |
| Week 26 | 81 | 78.25 | 8.39 | 75.77 | 7.74 | 2.47** | 8.42 | 2.31** | 0.77 |
| Week 39 | 71 | 77.96 | 7.55 | 75.37 | 7.42 | 2.59** | 7.19 | 2.22* | 0.88 |
| Week 52 | 65 | 79.34 | 8.30 | 75.46 | 7.31 | 3.88*** | 7.74 | 3.62*** | 0.83 |
| Final on-therapy | 111 | 78.53 | 8.29 | 76.28 | 7.84 | 2.25** | 8.29 | 2.17** | 0.69 |
| Follow-up | 60 | 77.52 | 7.92 | 76.96 | 7.52 | 0.55 | 6.85 | 0.84 | 0.84 |
| Placebo | 77 | | | 76.36 | 8.10 | | | | |
| Screening/baseline | 77 | 76.45 | 8.65 | 76.36 | 8.10 | | | | |
| Week 4 | 76 | 76.68 | 9.86 | 76.30 | 8.14 | 0.38 | 8.31 | 0.34 | 0.78 |
| Week 8 | 71 | 75.38 | 9.55 | 75.93 | 8.19 | -0.55 | 8.83 | -0.69 | 0.85 |
| Week 12 | 64 | 75.42 | 8.70 | 76.05 | 8.42 | -0.63 | 8.48 | -0.74 | 0.87 |
| Week 26 | 59 | 74.73 | 8.89 | 76.10 | 8.20 | -1.37 | 8.96 | -1.41 | 0.91 |
| Week 39 | 50 | 76.18 | 7.90 | 76.72 | 8.40 | -0.54 | 9.71 | -0.20 | 1.05 |
| Week 52 | 46 | 77.26 | 6.95 | 76.72 | 8.71 | 0.54 | 8.44 | 0.87 | 0.98 |
| Final on-therapy | 76 | 77.88 | 8.61 | 76.30 | 8.14 | 1.58 | 9.35 | 1.51 | 0.84 |
| Follow-up | 15 | 82.40 | 5.41 | 77.37 | 6.74 | 5.03** | 4.94 | 5.45** | 1.67 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

TEST: DIASTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.547 | DVS SR  50 mg | DVS SR 100 mg | -0.67 | 0.82 | 0.419 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.08 | 0.84 | 0.199 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.48 | 0.87 | 0.584 |
|  |  | DVS SR  50 mg | Placebo | 0.43 | 0.97 | 0.658 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.41 | 0.84 | 0.627 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.19 | 0.87 | 0.826 |
|  |  | DVS SR 100 mg | Placebo | 1.10 | 0.98 | 0.262 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.60 | 0.89 | 0.497 |
|  |  | DVS SR 150 mg | Placebo | 1.51 | 0.99 | 0.128 |
|  |  | DVS SR 200 mg | Placebo | 0.91 | 1.02 | 0.373 |
| Week 8 | 0.008** | DVS SR  50 mg | DVS SR 100 mg | -1.85 | 0.91 | 0.042* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -3.11 | 0.93 | <0.001*** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.97 | 0.97 | 0.043* |
|  |  | DVS SR  50 mg | Placebo | -0.25 | 1.07 | 0.812 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.25 | 0.93 | 0.179 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.12 | 0.97 | 0.905 |
|  |  | DVS SR 100 mg | Placebo | 1.60 | 1.07 | 0.134 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.14 | 0.99 | 0.253 |
|  |  | DVS SR 150 mg | Placebo | 2.85 | 1.09 | 0.009** |
|  |  | DVS SR 200 mg | Placebo | 1.72 | 1.12 | 0.126 |
| Week 12 | 0.265 | DVS SR  50 mg | DVS SR 100 mg | -1.27 | 0.91 | 0.164 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.15 | 0.95 | 0.228 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -1.30 | 0.96 | 0.178 |
|  |  | DVS SR  50 mg | Placebo | 0.59 | 1.09 | 0.590 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.12 | 0.95 | 0.896 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.03 | 0.96 | 0.973 |
|  |  | DVS SR 100 mg | Placebo | 1.86 | 1.08 | 0.088 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.16 | 1.00 | 0.876 |
|  |  | DVS SR 150 mg | Placebo | 1.73 | 1.12 | 0.121 |
|  |  | DVS SR 200 mg | Placebo | 1.89 | 1.13 | 0.095 |
| Week 26 | 0.039* | DVS SR  50 mg | DVS SR 100 mg | -0.46 | 0.95 | 0.632 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -0.44 | 1.01 | 0.663 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: DIASTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.039* | DVS SR  50 mg | DVS SR 200 mg | -1.62 | 1.04 | 0.118 |
| | | DVS SR  50 mg | Placebo | 2.10 | 1.14 | 0.065 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.02 | 0.99 | 0.987 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.16 | 1.02 | 0.253 |
| | | DVS SR 100 mg | Placebo | 2.56 | 1.12 | 0.023* |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.18 | 1.07 | 0.271 |
| | | DVS SR 150 mg | Placebo | 2.54 | 1.17 | 0.030* |
| | | DVS SR 200 mg | Placebo | 3.73 | 1.19 | 0.002** |
| Week 39 | 0.285 | DVS SR  50 mg | DVS SR 100 mg | -1.41 | 1.08 | 0.192 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.05 | 1.12 | 0.350 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.59 | 1.16 | 0.173 |
| | | DVS SR  50 mg | Placebo | 0.83 | 1.29 | 0.520 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.36 | 1.11 | 0.747 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.18 | 1.16 | 0.876 |
| | | DVS SR 100 mg | Placebo | 2.24 | 1.29 | 0.084 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.54 | 1.20 | 0.652 |
| | | DVS SR 150 mg | Placebo | 1.88 | 1.33 | 0.157 |
| | | DVS SR 200 mg | Placebo | 2.42 | 1.37 | 0.077 |
| Week 52 | 0.066 | DVS SR  50 mg | DVS SR 100 mg | 0.24 | 1.03 | 0.816 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.41 | 1.09 | 0.195 |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.45 | 1.11 | 0.027* |
| | | DVS SR  50 mg | Placebo | 0.30 | 1.23 | 0.809 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.66 | 1.08 | 0.127 |
| | | DVS SR 100 mg | DVS SR 200 mg | -2.70 | 1.10 | 0.015* |
| | | DVS SR 100 mg | Placebo | 0.06 | 1.22 | 0.963 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.04 | 1.15 | 0.367 |
| | | DVS SR 150 mg | Placebo | 1.71 | 1.27 | 0.178 |
| | | DVS SR 200 mg | Placebo | 2.75 | 1.28 | 0.033* |
| Final on-therapy | 0.274 | DVS SR  50 mg | DVS SR 100 mg | -0.04 | 0.88 | 0.968 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.53 | 0.90 | 0.089 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.43 | 0.93 | 0.125 |
| | | DVS SR  50 mg | Placebo | -0.76 | 1.04 | 0.463 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1184**                          **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

```
04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   29
REPORT VS3
              DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
```

TEST: DIASTOLIC BP, BP Cuff (Supine) (mm Hg) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.274 | DVS SR 100 mg | DVS SR 150 mg | -1.49 | 0.90 | 0.098 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.39 | 0.93 | 0.137 |
| | | DVS SR 100 mg | Placebo | -0.73 | 1.05 | 0.486 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.10 | 0.95 | 0.913 |
| | | DVS SR 150 mg | Placebo | 0.76 | 1.06 | 0.471 |
| | | DVS SR 200 mg | Placebo | 0.66 | 1.09 | 0.544 |
| Follow-up | 0.005** | DVS SR  50 mg | DVS SR 100 mg | 0.26 | 1.55 | 0.864 |
| | | DVS SR  50 mg | DVS SR 150 mg | 2.99 | 1.43 | 0.038* |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.63 | 1.42 | 0.657 |
| | | DVS SR  50 mg | Placebo | -3.99 | 2.03 | 0.051 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2.72 | 1.34 | 0.043* |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.37 | 1.34 | 0.784 |
| | | DVS SR 100 mg | Placebo | -4.25 | 1.97 | 0.032* |
| | | DVS SR 150 mg | DVS SR 200 mg | -2.36 | 1.20 | 0.050 |
| | | DVS SR 150 mg | Placebo | -6.98 | 1.88 | <0.001*** |
| | | DVS SR 200 mg | Placebo | -4.62 | 1.87 | 0.014* |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
            ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
            STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
            COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
            STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                       **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

```
_____
                           TEST: PULSE (Standing) (beats/min) / PART 1: WITHIN TREATMENT
_____
```

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|-----------|-----|-------|------|-------|------|-------|------|-------|--------|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 149 | | | 73.01 | 7.48 | | | | |
| Screening/baseline | 149 | 73.17 | 9.20 | 73.01 | 7.48 | | | | |
| Week 4 | 139 | 73.70 | 10.41 | 73.21 | 7.39 | 0.49 | 8.26 | 0.55 | 0.68 |
| Week 8 | 124 | 74.64 | 10.20 | 72.96 | 7.33 | 1.68 | 9.53 | 1.63* | 0.78 |
| Week 12 | 117 | 73.36 | 10.05 | 72.97 | 7.22 | 0.39 | 9.28 | 0.41 | 0.77 |
| Week 26 | 102 | 73.16 | 9.64 | 73.00 | 6.82 | 0.16 | 9.60 | 0.16 | 0.83 |
| Week 39 | 94 | 72.41 | 8.94 | 73.12 | 6.37 | -0.70 | 9.91 | -0.66 | 0.90 |
| Week 52 | 82 | 72.39 | 9.29 | 73.23 | 6.61 | -0.84 | 9.25 | -0.74 | 0.95 |
| Final on-therapy | 140 | 72.91 | 9.23 | 73.23 | 7.37 | -0.32 | 8.47 | -0.24 | 0.71 |
| Follow-up | 31 | 73.26 | 8.16 | 72.11 | 7.26 | 1.15 | 9.54 | 0.67 | 1.65 |
| DVS SR 100 mg | 155 | | | 73.03 | 8.20 | | | | |
| Screening/baseline | 155 | 73.43 | 8.98 | 73.03 | 8.20 | | | | |
| Week 4 | 135 | 73.37 | 9.31 | 72.31 | 7.76 | 1.06 | 8.18 | 0.83 | 0.69 |
| Week 8 | 125 | 74.94 | 10.27 | 72.80 | 7.75 | 2.15** | 9.15 | 2.04** | 0.77 |
| Week 12 | 118 | 72.91 | 8.91 | 72.40 | 7.69 | 0.50 | 9.44 | 0.28 | 0.76 |
| Week 26 | 110 | 73.05 | 8.61 | 73.08 | 7.99 | -0.03 | 8.60 | 0.01 | 0.80 |
| Week 39 | 95 | 73.99 | 9.12 | 73.17 | 8.23 | 0.82 | 9.65 | 0.89 | 0.89 |
| Week 52 | 84 | 74.65 | 9.19 | 73.42 | 8.51 | 1.23 | 9.01 | 1.43 | 0.94 |
| Final on-therapy | 136 | 74.10 | 9.14 | 72.36 | 7.75 | 1.74* | 8.57 | 1.45* | 0.72 |
| Follow-up | 38 | 78.84 | 8.84 | 73.55 | 7.80 | 5.29** | 9.94 | 5.38*** | 1.49 |
| DVS SR 150 mg | 157 | | | 72.66 | 7.76 | | | | |
| Screening/baseline | 157 | 73.98 | 9.71 | 72.66 | 7.76 | | | | |
| Week 4 | 127 | 75.47 | 9.40 | 72.83 | 8.02 | 2.64*** | 8.61 | 2.58*** | 0.71 |
| Week 8 | 114 | 76.76 | 10.00 | 72.90 | 8.10 | 3.86*** | 8.17 | 3.79*** | 0.81 |
| Week 12 | 101 | 74.43 | 9.59 | 72.87 | 8.21 | 1.56 | 8.84 | 1.53 | 0.82 |
| Week 26 | 89 | 74.28 | 8.82 | 73.13 | 7.93 | 1.15 | 8.45 | 1.21 | 0.89 |
| Week 39 | 82 | 75.44 | 10.33 | 73.06 | 8.10 | 2.38* | 9.78 | 2.39* | 0.96 |
| Week 52 | 69 | 74.43 | 9.03 | 72.72 | 7.81 | 1.72 | 9.16 | 1.56 | 1.03 |
| Final on-therapy | 127 | 75.97 | 10.24 | 72.83 | 8.02 | 3.14*** | 9.71 | 3.05*** | 0.75 |
| Follow-up | 57 | 75.02 | 11.03 | 72.84 | 7.94 | 2.18 | 9.56 | 1.99 | 1.22 |
| DVS SR 200 mg | 151 | | | 73.88 | 8.04 | | | | |
| Screening/baseline | 151 | 74.42 | 8.93 | 73.88 | 8.04 | | | | |
| Week 4 | 111 | 76.56 | 9.72 | 74.39 | 7.95 | 2.17** | 8.32 | 2.60*** | 0.76 |
| Week 8 | 97 | 78.57 | 10.22 | 74.58 | 8.20 | 3.98*** | 8.92 | 4.48*** | 0.88 |

```
_____
```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**        **Protocol 3151A2-315-US**        **CSR-60178**

04NOV05 15:54        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page   31
REPORT VS3
DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: PULSE (Standing) (beats/min) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 74.99 | 9.49 | 74.12 | 8.11 | 0.87 | 8.10 | 1.36 | 0.85 |
| Week 26 | 81 | 73.51 | 10.61 | 74.09 | 8.33 | -0.59 | 9.44 | -0.05 | 0.93 |
| Week 39 | 71 | 75.86 | 9.77 | 74.02 | 8.18 | 1.84 | 9.44 | 2.37* | 1.04 |
| Week 52 | 65 | 76.52 | 11.03 | 73.97 | 8.41 | 2.55 | 10.92 | 3.03** | 1.07 |
| Final on-therapy | 111 | 75.85 | 10.09 | 74.39 | 7.95 | 1.46 | 9.85 | 2.05* | 0.80 |
| Follow-up | 60 | 76.67 | 10.65 | 73.91 | 7.34 | 2.76* | 8.95 | 2.99* | 1.19 |
| Placebo | 77 | | | 72.28 | 7.12 | | | | |
| Screening/baseline | 77 | 72.18 | 8.38 | 72.28 | 7.12 | | | | |
| Week 4 | 76 | 72.51 | 8.19 | 72.26 | 7.16 | 0.26 | 8.25 | 0.02 | 0.92 |
| Week 8 | 71 | 72.61 | 9.31 | 72.23 | 7.18 | 0.37 | 9.27 | 0.08 | 1.03 |
| Week 12 | 64 | 70.58 | 8.74 | 72.21 | 6.93 | -1.63 | 8.11 | -1.93 | 1.04 |
| Week 26 | 59 | 70.54 | 7.96 | 71.11 | 6.23 | -0.57 | 9.73 | -1.48 | 1.09 |
| Week 39 | 50 | 72.28 | 8.04 | 71.27 | 6.22 | 1.01 | 9.19 | 0.03 | 1.24 |
| Week 52 | 46 | 72.80 | 7.64 | 71.12 | 6.27 | 1.68 | 8.38 | 0.72 | 1.27 |
| Final on-therapy | 76 | 73.16 | 8.29 | 72.26 | 7.16 | 0.90 | 8.72 | 0.56 | 0.97 |
| Follow-up | 15 | 77.00 | 12.50 | 74.60 | 7.94 | 2.40 | 11.87 | 2.91 | 2.37 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
     [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
         THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
         ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
     [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**        **1187**        **Wyeth**

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: PULSE (Standing) (beats/min) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.044* | DVS SR  50 mg | DVS SR 100 mg | -0.29 | 0.96 | 0.767 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.03 | 0.98 | 0.038* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.05 | 1.02 | 0.044* |
|  |  | DVS SR  50 mg | Placebo | 0.53 | 1.14 | 0.639 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.75 | 0.99 | 0.077 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.77 | 1.03 | 0.085 |
|  |  | DVS SR 100 mg | Placebo | 0.82 | 1.14 | 0.474 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.02 | 1.04 | 0.983 |
|  |  | DVS SR 150 mg | Placebo | 2.57 | 1.16 | 0.027* |
|  |  | DVS SR 200 mg | Placebo | 2.59 | 1.19 | 0.030* |
| Week 8 | 0.006** | DVS SR  50 mg | DVS SR 100 mg | -0.41 | 1.10 | 0.706 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.16 | 1.12 | 0.054 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.85 | 1.17 | 0.016* |
|  |  | DVS SR  50 mg | Placebo | 1.55 | 1.29 | 0.229 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.75 | 1.12 | 0.119 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -2.43 | 1.17 | 0.039* |
|  |  | DVS SR 100 mg | Placebo | 1.96 | 1.29 | 0.127 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.68 | 1.20 | 0.569 |
|  |  | DVS SR 150 mg | Placebo | 3.71 | 1.31 | 0.005** |
|  |  | DVS SR 200 mg | Placebo | 4.39 | 1.36 | 0.001** |
| Week 12 | 0.087 | DVS SR  50 mg | DVS SR 100 mg | 0.12 | 1.08 | 0.910 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.12 | 1.13 | 0.318 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.96 | 1.15 | 0.404 |
|  |  | DVS SR  50 mg | Placebo | 2.34 | 1.29 | 0.070 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.25 | 1.12 | 0.267 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.08 | 1.15 | 0.346 |
|  |  | DVS SR 100 mg | Placebo | 2.22 | 1.29 | 0.085 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.17 | 1.19 | 0.888 |
|  |  | DVS SR 150 mg | Placebo | 3.46 | 1.32 | 0.009** |
|  |  | DVS SR 200 mg | Placebo | 3.30 | 1.34 | 0.014* |
| Week 26 | 0.446 | DVS SR  50 mg | DVS SR 100 mg | 0.14 | 1.15 | 0.900 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.05 | 1.21 | 0.385 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   33
REPORT VS3
           DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

_____
                        TEST: PULSE (Standing) (beats/min) / PART 2: BETWEEN TREATMENTS
_____

|                           | OVERALL  | ___ TREATMENTS COMPARED ___ |              | DIFF. BET.   | STDERR OF DIFF.  | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE  | Comparator 1   | Comparator 2 | ADJ. MEANS   | BET. ADJ. MEANS  | P-VALUE  |
|----------------------------|----------|----------------|--------------|--------------|------------------|----------|
| Week 26 (cont.)            | 0.446    | DVS SR  50 mg  | DVS SR 200 mg | 0.21        | 1.25             | 0.865    |
|                            |          | DVS SR  50 mg  | Placebo       | 1.64        | 1.37             | 0.231    |
|                            |          | DVS SR 100 mg  | DVS SR 150 mg | -1.20       | 1.19             | 0.315    |
|                            |          | DVS SR 100 mg  | DVS SR 200 mg | 0.07        | 1.22             | 0.956    |
|                            |          | DVS SR 100 mg  | Placebo       | 1.50        | 1.35             | 0.269    |
|                            |          | DVS SR 150 mg  | DVS SR 200 mg | 1.27        | 1.28             | 0.324    |
|                            |          | DVS SR 150 mg  | Placebo       | 2.70        | 1.41             | 0.056    |
|                            |          | DVS SR 200 mg  | Placebo       | 1.43        | 1.44             | 0.321    |
| Week 39                    | 0.098    | DVS SR  50 mg  | DVS SR 100 mg | -1.55       | 1.27             | 0.222    |
|                            |          | DVS SR  50 mg  | DVS SR 150 mg | -3.05       | 1.32             | 0.021*   |
|                            |          | DVS SR  50 mg  | DVS SR 200 mg | -3.04       | 1.37             | 0.027*   |
|                            |          | DVS SR  50 mg  | Placebo       | -0.69       | 1.53             | 0.650    |
|                            |          | DVS SR 100 mg  | DVS SR 150 mg | -1.50       | 1.31             | 0.254    |
|                            |          | DVS SR 100 mg  | DVS SR 200 mg | -1.49       | 1.37             | 0.277    |
|                            |          | DVS SR 100 mg  | Placebo       | 0.86        | 1.53             | 0.576    |
|                            |          | DVS SR 150 mg  | DVS SR 200 mg | 0.01        | 1.41             | 0.994    |
|                            |          | DVS SR 150 mg  | Placebo       | 2.36        | 1.57             | 0.134    |
|                            |          | DVS SR 200 mg  | Placebo       | 2.34        | 1.62             | 0.148    |
| Week 52                    | 0.117    | DVS SR  50 mg  | DVS SR 100 mg | -2.17       | 1.33             | 0.104    |
|                            |          | DVS SR  50 mg  | DVS SR 150 mg | -2.30       | 1.40             | 0.102    |
|                            |          | DVS SR  50 mg  | DVS SR 200 mg | -3.77       | 1.43             | 0.009**  |
|                            |          | DVS SR  50 mg  | Placebo       | -1.46       | 1.59             | 0.359    |
|                            |          | DVS SR 100 mg  | DVS SR 150 mg | -0.13       | 1.40             | 0.927    |
|                            |          | DVS SR 100 mg  | DVS SR 200 mg | -1.60       | 1.42             | 0.261    |
|                            |          | DVS SR 100 mg  | Placebo       | 0.71        | 1.58             | 0.653    |
|                            |          | DVS SR 150 mg  | DVS SR 200 mg | -1.47       | 1.49             | 0.324    |
|                            |          | DVS SR 150 mg  | Placebo       | 0.84        | 1.64             | 0.608    |
|                            |          | DVS SR 200 mg  | Placebo       | 2.31        | 1.66             | 0.166    |
| Final on-therapy           | 0.022*   | DVS SR  50 mg  | DVS SR 100 mg | -1.68       | 1.02             | 0.098    |
|                            |          | DVS SR  50 mg  | DVS SR 150 mg | -3.28       | 1.03             | 0.002**  |
|                            |          | DVS SR  50 mg  | DVS SR 200 mg | -2.28       | 1.07             | 0.034*   |
|                            |          | DVS SR  50 mg  | Placebo       | -0.80       | 1.20             | 0.508    |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1189**                              **Wyeth**

**DVS SR**                 **Protocol 3151A2-315-US**                 **CSR-60178**

```
04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page   34
REPORT VS3
            DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS
```

```
                      TEST: PULSE (Standing) (beats/min) / PART 2: BETWEEN TREATMENTS
```

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.022* | DVS SR 100 mg | DVS SR 150 mg | -1.60 | 1.04 | 0.125 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.60 | 1.08 | 0.582 |
| | | DVS SR 100 mg | Placebo | 0.89 | 1.21 | 0.464 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.00 | 1.10 | 0.363 |
| | | DVS SR 150 mg | Placebo | 2.49 | 1.22 | 0.043* |
| | | DVS SR 200 mg | Placebo | 1.48 | 1.26 | 0.240 |
| Follow-up | 0.277 | DVS SR  50 mg | DVS SR 100 mg | -4.71 | 2.22 | 0.035* |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.32 | 2.05 | 0.520 |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.32 | 2.03 | 0.255 |
| | | DVS SR  50 mg | Placebo | -2.24 | 2.89 | 0.440 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3.40 | 1.92 | 0.079 |
| | | DVS SR 100 mg | DVS SR 200 mg | 2.39 | 1.90 | 0.210 |
| | | DVS SR 100 mg | Placebo | 2.47 | 2.80 | 0.378 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.01 | 1.70 | 0.555 |
| | | DVS SR 150 mg | Placebo | -0.92 | 2.67 | 0.730 |
| | | DVS SR 200 mg | Placebo | 0.08 | 2.65 | 0.975 |

```
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.
```

**CONFIDENTIAL**                 **1190**                 **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    35
REPORT VS3
        DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: PULSE (Supine) (beats/min) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 149 | | | 68.83 | 7.62 | | | | |
| Screening/baseline | 149 | 69.54 | 8.37 | 68.83 | 7.62 | | | | |
| Week 4 | 139 | 69.28 | 8.78 | 68.87 | 7.54 | 0.41 | 7.23 | 0.48 | 0.59 |
| Week 8 | 124 | 70.17 | 7.76 | 68.57 | 7.41 | 1.60* | 7.93 | 1.55* | 0.68 |
| Week 12 | 117 | 69.28 | 9.44 | 68.78 | 7.40 | 0.50 | 8.46 | 0.62 | 0.71 |
| Week 26 | 102 | 68.86 | 8.35 | 68.68 | 7.20 | 0.18 | 8.51 | 0.23 | 0.72 |
| Week 39 | 94 | 68.47 | 7.98 | 68.85 | 6.95 | -0.38 | 8.27 | -0.35 | 0.80 |
| Week 52 | 82 | 68.73 | 8.49 | 68.86 | 7.11 | -0.13 | 7.53 | -0.12 | 0.81 |
| Final on-therapy | 140 | 69.59 | 8.95 | 68.87 | 7.51 | 0.71 | 7.67 | 0.79 | 0.65 |
| Follow-up | 32 | 67.38 | 6.01 | 68.69 | 7.23 | -1.31 | 7.24 | -1.57 | 1.35 |
| DVS SR 100 mg | 155 | | | 68.18 | 7.18 | | | | |
| Screening/baseline | 155 | 68.92 | 8.05 | 68.18 | 7.18 | | | | |
| Week 4 | 135 | 68.76 | 8.50 | 67.74 | 7.16 | 1.01 | 7.32 | 0.68 | 0.60 |
| Week 8 | 125 | 70.67 | 8.40 | 68.07 | 7.04 | 2.60*** | 8.31 | 2.33*** | 0.68 |
| Week 12 | 118 | 68.59 | 8.28 | 67.81 | 7.21 | 0.78 | 9.01 | 0.43 | 0.70 |
| Week 26 | 110 | 68.46 | 7.93 | 68.20 | 7.28 | 0.26 | 7.90 | 0.07 | 0.69 |
| Week 39 | 95 | 69.06 | 8.35 | 68.29 | 7.59 | 0.77 | 8.94 | 0.50 | 0.79 |
| Week 52 | 84 | 70.99 | 7.42 | 68.63 | 7.75 | 2.36** | 8.13 | 2.25** | 0.80 |
| Final on-therapy | 136 | 70.17 | 8.08 | 67.78 | 7.15 | 2.39*** | 8.22 | 2.00** | 0.66 |
| Follow-up | 38 | 73.29 | 8.08 | 68.89 | 6.46 | 4.39** | 8.84 | 4.25*** | 1.24 |
| DVS SR 150 mg | 157 | | | 68.79 | 7.77 | | | | |
| Screening/baseline | 157 | 69.88 | 9.26 | 68.79 | 7.77 | | | | |
| Week 4 | 127 | 70.23 | 8.29 | 69.00 | 8.03 | 1.23 | 7.72 | 1.34* | 0.62 |
| Week 8 | 114 | 72.54 | 8.94 | 69.00 | 8.09 | 3.53*** | 8.26 | 3.67*** | 0.71 |
| Week 12 | 101 | 70.44 | 8.50 | 68.83 | 8.08 | 1.60 | 8.28 | 1.74* | 0.76 |
| Week 26 | 89 | 71.48 | 7.72 | 68.99 | 7.73 | 2.49** | 8.04 | 2.69*** | 0.77 |
| Week 39 | 82 | 70.77 | 9.32 | 69.09 | 8.01 | 1.68 | 9.17 | 1.84* | 0.86 |
| Week 52 | 69 | 70.97 | 8.68 | 68.79 | 7.52 | 2.18* | 8.35 | 2.15* | 0.89 |
| Final on-therapy | 127 | 71.76 | 9.71 | 69.00 | 8.03 | 2.77*** | 9.02 | 2.90*** | 0.68 |
| Follow-up | 57 | 70.91 | 9.46 | 69.44 | 7.79 | 1.47 | 9.85 | 1.61 | 1.01 |
| DVS SR 200 mg | 151 | | | 69.59 | 6.83 | | | | |
| Screening/baseline | 151 | 70.22 | 7.99 | 69.59 | 6.83 | | | | |
| Week 4 | 111 | 71.30 | 8.07 | 69.72 | 6.90 | 1.58* | 7.36 | 1.95** | 0.66 |
| Week 8 | 97 | 72.63 | 9.39 | 69.83 | 7.05 | 2.80** | 8.32 | 3.29*** | 0.77 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1191**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

04NOV05 15:54                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page   36
REPORT VS3
           DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

                          TEST: PULSE (Supine) (beats/min) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Week 12 | 95 | 71.00 | 8.33 | 69.35 | 6.80 | 1.65 | 8.16 | 2.04** | 0.78 |
| Week 26 | 81 | 69.75 | 8.61 | 69.51 | 7.04 | 0.24 | 7.76 | 0.69 | 0.81 |
| Week 39 | 71 | 71.58 | 8.05 | 69.84 | 7.08 | 1.74 | 8.50 | 2.30* | 0.92 |
| Week 52 | 65 | 73.22 | 8.65 | 69.88 | 7.12 | 3.34** | 8.86 | 3.84*** | 0.91 |
| Final on-therapy | 111 | 72.30 | 8.56 | 69.72 | 6.90 | 2.58** | 8.56 | 3.02*** | 0.73 |
| Follow-up | 60 | 71.72 | 8.12 | 69.55 | 6.25 | 2.17* | 6.99 | 2.36* | 0.98 |
| Placebo | 77 | | | 68.03 | 6.14 | | | | |
| Screening/baseline | 77 | 68.56 | 7.50 | 68.03 | 6.14 | | | | |
| Week 4 | 76 | 68.71 | 8.25 | 67.96 | 6.15 | 0.75 | 7.67 | 0.49 | 0.80 |
| Week 8 | 71 | 67.62 | 8.89 | 67.93 | 6.20 | -0.31 | 8.22 | -0.64 | 0.90 |
| Week 12 | 64 | 64.48 | 7.23 | 67.79 | 6.12 | -3.30*** | 7.51 | -3.67*** | 0.96 |
| Week 26 | 59 | 65.46 | 7.87 | 67.28 | 5.93 | -1.82 | 7.96 | -2.47** | 0.95 |
| Week 39 | 50 | 67.96 | 8.41 | 67.69 | 6.15 | 0.27 | 8.21 | -0.32 | 1.10 |
| Week 52 | 46 | 69.46 | 7.95 | 67.88 | 6.29 | 1.58 | 7.96 | 1.10 | 1.09 |
| Final on-therapy | 76 | 68.79 | 7.83 | 67.96 | 6.15 | 0.83 | 7.96 | 0.51 | 0.88 |
| Follow-up | 15 | 72.00 | 8.64 | 68.43 | 5.47 | 3.57 | 8.75 | 3.18 | 1.97 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                     **1192**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:54              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    37
REPORT VS3
          DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

TEST: PULSE (Supine) (beats/min) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.437 | DVS SR  50 mg | DVS SR 100 mg | -0.20 | 0.85 | 0.810 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.87 | 0.86 | 0.312 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.47 | 0.89 | 0.099 |
| | | DVS SR  50 mg | Placebo | -0.02 | 1.00 | 0.987 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.66 | 0.86 | 0.443 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.26 | 0.90 | 0.160 |
| | | DVS SR 100 mg | Placebo | 0.19 | 1.00 | 0.852 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.60 | 0.91 | 0.508 |
| | | DVS SR 150 mg | Placebo | 0.85 | 1.01 | 0.402 |
| | | DVS SR 200 mg | Placebo | 1.45 | 1.04 | 0.164 |
| Week 8 | 0.002** | DVS SR  50 mg | DVS SR 100 mg | -0.78 | 0.96 | 0.415 |
| | | DVS SR  50 mg | DVS SR 150 mg | -2.12 | 0.98 | 0.032* |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.74 | 1.03 | 0.091 |
| | | DVS SR  50 mg | Placebo | 2.19 | 1.13 | 0.053 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.33 | 0.98 | 0.176 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.96 | 1.03 | 0.353 |
| | | DVS SR 100 mg | Placebo | 2.97 | 1.13 | 0.009** |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.38 | 1.05 | 0.720 |
| | | DVS SR 150 mg | Placebo | 4.30 | 1.15 | <0.001*** |
| | | DVS SR 200 mg | Placebo | 3.93 | 1.19 | 0.001** |
| Week 12 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | 0.19 | 1.00 | 0.852 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.13 | 1.04 | 0.278 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.42 | 1.05 | 0.179 |
| | | DVS SR  50 mg | Placebo | 4.28 | 1.19 | <0.001*** |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.31 | 1.04 | 0.206 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.61 | 1.05 | 0.128 |
| | | DVS SR 100 mg | Placebo | 4.10 | 1.19 | <0.001*** |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.29 | 1.09 | 0.788 |
| | | DVS SR 150 mg | Placebo | 5.41 | 1.22 | <0.001*** |
| | | DVS SR 200 mg | Placebo | 5.70 | 1.24 | <0.001*** |
| Week 26 | 0.001** | DVS SR  50 mg | DVS SR 100 mg | 0.16 | 1.00 | 0.875 |
| | | DVS SR  50 mg | DVS SR 150 mg | -2.46 | 1.05 | 0.020* |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1193**                          **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

04NOV05 15:54                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    38
REPORT VS3
            DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

TEST: PULSE (Supine) (beats/min) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 26 (cont.) | 0.001** | DVS SR  50 mg | DVS SR 200 mg | -0.47 | 1.08 | 0.665 |
|  |  | DVS SR  50 mg | Placebo | 2.69 | 1.19 | 0.024* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -2.62 | 1.04 | 0.012* |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.62 | 1.06 | 0.557 |
|  |  | DVS SR 100 mg | Placebo | 2.54 | 1.17 | 0.031* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2.00 | 1.11 | 0.074 |
|  |  | DVS SR 150 mg | Placebo | 5.16 | 1.22 | <0.001*** |
|  |  | DVS SR 200 mg | Placebo | 3.16 | 1.25 | 0.012* |
| Week 39 | 0.120 | DVS SR  50 mg | DVS SR 100 mg | -0.85 | 1.13 | 0.450 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.19 | 1.17 | 0.062 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.65 | 1.22 | 0.030* |
|  |  | DVS SR  50 mg | Placebo | -0.03 | 1.36 | 0.984 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.34 | 1.17 | 0.253 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.80 | 1.22 | 0.141 |
|  |  | DVS SR 100 mg | Placebo | 0.83 | 1.35 | 0.542 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.46 | 1.26 | 0.714 |
|  |  | DVS SR 150 mg | Placebo | 2.16 | 1.39 | 0.121 |
|  |  | DVS SR 200 mg | Placebo | 2.62 | 1.43 | 0.068 |
| Week 52 | 0.024* | DVS SR  50 mg | DVS SR 100 mg | -2.38 | 1.14 | 0.038* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.28 | 1.20 | 0.059 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -3.96 | 1.22 | 0.001** |
|  |  | DVS SR  50 mg | Placebo | -1.23 | 1.36 | 0.367 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.10 | 1.20 | 0.932 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.59 | 1.22 | 0.194 |
|  |  | DVS SR 100 mg | Placebo | 1.15 | 1.35 | 0.395 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.69 | 1.27 | 0.186 |
|  |  | DVS SR 150 mg | Placebo | 1.05 | 1.40 | 0.455 |
|  |  | DVS SR 200 mg | Placebo | 2.73 | 1.42 | 0.055 |
| Final on-therapy | 0.044* | DVS SR  50 mg | DVS SR 100 mg | -1.20 | 0.93 | 0.195 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.11 | 0.94 | 0.026* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.23 | 0.98 | 0.023* |
|  |  | DVS SR  50 mg | Placebo | 0.28 | 1.10 | 0.799 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                         **1194**                         **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

04NOV05 15:54                     CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page    39
REPORT VS3
           DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR VITAL SIGNS AND PHYSICAL CHARACTERISTICS

---

TEST: PULSE (Supine) (beats/min) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Final on-therapy (cont.) | 0.044* | DVS SR 100 mg | DVS SR 150 mg | -0.91 | 0.95 | 0.341 |
| | | DVS SR 100 mg | DVS SR 200 mg | -1.03 | 0.99 | 0.298 |
| | | DVS SR 100 mg | Placebo | 1.48 | 1.10 | 0.179 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.12 | 1.00 | 0.902 |
| | | DVS SR 150 mg | Placebo | 2.39 | 1.12 | 0.033* |
| | | DVS SR 200 mg | Placebo | 2.51 | 1.15 | 0.029* |
| Follow-up | 0.030* | DVS SR  50 mg | DVS SR 100 mg | -5.82 | 1.83 | 0.002** |
| | | DVS SR  50 mg | DVS SR 150 mg | -3.18 | 1.68 | 0.060 |
| | | DVS SR  50 mg | DVS SR 200 mg | -3.93 | 1.67 | 0.019* |
| | | DVS SR  50 mg | Placebo | -4.75 | 2.38 | 0.048* |
| | | DVS SR 100 mg | DVS SR 150 mg | 2.64 | 1.60 | 0.100 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.89 | 1.58 | 0.234 |
| | | DVS SR 100 mg | Placebo | 1.07 | 2.32 | 0.646 |
| | | DVS SR 150 mg | DVS SR 200 mg | -0.75 | 1.41 | 0.594 |
| | | DVS SR 150 mg | Placebo | -1.57 | 2.21 | 0.479 |
| | | DVS SR 200 mg | Placebo | -0.82 | 2.20 | 0.711 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                   **1195**                                   **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

ST 10-13:  Number (%) of Subjects With ECG Results of Potential Clinical Interest

```
17OCT05 14:44               CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                        Page    1
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline
```

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.328 | 23/148 | (15.5) | 28/155 | (18.1) | 33/156 | (21.2) | 19/151 | (12.6) | 15/ 77 | (19.5) | 118/687 | (17.2) |
| ECG | 0.328 | 23/148 | (15.5) | 28/155 | (18.1) | 33/156 | (21.2) | 19/151 | (12.6) | 15/ 77 | (19.5) | 118/687 | (17.2) |
|  OVERALL EVALUATION | 0.560 | 17/148 | (11.5) | 19/155 | (12.3) | 23/156 | (14.7) | 14/151 | (9.3) | 12/ 77 | (15.6) | 85/687 | (12.4) |
|   Not Normal | 0.560 | 17/148 | (11.5) | 19/155 | (12.3) | 23/156 | (14.7) | 14/151 | (9.3) | 12/ 77 | (15.6) | 85/687 | (12.4) |
|  HEART RATE beats/min | 0.487 | 0/148 | | 1/155 | (0.6) | 0/156 | | 0/151 | | 0/ 77 | | 1/687 | (0.1) |
|   DECREASE | 0.487 | 0/148 | | 1/155 | (0.6) | 0/156 | | 0/151 | | 0/ 77 | | 1/687 | (0.1) |
|  RHYTHM | 0.832 | 7/148 | (4.7) | 10/155 | (6.5) | 11/156 | (7.1) | 8/151 | (5.3) | 3/ 77 | (3.9) | 39/687 | (5.7) |
|   Not Sinus | 0.832 | 7/148 | (4.7) | 10/155 | (6.5) | 11/156 | (7.1) | 8/151 | (5.3) | 3/ 77 | (3.9) | 39/687 | (5.7) |
|  PR INTRVL msec | 0.805 | 5/148 | (3.4) | 6/155 | (3.9) | 7/155 | (4.5) | 5/149 | (3.4) | 5/ 77 | (6.5) | 28/684 | (4.1) |
|   HIGH | 0.805 | 5/148 | (3.4) | 6/155 | (3.9) | 7/155 | (4.5) | 5/149 | (3.4) | 5/ 77 | (6.5) | 28/684 | (4.1) |
|  QRS INTRVL msec | 0.352 | 0/148 | | 1/155 | (0.6) | 2/156 | (1.3) | 1/151 | (0.7) | 2/ 77 | (2.6) | 6/687 | (0.9) |
|   HIGH | 0.352 | 0/148 | | 1/155 | (0.6) | 2/156 | (1.3) | 1/151 | (0.7) | 2/ 77 | (2.6) | 6/687 | (0.9) |
|  QT INTRVL msec | 0.811 | 0/148 | | 1/155 | (0.6) | 1/156 | (0.6) | 1/150 | (0.7) | 1/ 77 | (1.3) | 4/686 | (0.6) |
|   HIGH | 0.811 | 0/148 | | 1/155 | (0.6) | 1/156 | (0.6) | 1/150 | (0.7) | 1/ 77 | (1.3) | 4/686 | (0.6) |

```
       *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
          Overall P-Value: P-value for Chi-Square.
```

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

17OCT05 14:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    2
REPORT ECG5         NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo | TOTAL |
|---|---|---|---|---|---|---|---|
| TOTAL | 0.042* | 0/ 1 | 1/ 1 (100 ) | 1/ 3 (33.3) | 0/ 9 | 0/ 2 | 2/ 16 (12.5) |
| ECG | 0.042* | 0/ 1 | 1/ 1 (100 ) | 1/ 3 (33.3) | 0/ 9 | 0/ 2 | 2/ 16 (12.5) |
| OVERALL EVALUATION | 0.328 | 0/ 1 | 0/ 1 | 1/ 3 (33.3) | 0/ 9 | 0/ 2 | 1/ 16 (6.3) |
| Not Normal | 0.328 | 0/ 1 | 0/ 1 | 1/ 3 (33.3) | 0/ 9 | 0/ 2 | 1/ 16 (6.3) |
| RHYTHM | 0.003** | 0/ 1 | 1/ 1 (100 ) | 0/ 3 | 0/ 9 | 0/ 2 | 1/ 16 (6.3) |
| Not Sinus | 0.003** | 0/ 1 | 1/ 1 (100 ) | 0/ 3 | 0/ 9 | 0/ 2 | 1/ 16 (6.3) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
        Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                              **1197**                              **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

17OCT05 14:44                   CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                   Page    3
REPORT ECG5           NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | DVS SR 100 mg | DVS SR 150 mg | Placebo | TOTAL |
|---|---|---|---|---|---|---|
| TOTAL | 0.295 | 0/ 6 | 1/ 5 (20.0) | 0/ 6 | 1/ 3 (33.3) | 2/ 20 (10.0) |
| ECG | 0.295 | 0/ 6 | 1/ 5 (20.0) | 0/ 6 | 1/ 3 (33.3) | 2/ 20 (10.0) |
| OVERALL EVALUATION | 0.295 | 0/ 6 | 1/ 5 (20.0) | 0/ 6 | 1/ 3 (33.3) | 2/ 20 (10.0) |
| Not Normal | 0.295 | 0/ 6 | 1/ 5 (20.0) | 0/ 6 | 1/ 3 (33.3) | 2/ 20 (10.0) |
| PR INTRVL msec | 0.368 | 0/ 6 | 1/ 5 (20.0) | 0/ 6 | 0/ 3 | 1/ 20 (5.0) |
| HIGH | 0.368 | 0/ 6 | 1/ 5 (20.0) | 0/ 6 | 0/ 3 | 1/ 20 (5.0) |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                **1198**                                **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

17OCT05 14:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    4
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.065 | 16/119 | (13.4) | 20/119 | (16.8) | 15/100 | (15.0) | 9/ 95 | (9.5) | 17/ 65 | (26.2) | 77/498 | (15.5) |
| ECG | 0.065 | 16/119 | (13.4) | 20/119 | (16.8) | 15/100 | (15.0) | 9/ 95 | (9.5) | 17/ 65 | (26.2) | 77/498 | (15.5) |
| OVERALL EVALUATION | 0.163 | 11/119 | (9.2) | 18/119 | (15.1) | 14/100 | (14.0) | 7/ 95 | (7.4) | 12/ 65 | (18.5) | 62/498 | (12.4) |
| Not Normal | 0.163 | 11/119 | (9.2) | 18/119 | (15.1) | 14/100 | (14.0) | 7/ 95 | (7.4) | 12/ 65 | (18.5) | 62/498 | (12.4) |
| HEART RATE beats/min | 0.156 | 0/117 | | 0/119 | | 0/100 | | 0/ 95 | | 1/ 65 | (1.5) | 1/496 | (0.2) |
| DECREASE | 0.156 | 0/117 | | 0/119 | | 0/100 | | 0/ 95 | | 1/ 65 | (1.5) | 1/496 | (0.2) |
| RHYTHM | 0.665 | 4/119 | (3.4) | 3/119 | (2.5) | 3/100 | (3.0) | 2/ 95 | (2.1) | 4/ 65 | (6.2) | 16/498 | (3.2) |
| Not Sinus | 0.665 | 4/119 | (3.4) | 3/119 | (2.5) | 3/100 | (3.0) | 2/ 95 | (2.1) | 4/ 65 | (6.2) | 16/498 | (3.2) |
| PR INTRVL msec | 0.393 | 3/117 | (2.6) | 4/119 | (3.4) | 2/ 99 | (2.0) | 1/ 95 | (1.1) | 4/ 65 | (6.2) | 14/495 | (2.8) |
| HIGH | 0.393 | 3/117 | (2.6) | 4/119 | (3.4) | 2/ 99 | (2.0) | 1/ 95 | (1.1) | 4/ 65 | (6.2) | 14/495 | (2.8) |
| QRS INTRVL msec | 0.825 | 0/117 | | 1/119 | (0.8) | 1/100 | (1.0) | 1/ 95 | (1.1) | 1/ 65 | (1.5) | 4/496 | (0.8) |
| HIGH | 0.825 | 0/117 | | 1/119 | (0.8) | 1/100 | (1.0) | 1/ 95 | (1.1) | 1/ 65 | (1.5) | 4/496 | (0.8) |
| QTC INTRVL msec | 0.413 | 1/117 | (0.9) | 0/119 | | 0/100 | | 0/ 95 | | 1/ 65 | (1.5) | 2/496 | (0.4) |
| INCREASE | 0.413 | 1/117 | (0.9) | 0/119 | | 0/100 | | 0/ 95 | | 1/ 65 | (1.5) | 2/496 | (0.4) |
| QT INTRVL msec | 0.697 | 1/117 | (0.9) | 1/119 | (0.8) | 0/100 | | 0/ 95 | | 0/ 65 | | 2/496 | (0.4) |
| HIGH | 0.697 | 1/117 | (0.9) | 1/119 | (0.8) | 0/100 | | 0/ 95 | | 0/ 65 | | 2/496 | (0.4) |

      * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                              **1199**                              **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

17OCT05 14:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    5
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | DVS SR 100 mg | DVS SR 150 mg | DVS SR 200 mg | Placebo | TOTAL |
|---|---|---|---|---|---|---|
| TOTAL | 0.405 | 0/ 1 | 0/ 3 | 0/ 1 | 1/ 2 (50.0) | 1/ 7 (14.3) |
| ECG | 0.405 | 0/ 1 | 0/ 3 | 0/ 1 | 1/ 2 (50.0) | 1/ 7 (14.3) |
|   OVERALL EVALUATION | 0.405 | 0/ 1 | 0/ 3 | 0/ 1 | 1/ 2 (50.0) | 1/ 7 (14.3) |
|    Not Normal | 0.405 | 0/ 1 | 0/ 3 | 0/ 1 | 1/ 2 (50.0) | 1/ 7 (14.3) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
        Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                          **1200**                          **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

17OCT05 14:44       CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315       Page   6

REPORT ECG5       NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | DVS SR 100 mg | | | DVS SR 150 mg | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Treatment** | | | | | | |
| TOTAL | 0.171 | 1/ | 2 | (50.0) | 0/ | 3 | | 1/ | 5 | (20.0) |
| ECG | 0.171 | 1/ | 2 | (50.0) | 0/ | 3 | | 1/ | 5 | (20.0) |
|   OVERALL EVALUATION | 0.171 | 1/ | 2 | (50.0) | 0/ | 3 | | 1/ | 5 | (20.0) |
|    Not Normal | 0.171 | 1/ | 2 | (50.0) | 0/ | 3 | | 1/ | 5 | (20.0) |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.791 | 14/ 82 | (17.1) | 10/ 82 | (12.2) | 10/ 68 | (14.7) | 6/ 60 | (10.0) | 6/ 43 | (14.0) | 46/335 | (13.7) |
| ECG | 0.791 | 14/ 82 | (17.1) | 10/ 82 | (12.2) | 10/ 68 | (14.7) | 6/ 60 | (10.0) | 6/ 43 | (14.0) | 46/335 | (13.7) |
| OVERALL EVALUATION | 0.713 | 10/ 82 | (12.2) | 8/ 82 | (9.8) | 9/ 68 | (13.2) | 4/ 60 | (6.7) | 6/ 43 | (14.0) | 37/335 | (11.0) |
| Not Normal | 0.713 | 10/ 82 | (12.2) | 8/ 82 | (9.8) | 9/ 68 | (13.2) | 4/ 60 | (6.7) | 6/ 43 | (14.0) | 37/335 | (11.0) |
| RHYTHM | 0.877 | 2/ 82 | (2.4) | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 1/ 60 | (1.7) | 0/ 43 | | 5/335 | (1.5) |
| Not Sinus | 0.877 | 2/ 82 | (2.4) | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 1/ 60 | (1.7) | 0/ 43 | | 5/335 | (1.5) |
| PR INTRVL msec | 0.486 | 3/ 82 | (3.7) | 2/ 82 | (2.4) | 1/ 67 | (1.5) | 1/ 60 | (1.7) | 3/ 43 | (7.0) | 10/334 | (3.0) |
| HIGH | 0.486 | 3/ 82 | (3.7) | 2/ 82 | (2.4) | 1/ 67 | (1.5) | 1/ 60 | (1.7) | 3/ 43 | (7.0) | 10/334 | (3.0) |
| QRS INTRVL msec | 0.623 | 0/ 82 | | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 0/ 60 | | 1/ 43 | (2.3) | 3/335 | (0.9) |
| HIGH | 0.623 | 0/ 82 | | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 0/ 60 | | 1/ 43 | (2.3) | 3/335 | (0.9) |
| QTC INTRVL msec | 0.877 | 2/ 82 | (2.4) | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 1/ 60 | (1.7) | 0/ 43 | | 5/335 | (1.5) |
| INCREASE | 0.877 | 2/ 82 | (2.4) | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 1/ 60 | (1.7) | 0/ 43 | | 5/335 | (1.5) |
| QTCF INTRVL msec | 0.542 | 1/ 82 | (1.2) | 0/ 82 | | 0/ 68 | | 0/ 60 | | 0/ 43 | | 1/335 | (0.3) |
| INCREASE | 0.542 | 1/ 82 | (1.2) | 0/ 82 | | 0/ 68 | | 0/ 60 | | 0/ 43 | | 1/335 | (0.3) |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
      Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                                   **Wyeth**

**DVS SR**                                      **Protocol 3151A2-315-US**                                      **CSR-60178**

17OCT05 14:44                              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                              Page    8
REPORT ECG5              NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | DVS SR 50 mg | | DVS SR 100 mg | | DVS SR 150 mg | | DVS SR 200 mg | | Placebo | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0.880 | 2/ 15 | (13.3) | 2/ 16 | (12.5) | 4/ 20 | (20.0) | 2/ 23 | (8.7) | 1/ 7 | (14.3) | 11/ 81 | (13.6) |
| ECG | 0.880 | 2/ 15 | (13.3) | 2/ 16 | (12.5) | 4/ 20 | (20.0) | 2/ 23 | (8.7) | 1/ 7 | (14.3) | 11/ 81 | (13.6) |
| OVERALL EVALUATION | 0.385 | 1/ 15 | (6.7) | 2/ 16 | (12.5) | 4/ 20 | (20.0) | 1/ 23 | (4.3) | 0/ 7 | | 8/ 81 | (9.9) |
| Not Normal | 0.385 | 1/ 15 | (6.7) | 2/ 16 | (12.5) | 4/ 20 | (20.0) | 1/ 23 | (4.3) | 0/ 7 | | 8/ 81 | (9.9) |
| RHYTHM | 0.635 | 0/ 15 | | 0/ 16 | | 0/ 20 | | 1/ 23 | (4.3) | 0/ 7 | | 1/ 81 | (1.2) |
| Not Sinus | 0.635 | 0/ 15 | | 0/ 16 | | 0/ 20 | | 1/ 23 | (4.3) | 0/ 7 | | 1/ 81 | (1.2) |
| PR INTRVL msec | 0.371 | 0/ 15 | | 1/ 16 | (6.3) | 3/ 20 | (15.0) | 1/ 23 | (4.3) | 0/ 7 | | 5/ 81 | (6.2) |
| HIGH | 0.371 | 0/ 15 | | 1/ 16 | (6.3) | 3/ 20 | (15.0) | 1/ 23 | (4.3) | 0/ 7 | | 5/ 81 | (6.2) |
| QTC INTRVL msec | 0.156 | 1/ 15 | (6.7) | 0/ 16 | | 0/ 20 | | 0/ 23 | | 1/ 7 | (14.3) | 2/ 81 | (2.5) |
| INCREASE | 0.156 | 1/ 15 | (6.7) | 0/ 16 | | 0/ 20 | | 0/ 23 | | 1/ 7 | (14.3) | 2/ 81 | (2.5) |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
        Overall P-Value: P-value for Chi-Square.

**CONFIDENTIAL**                                      **1203**                                      **Wyeth**

DVS SR                              **Protocol 3151A2-315-US**                              CSR-60178

```
17OCT05 14:44              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    9
REPORT ECG5        NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.328 | DVS SR 50 mg | DVS SR 100 mg | 23/148  (15.5) | 28/155  (18.1) | 0.645 |
|  |  |  | DVS SR 150 mg | 23/148  (15.5) | 33/156  (21.2) | 0.237 |
|  |  |  | DVS SR 200 mg | 23/148  (15.5) | 19/151  (12.6) | 0.508 |
|  |  |  | Placebo | 23/148  (15.5) | 15/ 77  (19.5) | 0.459 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 28/155  (18.1) | 33/156  (21.2) | 0.568 |
|  |  |  | DVS SR 200 mg | 28/155  (18.1) | 19/151  (12.6) | 0.206 |
|  |  |  | Placebo | 28/155  (18.1) | 15/ 77  (19.5) | 0.858 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 33/156  (21.2) | 19/151  (12.6) | 0.049* |
|  |  |  | Placebo | 33/156  (21.2) | 15/ 77  (19.5) | 0.864 |
|  |  | DVS SR 200 mg | Placebo | 19/151  (12.6) | 15/ 77  (19.5) | 0.174 |
| ECG | 0.328 | DVS SR 50 mg | DVS SR 100 mg | 23/148  (15.5) | 28/155  (18.1) | 0.645 |
|  |  |  | DVS SR 150 mg | 23/148  (15.5) | 33/156  (21.2) | 0.237 |
|  |  |  | DVS SR 200 mg | 23/148  (15.5) | 19/151  (12.6) | 0.508 |
|  |  |  | Placebo | 23/148  (15.5) | 15/ 77  (19.5) | 0.459 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 28/155  (18.1) | 33/156  (21.2) | 0.568 |
|  |  |  | DVS SR 200 mg | 28/155  (18.1) | 19/151  (12.6) | 0.206 |
|  |  |  | Placebo | 28/155  (18.1) | 15/ 77  (19.5) | 0.858 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 33/156  (21.2) | 19/151  (12.6) | 0.049* |
|  |  |  | Placebo | 33/156  (21.2) | 15/ 77  (19.5) | 0.864 |
|  |  | DVS SR 200 mg | Placebo | 19/151  (12.6) | 15/ 77  (19.5) | 0.174 |
| OVERALL EVALUATION | 0.560 | DVS SR 50 mg | DVS SR 100 mg | 17/148  (11.5) | 19/155  (12.3) | 0.861 |
|  |  |  | DVS SR 150 mg | 17/148  (11.5) | 23/156  (14.7) | 0.498 |
|  |  |  | DVS SR 200 mg | 17/148  (11.5) | 14/151   (9.3) | 0.573 |
|  |  |  | Placebo | 17/148  (11.5) | 12/ 77  (15.6) | 0.406 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 19/155  (12.3) | 23/156  (14.7) | 0.619 |
|  |  |  | DVS SR 200 mg | 19/155  (12.3) | 14/151   (9.3) | 0.463 |
|  |  |  | Placebo | 19/155  (12.3) | 12/ 77  (15.6) | 0.540 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 23/156  (14.7) | 14/151   (9.3) | 0.162 |
|  |  |  | Placebo | 23/156  (14.7) | 12/ 77  (15.6) | 0.848 |
|  |  | DVS SR 200 mg | Placebo | 14/151   (9.3) | 12/ 77  (15.6) | 0.187 |
| Not Normal | 0.560 | DVS SR 50 mg | DVS SR 100 mg | 17/148  (11.5) | 19/155  (12.3) | 0.861 |
|  |  |  | DVS SR 150 mg | 17/148  (11.5) | 23/156  (14.7) | 0.498 |
|  |  |  | DVS SR 200 mg | 17/148  (11.5) | 14/151   (9.3) | 0.573 |
|  |  |  | Placebo | 17/148  (11.5) | 12/ 77  (15.6) | 0.406 |

```
     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**DVS SR**    **Protocol 3151A2-315-US**    **CSR-60178**

17OCT05 14:44          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   10
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| Not Normal | 0.560 | DVS SR 100 mg | DVS SR 150 mg | 19/155 | (12.3) | 23/156 | (14.7) | 0.619 |
| | | | DVS SR 200 mg | 19/155 | (12.3) | 14/151 | (9.3) | 0.463 |
| | | | Placebo | 19/155 | (12.3) | 12/ 77 | (15.6) | 0.540 |
| | | DVS SR 150 mg | DVS SR 200 mg | 23/156 | (14.7) | 14/151 | (9.3) | 0.162 |
| | | | Placebo | 23/156 | (14.7) | 12/ 77 | (15.6) | 0.848 |
| | | DVS SR 200 mg | Placebo | 14/151 | (9.3) | 12/ 77 | (15.6) | 0.187 |
| HEART RATE beats/min | 0.487 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/156 | | 0.498 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| DECREASE | 0.487 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 0/156 | | 0.498 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 0/151 | | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 0/ 77 | | 1.000 |
| RHYTHM | 0.832 | DVS SR 50 mg | DVS SR 100 mg | 7/148 | (4.7) | 10/155 | (6.5) | 0.621 |
| | | | DVS SR 150 mg | 7/148 | (4.7) | 11/156 | (7.1) | 0.470 |
| | | | DVS SR 200 mg | 7/148 | (4.7) | 8/151 | (5.3) | 1.000 |
| | | | Placebo | 7/148 | (4.7) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 10/155 | (6.5) | 11/156 | (7.1) | 1.000 |
| | | | DVS SR 200 mg | 10/155 | (6.5) | 8/151 | (5.3) | 0.809 |
| | | | Placebo | 10/155 | (6.5) | 3/ 77 | (3.9) | 0.552 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/156 | (7.1) | 8/151 | (5.3) | 0.638 |
| | | | Placebo | 11/156 | (7.1) | 3/ 77 | (3.9) | 0.398 |
| | | DVS SR 200 mg | Placebo | 8/151 | (5.3) | 3/ 77 | (3.9) | 0.754 |
| Not Sinus | 0.832 | DVS SR 50 mg | DVS SR 100 mg | 7/148 | (4.7) | 10/155 | (6.5) | 0.621 |
| | | | DVS SR 150 mg | 7/148 | (4.7) | 11/156 | (7.1) | 0.470 |
| | | | DVS SR 200 mg | 7/148 | (4.7) | 8/151 | (5.3) | 1.000 |
| | | | Placebo | 7/148 | (4.7) | 3/ 77 | (3.9) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 10/155 | (6.5) | 11/156 | (7.1) | 1.000 |
| | | | DVS SR 200 mg | 10/155 | (6.5) | 8/151 | (5.3) | 0.809 |
| | | | Placebo | 10/155 | (6.5) | 3/ 77 | (3.9) | 0.552 |
| | | DVS SR 150 mg | DVS SR 200 mg | 11/156 | (7.1) | 8/151 | (5.3) | 0.638 |
| | | | Placebo | 11/156 | (7.1) | 3/ 77 | (3.9) | 0.398 |

 *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
 Overall P-Value: P-value for Chi-Square.
 Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**    **1205**  <span></span>  **Wyeth**

**DVS SR**                         **Protocol 3151A2-315-US**                         **CSR-60178**

17OCT05 14:44          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315          Page   11
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| Not Sinus | 0.832 | DVS SR 200 mg | Placebo | 8/151 | (5.3) | 3/ 77 | (3.9) | 0.754 |
| PR INTRVL msec | 0.805 | DVS SR 50 mg | DVS SR 100 mg | 5/148 | (3.4) | 6/155 | (3.9) | 1.000 |
| | | | DVS SR 150 mg | 5/148 | (3.4) | 7/155 | (4.5) | 0.771 |
| | | | DVS SR 200 mg | 5/148 | (3.4) | 5/149 | (3.4) | 1.000 |
| | | | Placebo | 5/148 | (3.4) | 5/ 77 | (6.5) | 0.316 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/155 | (3.9) | 7/155 | (4.5) | 1.000 |
| | | | DVS SR 200 mg | 6/155 | (3.9) | 5/149 | (3.4) | 1.000 |
| | | | Placebo | 6/155 | (3.9) | 5/ 77 | (6.5) | 0.513 |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/155 | (4.5) | 5/149 | (3.4) | 0.770 |
| | | | Placebo | 7/155 | (4.5) | 5/ 77 | (6.5) | 0.539 |
| | | DVS SR 200 mg | Placebo | 5/149 | (3.4) | 5/ 77 | (6.5) | 0.315 |
| HIGH | 0.805 | DVS SR 50 mg | DVS SR 100 mg | 5/148 | (3.4) | 6/155 | (3.9) | 1.000 |
| | | | DVS SR 150 mg | 5/148 | (3.4) | 7/155 | (4.5) | 0.771 |
| | | | DVS SR 200 mg | 5/148 | (3.4) | 5/149 | (3.4) | 1.000 |
| | | | Placebo | 5/148 | (3.4) | 5/ 77 | (6.5) | 0.316 |
| | | DVS SR 100 mg | DVS SR 150 mg | 6/155 | (3.9) | 7/155 | (4.5) | 1.000 |
| | | | DVS SR 200 mg | 6/155 | (3.9) | 5/149 | (3.4) | 1.000 |
| | | | Placebo | 6/155 | (3.9) | 5/ 77 | (6.5) | 0.513 |
| | | DVS SR 150 mg | DVS SR 200 mg | 7/155 | (4.5) | 5/149 | (3.4) | 0.770 |
| | | | Placebo | 7/155 | (4.5) | 5/ 77 | (6.5) | 0.539 |
| | | DVS SR 200 mg | Placebo | 5/149 | (3.4) | 5/ 77 | (6.5) | 0.315 |
| QRS INTRVL msec | 0.352 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | | 2/156 | (1.3) | 0.499 |
| | | | DVS SR 200 mg | 0/148 | | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 0/148 | | 2/ 77 | (2.6) | 0.116 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 | (0.6) | 2/156 | (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 | (0.6) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 1/155 | (0.6) | 2/ 77 | (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/156 | (1.3) | 1/151 | (0.7) | 1.000 |
| | | | Placebo | 2/156 | (1.3) | 2/ 77 | (2.6) | 0.601 |
| | | DVS SR 200 mg | Placebo | 1/151 | (0.7) | 2/ 77 | (2.6) | 0.264 |
| HIGH | 0.352 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | | 1/155 | (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | | 2/156 | (1.3) | 0.499 |

  *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                         **1206**                         **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

17OCT05 14:44              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page    12
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Screening/baseline

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HIGH | 0.352 | DVS SR 50 mg | DVS SR 200 mg | 0/148 | 1/151 (0.7) | 1.000 |
| | | | Placebo | 0/148 | 2/ 77 (2.6) | 0.116 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 2/156 (1.3) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 2/ 77 (2.6) | 0.256 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/156 (1.3) | 1/151 (0.7) | 1.000 |
| | | | Placebo | 2/156 (1.3) | 2/ 77 (2.6) | 0.601 |
| | | DVS SR 200 mg | Placebo | 1/151 (0.7) | 2/ 77 (2.6) | 0.264 |
| QT INTRVL msec | 0.811 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | 1/156 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | 1/150 (0.7) | 1.000 |
| | | | Placebo | 0/148 | 1/ 77 (1.3) | 0.342 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/156 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 1/150 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/156 (0.6) | 1/150 (0.7) | 1.000 |
| | | | Placebo | 1/156 (0.6) | 1/ 77 (1.3) | 0.553 |
| | | DVS SR 200 mg | Placebo | 1/150 (0.7) | 1/ 77 (1.3) | 1.000 |
| HIGH | 0.811 | DVS SR 50 mg | DVS SR 100 mg | 0/148 | 1/155 (0.6) | 1.000 |
| | | | DVS SR 150 mg | 0/148 | 1/156 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 0/148 | 1/150 (0.7) | 1.000 |
| | | | Placebo | 0/148 | 1/ 77 (1.3) | 0.342 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/155 (0.6) | 1/156 (0.6) | 1.000 |
| | | | DVS SR 200 mg | 1/155 (0.6) | 1/150 (0.7) | 1.000 |
| | | | Placebo | 1/155 (0.6) | 1/ 77 (1.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/156 (0.6) | 1/150 (0.7) | 1.000 |
| | | | Placebo | 1/156 (0.6) | 1/ 77 (1.3) | 0.553 |
| | | DVS SR 200 mg | Placebo | 1/150 (0.7) | 1/ 77 (1.3) | 1.000 |

   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **1207**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

17OCT05 14:44            CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315            Page   13
REPORT ECG5            NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 4

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Comparator 2 | Ratio Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.042* | DVS SR 50 mg | DVS SR 100 mg | 0/ 1 | 1/ 1 (100 ) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/ 1 | 1/ 3 (33.3) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 1 (100 ) | 1/ 3 (33.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 1 (100 ) | 0/ 9 | 0.100 |
|  |  |  | Placebo | 1/ 1 (100 ) | 0/ 2 | 0.333 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 3 (33.3) | 0/ 9 | 0.250 |
|  |  |  | Placebo | 1/ 3 (33.3) | 0/ 2 | 1.000 |
| ECG | 0.042* | DVS SR 50 mg | DVS SR 100 mg | 0/ 1 | 1/ 1 (100 ) | 1.000 |
|  |  |  | DVS SR 150 mg | 0/ 1 | 1/ 3 (33.3) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 1 (100 ) | 1/ 3 (33.3) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 1 (100 ) | 0/ 9 | 0.100 |
|  |  |  | Placebo | 1/ 1 (100 ) | 0/ 2 | 0.333 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 3 (33.3) | 0/ 9 | 0.250 |
|  |  |  | Placebo | 1/ 3 (33.3) | 0/ 2 | 1.000 |
| OVERALL EVALUATION | 0.328 | DVS SR 50 mg | DVS SR 150 mg | 0/ 1 | 1/ 3 (33.3) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/ 1 | 1/ 3 (33.3) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 3 (33.3) | 0/ 9 | 0.250 |
|  |  |  | Placebo | 1/ 3 (33.3) | 0/ 2 | 1.000 |
| Not Normal | 0.328 | DVS SR 50 mg | DVS SR 150 mg | 0/ 1 | 1/ 3 (33.3) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0/ 1 | 1/ 3 (33.3) | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 3 (33.3) | 0/ 9 | 0.250 |
|  |  |  | Placebo | 1/ 3 (33.3) | 0/ 2 | 1.000 |
| RHYTHM | 0.003** | DVS SR 50 mg | DVS SR 100 mg | 0/ 1 | 1/ 1 (100 ) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 1 (100 ) | 0/ 3 | 0.250 |
|  |  |  | DVS SR 200 mg | 1/ 1 (100 ) | 0/ 9 | 0.100 |
|  |  |  | Placebo | 1/ 1 (100 ) | 0/ 2 | 0.333 |
| Not Sinus | 0.003** | DVS SR 50 mg | DVS SR 100 mg | 0/ 1 | 1/ 1 (100 ) | 1.000 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 1 (100 ) | 0/ 3 | 0.250 |
|  |  |  | DVS SR 200 mg | 1/ 1 (100 ) | 0/ 9 | 0.100 |
|  |  |  | Placebo | 1/ 1 (100 ) | 0/ 2 | 0.333 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1208**                          **Wyeth**

**DVS SR**          **Protocol 3151A2-315-US**          **CSR-60178**

```
17OCT05 14:44              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   14
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED
```

Data Analysis Interval: Week 8

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.295 | DVS SR 50 mg | DVS SR 100 mg | 0/ 6 | 1/ 5 (20.0) | 0.455 |
| | | | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 5 (20.0) | 0/ 6 | 0.455 |
| | | | Placebo | 1/ 5 (20.0) | 1/ 3 (33.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| ECG | 0.295 | DVS SR 50 mg | DVS SR 100 mg | 0/ 6 | 1/ 5 (20.0) | 0.455 |
| | | | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 5 (20.0) | 0/ 6 | 0.455 |
| | | | Placebo | 1/ 5 (20.0) | 1/ 3 (33.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| OVERALL EVALUATION | 0.295 | DVS SR 50 mg | DVS SR 100 mg | 0/ 6 | 1/ 5 (20.0) | 0.455 |
| | | | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 5 (20.0) | 0/ 6 | 0.455 |
| | | | Placebo | 1/ 5 (20.0) | 1/ 3 (33.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| Not Normal | 0.295 | DVS SR 50 mg | DVS SR 100 mg | 0/ 6 | 1/ 5 (20.0) | 0.455 |
| | | | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 5 (20.0) | 0/ 6 | 0.455 |
| | | | Placebo | 1/ 5 (20.0) | 1/ 3 (33.3) | 1.000 |
| | | DVS SR 150 mg | Placebo | 0/ 6 | 1/ 3 (33.3) | 0.333 |
| PR INTRVL msec | 0.368 | DVS SR 50 mg | DVS SR 100 mg | 0/ 6 | 1/ 5 (20.0) | 0.455 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 5 (20.0) | 0/ 6 | 0.455 |
| | | | Placebo | 1/ 5 (20.0) | 0/ 3 | 1.000 |
| HIGH | 0.368 | DVS SR 50 mg | DVS SR 100 mg | 0/ 6 | 1/ 5 (20.0) | 0.455 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 5 (20.0) | 0/ 6 | 0.455 |
| | | | Placebo | 1/ 5 (20.0) | 0/ 3 | 1.000 |

```
   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
  Overall P-Value: P-value for Chi-Square.
  Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).
```

**CONFIDENTIAL**          **1209**          **Wyeth**

**DVS SR**                                **Protocol 3151A2-315-US**                                **CSR-60178**

17OCT05 14:44                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page   15
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.065 | DVS SR 50 mg | DVS SR 100 mg | 16/119  (13.4) | 20/119  (16.8) | 0.588 |
|  |  |  | DVS SR 150 mg | 16/119  (13.4) | 15/100  (15.0) | 0.846 |
|  |  |  | DVS SR 200 mg | 16/119  (13.4) | 9/ 95   (9.5) | 0.400 |
|  |  |  | Placebo | 16/119  (13.4) | 17/ 65  (26.2) | 0.044* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 20/119  (16.8) | 15/100  (15.0) | 0.853 |
|  |  |  | DVS SR 200 mg | 20/119  (16.8) | 9/ 95   (9.5) | 0.159 |
|  |  |  | Placebo | 20/119  (16.8) | 17/ 65  (26.2) | 0.177 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 15/100  (15.0) | 9/ 95   (9.5) | 0.280 |
|  |  |  | Placebo | 15/100  (15.0) | 17/ 65  (26.2) | 0.106 |
|  |  | DVS SR 200 mg | Placebo | 9/ 95   (9.5) | 17/ 65  (26.2) | 0.008** |
| ECG | 0.065 | DVS SR 50 mg | DVS SR 100 mg | 16/119  (13.4) | 20/119  (16.8) | 0.588 |
|  |  |  | DVS SR 150 mg | 16/119  (13.4) | 15/100  (15.0) | 0.846 |
|  |  |  | DVS SR 200 mg | 16/119  (13.4) | 9/ 95   (9.5) | 0.400 |
|  |  |  | Placebo | 16/119  (13.4) | 17/ 65  (26.2) | 0.044* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 20/119  (16.8) | 15/100  (15.0) | 0.853 |
|  |  |  | DVS SR 200 mg | 20/119  (16.8) | 9/ 95   (9.5) | 0.159 |
|  |  |  | Placebo | 20/119  (16.8) | 17/ 65  (26.2) | 0.177 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 15/100  (15.0) | 9/ 95   (9.5) | 0.280 |
|  |  |  | Placebo | 15/100  (15.0) | 17/ 65  (26.2) | 0.106 |
|  |  | DVS SR 200 mg | Placebo | 9/ 95   (9.5) | 17/ 65  (26.2) | 0.008** |
| OVERALL EVALUATION | 0.163 | DVS SR 50 mg | DVS SR 100 mg | 11/119   (9.2) | 18/119  (15.1) | 0.234 |
|  |  |  | DVS SR 150 mg | 11/119   (9.2) | 14/100  (14.0) | 0.293 |
|  |  |  | DVS SR 200 mg | 11/119   (9.2) | 7/ 95   (7.4) | 0.805 |
|  |  |  | Placebo | 11/119   (9.2) | 12/ 65  (18.5) | 0.101 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 18/119  (15.1) | 14/100  (14.0) | 0.850 |
|  |  |  | DVS SR 200 mg | 18/119  (15.1) | 7/ 95   (7.4) | 0.090 |
|  |  |  | Placebo | 18/119  (15.1) | 12/ 65  (18.5) | 0.677 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 14/100  (14.0) | 7/ 95   (7.4) | 0.168 |
|  |  |  | Placebo | 14/100  (14.0) | 12/ 65  (18.5) | 0.514 |
|  |  | DVS SR 200 mg | Placebo | 7/ 95   (7.4) | 12/ 65  (18.5) | 0.046* |
| Not Normal | 0.163 | DVS SR 50 mg | DVS SR 100 mg | 11/119   (9.2) | 18/119  (15.1) | 0.234 |
|  |  |  | DVS SR 150 mg | 11/119   (9.2) | 14/100  (14.0) | 0.293 |
|  |  |  | DVS SR 200 mg | 11/119   (9.2) | 7/ 95   (7.4) | 0.805 |
|  |  |  | Placebo | 11/119   (9.2) | 12/ 65  (18.5) | 0.101 |

 *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
 Overall P-Value: P-value for Chi-Square.
 Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                                **1210**                                **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

17OCT05 14:44          CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    16

REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| Not Normal | 0.163 | DVS SR 100 mg | DVS SR 150 mg | 18/119  (15.1) | 14/100  (14.0) | 0.850 |
| | | | DVS SR 200 mg | 18/119  (15.1) | 7/ 95   (7.4) | 0.090 |
| | | | Placebo | 18/119  (15.1) | 12/ 65  (18.5) | 0.677 |
| | | DVS SR 150 mg | DVS SR 200 mg | 14/100  (14.0) | 7/ 95   (7.4) | 0.168 |
| | | | Placebo | 14/100  (14.0) | 12/ 65  (18.5) | 0.514 |
| | | DVS SR 200 mg | Placebo | 7/ 95   (7.4) | 12/ 65  (18.5) | 0.046* |
| HEART RATE beats/min | 0.156 | DVS SR 50 mg | Placebo | 0/117 | 1/ 65   (1.5) | 0.357 |
| | | DVS SR 100 mg | Placebo | 0/119 | 1/ 65   (1.5) | 0.353 |
| | | DVS SR 150 mg | Placebo | 0/100 | 1/ 65   (1.5) | 0.394 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | 1/ 65   (1.5) | 0.406 |
| DECREASE | 0.156 | DVS SR 50 mg | Placebo | 0/117 | 1/ 65   (1.5) | 0.357 |
| | | DVS SR 100 mg | Placebo | 0/119 | 1/ 65   (1.5) | 0.353 |
| | | DVS SR 150 mg | Placebo | 0/100 | 1/ 65   (1.5) | 0.394 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | 1/ 65   (1.5) | 0.406 |
| RHYTHM | 0.665 | DVS SR 50 mg | DVS SR 100 mg | 4/119  (3.4) | 3/119  (2.5) | 1.000 |
| | | | DVS SR 150 mg | 4/119  (3.4) | 3/100  (3.0) | 1.000 |
| | | | DVS SR 200 mg | 4/119  (3.4) | 2/ 95  (2.1) | 0.695 |
| | | | Placebo | 4/119  (3.4) | 4/ 65  (6.2) | 0.456 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/119  (2.5) | 3/100  (3.0) | 1.000 |
| | | | DVS SR 200 mg | 3/119  (2.5) | 2/ 95  (2.1) | 1.000 |
| | | | Placebo | 3/119  (2.5) | 4/ 65  (6.2) | 0.246 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/100  (3.0) | 2/ 95  (2.1) | 1.000 |
| | | | Placebo | 3/100  (3.0) | 4/ 65  (6.2) | 0.435 |
| | | DVS SR 200 mg | Placebo | 2/ 95  (2.1) | 4/ 65  (6.2) | 0.225 |
| Not Sinus | 0.665 | DVS SR 50 mg | DVS SR 100 mg | 4/119  (3.4) | 3/119  (2.5) | 1.000 |
| | | | DVS SR 150 mg | 4/119  (3.4) | 3/100  (3.0) | 1.000 |
| | | | DVS SR 200 mg | 4/119  (3.4) | 2/ 95  (2.1) | 0.695 |
| | | | Placebo | 4/119  (3.4) | 4/ 65  (6.2) | 0.456 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3/119  (2.5) | 3/100  (3.0) | 1.000 |
| | | | DVS SR 200 mg | 3/119  (2.5) | 2/ 95  (2.1) | 1.000 |
| | | | Placebo | 3/119  (2.5) | 4/ 65  (6.2) | 0.246 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/100  (3.0) | 2/ 95  (2.1) | 1.000 |
| | | | Placebo | 3/100  (3.0) | 4/ 65  (6.2) | 0.435 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                          **1211**                          **Wyeth**

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

17OCT05 14:44                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    17
REPORT ECG5        NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | | Comparator 2 | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| Not Sinus | 0.665 | DVS SR 200 mg | Placebo | 2/ 95 | (2.1) | 4/ 65 | (6.2) | 0.225 |
| PR INTRVL msec | 0.393 | DVS SR 50 mg | DVS SR 100 mg | 3/117 | (2.6) | 4/119 | (3.4) | 1.000 |
| | | | DVS SR 150 mg | 3/117 | (2.6) | 2/ 99 | (2.0) | 1.000 |
| | | | DVS SR 200 mg | 3/117 | (2.6) | 1/ 95 | (1.1) | 0.630 |
| | | | Placebo | 3/117 | (2.6) | 4/ 65 | (6.2) | 0.250 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/119 | (3.4) | 2/ 99 | (2.0) | 0.691 |
| | | | DVS SR 200 mg | 4/119 | (3.4) | 1/ 95 | (1.1) | 0.385 |
| | | | Placebo | 4/119 | (3.4) | 4/ 65 | (6.2) | 0.456 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 99 | (2.0) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 2/ 99 | (2.0) | 4/ 65 | (6.2) | 0.215 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 4/ 65 | (6.2) | 0.159 |
| HIGH | 0.393 | DVS SR 50 mg | DVS SR 100 mg | 3/117 | (2.6) | 4/119 | (3.4) | 1.000 |
| | | | DVS SR 150 mg | 3/117 | (2.6) | 2/ 99 | (2.0) | 1.000 |
| | | | DVS SR 200 mg | 3/117 | (2.6) | 1/ 95 | (1.1) | 0.630 |
| | | | Placebo | 3/117 | (2.6) | 4/ 65 | (6.2) | 0.250 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4/119 | (3.4) | 2/ 99 | (2.0) | 0.691 |
| | | | DVS SR 200 mg | 4/119 | (3.4) | 1/ 95 | (1.1) | 0.385 |
| | | | Placebo | 4/119 | (3.4) | 4/ 65 | (6.2) | 0.456 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2/ 99 | (2.0) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 2/ 99 | (2.0) | 4/ 65 | (6.2) | 0.215 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 4/ 65 | (6.2) | 0.159 |
| QRS INTRVL msec | 0.825 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 1/119 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 0/117 | | 1/100 | (1.0) | 0.461 |
| | | | DVS SR 200 mg | 0/117 | | 1/ 95 | (1.1) | 0.448 |
| | | | Placebo | 0/117 | | 1/ 65 | (1.5) | 0.357 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/119 | (0.8) | 1/100 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 1/ 65 | (1.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/100 | (1.0) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 1/100 | (1.0) | 1/ 65 | (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 1/ 65 | (1.5) | 1.000 |
| HIGH | 0.825 | DVS SR 50 mg | DVS SR 100 mg | 0/117 | | 1/119 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 0/117 | | 1/100 | (1.0) | 0.461 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                        **1212**                        **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

17OCT05 14:44              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    18
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| HIGH | 0.825 | DVS SR 50 mg | DVS SR 200 mg | 0/117 | | 1/ 95 | (1.1) | 0.448 |
| | | | Placebo | 0/117 | | 1/ 65 | (1.5) | 0.357 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/119 | (0.8) | 1/100 | (1.0) | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 1/ 65 | (1.5) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/100 | (1.0) | 1/ 95 | (1.1) | 1.000 |
| | | | Placebo | 1/100 | (1.0) | 1/ 65 | (1.5) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 95 | (1.1) | 1/ 65 | (1.5) | 1.000 |
| QTC INTRVL msec | 0.413 | DVS SR 50 mg | DVS SR 100 mg | 1/117 | (0.9) | 0/119 | | 0.496 |
| | | | DVS SR 150 mg | 1/117 | (0.9) | 0/100 | | 1.000 |
| | | | DVS SR 200 mg | 1/117 | (0.9) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/117 | (0.9) | 1/ 65 | (1.5) | 1.000 |
| | | DVS SR 100 mg | Placebo | 0/119 | | 1/ 65 | (1.5) | 0.353 |
| | | DVS SR 150 mg | Placebo | 0/100 | | 1/ 65 | (1.5) | 0.394 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | | 1/ 65 | (1.5) | 0.406 |
| INCREASE | 0.413 | DVS SR 50 mg | DVS SR 100 mg | 1/117 | (0.9) | 0/119 | | 0.496 |
| | | | DVS SR 150 mg | 1/117 | (0.9) | 0/100 | | 1.000 |
| | | | DVS SR 200 mg | 1/117 | (0.9) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/117 | (0.9) | 1/ 65 | (1.5) | 1.000 |
| | | DVS SR 100 mg | Placebo | 0/119 | | 1/ 65 | (1.5) | 0.353 |
| | | DVS SR 150 mg | Placebo | 0/100 | | 1/ 65 | (1.5) | 0.394 |
| | | DVS SR 200 mg | Placebo | 0/ 95 | | 1/ 65 | (1.5) | 0.406 |
| QT INTRVL msec | 0.697 | DVS SR 50 mg | DVS SR 100 mg | 1/117 | (0.9) | 1/119 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 1/117 | (0.9) | 0/100 | | 1.000 |
| | | | DVS SR 200 mg | 1/117 | (0.9) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/117 | (0.9) | 0/ 65 | | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/119 | (0.8) | 0/100 | | 1.000 |
| | | | DVS SR 200 mg | 1/119 | (0.8) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/119 | (0.8) | 0/ 65 | | 1.000 |
| HIGH | 0.697 | DVS SR 50 mg | DVS SR 100 mg | 1/117 | (0.9) | 1/119 | (0.8) | 1.000 |
| | | | DVS SR 150 mg | 1/117 | (0.9) | 0/100 | | 1.000 |
| | | | DVS SR 200 mg | 1/117 | (0.9) | 0/ 95 | | 1.000 |
| | | | Placebo | 1/117 | (0.9) | 0/ 65 | | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

17OCT05 14:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    19
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 12

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| HIGH | 0.697 | DVS SR 100 mg | DVS SR 150 mg | 1/119  (0.8) | 0/100 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/119  (0.8) | 0/ 95 | 1.000 |
|  |  |  | Placebo | 1/119  (0.8) | 0/ 65 | 1.000 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

17OCT05 14:44                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                          Page    20
REPORT ECG5            NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 26

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.405 | DVS SR 100 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 3 | 1/ 2 (50.0) | 0.400 |
|  |  | DVS SR 200 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
| ECG | 0.405 | DVS SR 100 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 3 | 1/ 2 (50.0) | 0.400 |
|  |  | DVS SR 200 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
| OVERALL EVALUATION | 0.405 | DVS SR 100 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 3 | 1/ 2 (50.0) | 0.400 |
|  |  | DVS SR 200 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
| Not Normal | 0.405 | DVS SR 100 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |
|  |  | DVS SR 150 mg | Placebo | 0/ 3 | 1/ 2 (50.0) | 0.400 |
|  |  | DVS SR 200 mg | Placebo | 0/ 1 | 1/ 2 (50.0) | 1.000 |

    *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                 **Protocol 3151A2-315-US**               **CSR-60178**

17OCT05 14:44         CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315         Page   21

REPORT ECG5       NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 39

| Category Test+Units | Overall P-Value * | ---------- Treatment ---------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.171 | DVS SR 100 mg | DVS SR 150 mg | 1/ 2 (50.0) | 0/ 3 | 0.400 |
| ECG | 0.171 | DVS SR 100 mg | DVS SR 150 mg | 1/ 2 (50.0) | 0/ 3 | 0.400 |
| OVERALL EVALUATION | 0.171 | DVS SR 100 mg | DVS SR 150 mg | 1/ 2 (50.0) | 0/ 3 | 0.400 |
| Not Normal | 0.171 | DVS SR 100 mg | DVS SR 150 mg | 1/ 2 (50.0) | 0/ 3 | 0.400 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                **1216**                **Wyeth**

**DVS SR**            **Protocol 3151A2-315-US**           **CSR-60178**

17OCT05 14:44        CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315        Page   22

REPORT ECG5      NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | Treatment Comparator 1 | Treatment Comparator 2 | Ratio Comparator 1 | Ratio Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| TOTAL | 0.791 | DVS SR 50 mg | DVS SR 100 mg | 14/ 82 (17.1) | 10/ 82 (12.2) | 0.508 |
| | | | DVS SR 150 mg | 14/ 82 (17.1) | 10/ 68 (14.7) | 0.824 |
| | | | DVS SR 200 mg | 14/ 82 (17.1) | 6/ 60 (10.0) | 0.329 |
| | | | Placebo | 14/ 82 (17.1) | 6/ 43 (14.0) | 0.799 |
| | | DVS SR 100 mg | DVS SR 150 mg | 10/ 82 (12.2) | 10/ 68 (14.7) | 0.810 |
| | | | DVS SR 200 mg | 10/ 82 (12.2) | 6/ 60 (10.0) | 0.792 |
| | | | Placebo | 10/ 82 (12.2) | 6/ 43 (14.0) | 0.784 |
| | | DVS SR 150 mg | DVS SR 200 mg | 10/ 68 (14.7) | 6/ 60 (10.0) | 0.593 |
| | | | Placebo | 10/ 68 (14.7) | 6/ 43 (14.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 6/ 60 (10.0) | 6/ 43 (14.0) | 0.550 |
| ECG | 0.791 | DVS SR 50 mg | DVS SR 100 mg | 14/ 82 (17.1) | 10/ 82 (12.2) | 0.508 |
| | | | DVS SR 150 mg | 14/ 82 (17.1) | 10/ 68 (14.7) | 0.824 |
| | | | DVS SR 200 mg | 14/ 82 (17.1) | 6/ 60 (10.0) | 0.329 |
| | | | Placebo | 14/ 82 (17.1) | 6/ 43 (14.0) | 0.799 |
| | | DVS SR 100 mg | DVS SR 150 mg | 10/ 82 (12.2) | 10/ 68 (14.7) | 0.810 |
| | | | DVS SR 200 mg | 10/ 82 (12.2) | 6/ 60 (10.0) | 0.792 |
| | | | Placebo | 10/ 82 (12.2) | 6/ 43 (14.0) | 0.784 |
| | | DVS SR 150 mg | DVS SR 200 mg | 10/ 68 (14.7) | 6/ 60 (10.0) | 0.593 |
| | | | Placebo | 10/ 68 (14.7) | 6/ 43 (14.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 6/ 60 (10.0) | 6/ 43 (14.0) | 0.550 |
| OVERALL EVALUATION | 0.713 | DVS SR 50 mg | DVS SR 100 mg | 10/ 82 (12.2) | 8/ 82 (9.8) | 0.803 |
| | | | DVS SR 150 mg | 10/ 82 (12.2) | 9/ 68 (13.2) | 1.000 |
| | | | DVS SR 200 mg | 10/ 82 (12.2) | 4/ 60 (6.7) | 0.395 |
| | | | Placebo | 10/ 82 (12.2) | 6/ 43 (14.0) | 0.784 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8/ 82 (9.8) | 9/ 68 (13.2) | 0.607 |
| | | | DVS SR 200 mg | 8/ 82 (9.8) | 4/ 60 (6.7) | 0.560 |
| | | | Placebo | 8/ 82 (9.8) | 6/ 43 (14.0) | 0.554 |
| | | DVS SR 150 mg | DVS SR 200 mg | 9/ 68 (13.2) | 4/ 60 (6.7) | 0.254 |
| | | | Placebo | 9/ 68 (13.2) | 6/ 43 (14.0) | 1.000 |
| | | DVS SR 200 mg | Placebo | 4/ 60 (6.7) | 6/ 43 (14.0) | 0.313 |
| Not Normal | 0.713 | DVS SR 50 mg | DVS SR 100 mg | 10/ 82 (12.2) | 8/ 82 (9.8) | 0.803 |
| | | | DVS SR 150 mg | 10/ 82 (12.2) | 9/ 68 (13.2) | 1.000 |
| | | | DVS SR 200 mg | 10/ 82 (12.2) | 4/ 60 (6.7) | 0.395 |
| | | | Placebo | 10/ 82 (12.2) | 6/ 43 (14.0) | 0.784 |

   * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**          **1217**          **Wyeth**

**DVS SR**                           **Protocol 3151A2-315-US**                           **CSR-60178**

17OCT05 14:44              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    23
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| Not Normal | 0.713 | DVS SR 100 mg | DVS SR 150 mg | 8/ 82   (9.8) | 9/ 68  (13.2) | 0.607 |
|  |  |  | DVS SR 200 mg | 8/ 82   (9.8) | 4/ 60   (6.7) | 0.560 |
|  |  |  | Placebo | 8/ 82   (9.8) | 6/ 43  (14.0) | 0.554 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 9/ 68  (13.2) | 4/ 60   (6.7) | 0.254 |
|  |  |  | Placebo | 9/ 68  (13.2) | 6/ 43  (14.0) | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 4/ 60   (6.7) | 6/ 43  (14.0) | 0.313 |
| RHYTHM | 0.877 | DVS SR 50 mg | DVS SR 100 mg | 2/ 82   (2.4) | 1/ 82   (1.2) | 1.000 |
|  |  |  | DVS SR 150 mg | 2/ 82   (2.4) | 1/ 68   (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/ 82   (2.4) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 2/ 82   (2.4) | 0/ 43 | 0.545 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 82   (1.2) | 1/ 68   (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82   (1.2) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 82   (1.2) | 0/ 43 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 68   (1.5) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 68   (1.5) | 0/ 43 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 60   (1.7) | 0/ 43 | 1.000 |
| Not Sinus | 0.877 | DVS SR 50 mg | DVS SR 100 mg | 2/ 82   (2.4) | 1/ 82   (1.2) | 1.000 |
|  |  |  | DVS SR 150 mg | 2/ 82   (2.4) | 1/ 68   (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/ 82   (2.4) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 2/ 82   (2.4) | 0/ 43 | 0.545 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 82   (1.2) | 1/ 68   (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82   (1.2) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 82   (1.2) | 0/ 43 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 68   (1.5) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 68   (1.5) | 0/ 43 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 60   (1.7) | 0/ 43 | 1.000 |
| PR INTRVL msec | 0.486 | DVS SR 50 mg | DVS SR 100 mg | 3/ 82   (3.7) | 2/ 82   (2.4) | 1.000 |
|  |  |  | DVS SR 150 mg | 3/ 82   (3.7) | 1/ 67   (1.5) | 0.628 |
|  |  |  | DVS SR 200 mg | 3/ 82   (3.7) | 1/ 60   (1.7) | 0.638 |
|  |  |  | Placebo | 3/ 82   (3.7) | 3/ 43   (7.0) | 0.413 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2/ 82   (2.4) | 1/ 67   (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/ 82   (2.4) | 1/ 60   (1.7) | 1.000 |
|  |  |  | Placebo | 2/ 82   (2.4) | 3/ 43   (7.0) | 0.338 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 67   (1.5) | 1/ 60   (1.7) | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

17OCT05 14:44             CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315              Page    24
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | | | Pairwise P-Value * |
|---|---|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | | Comparator 2 | | |
| PR INTRVL msec | 0.486 | DVS SR 150 mg | Placebo | 1/ 67 | (1.5) | 3/ 43 | (7.0) | 0.297 |
| | | DVS SR 200 mg | Placebo | 1/ 60 | (1.7) | 3/ 43 | (7.0) | 0.306 |
| HIGH | 0.486 | DVS SR 50 mg | DVS SR 100 mg | 3/ 82 | (3.7) | 2/ 82 | (2.4) | 1.000 |
| | | | DVS SR 150 mg | 3/ 82 | (3.7) | 1/ 67 | (1.5) | 0.628 |
| | | | DVS SR 200 mg | 3/ 82 | (3.7) | 1/ 60 | (1.7) | 0.638 |
| | | | Placebo | 3/ 82 | (3.7) | 3/ 43 | (7.0) | 0.413 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 82 | (2.4) | 1/ 67 | (1.5) | 1.000 |
| | | | DVS SR 200 mg | 2/ 82 | (2.4) | 1/ 60 | (1.7) | 1.000 |
| | | | Placebo | 2/ 82 | (2.4) | 3/ 43 | (7.0) | 0.338 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 67 | (1.5) | 1/ 60 | (1.7) | 1.000 |
| | | | Placebo | 1/ 67 | (1.5) | 3/ 43 | (7.0) | 0.297 |
| | | DVS SR 200 mg | Placebo | 1/ 60 | (1.7) | 3/ 43 | (7.0) | 0.306 |
| QRS INTRVL msec | 0.623 | DVS SR 50 mg | DVS SR 100 mg | 0/ 82 | | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 0/ 82 | | 1/ 68 | (1.5) | 0.453 |
| | | | Placebo | 0/ 82 | | 1/ 43 | (2.3) | 0.344 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 1.000 |
| | | | DVS SR 200 mg | 1/ 82 | (1.2) | 0/ 60 | | 1.000 |
| | | | Placebo | 1/ 82 | (1.2) | 1/ 43 | (2.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 68 | (1.5) | 0/ 60 | | 1.000 |
| | | | Placebo | 1/ 68 | (1.5) | 1/ 43 | (2.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 60 | | 1/ 43 | (2.3) | 0.417 |
| HIGH | 0.623 | DVS SR 50 mg | DVS SR 100 mg | 0/ 82 | | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 0/ 82 | | 1/ 68 | (1.5) | 0.453 |
| | | | Placebo | 0/ 82 | | 1/ 43 | (2.3) | 0.344 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 82 | (1.2) | 1/ 68 | (1.5) | 1.000 |
| | | | DVS SR 200 mg | 1/ 82 | (1.2) | 0/ 60 | | 1.000 |
| | | | Placebo | 1/ 82 | (1.2) | 1/ 43 | (2.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1/ 68 | (1.5) | 0/ 60 | | 1.000 |
| | | | Placebo | 1/ 68 | (1.5) | 1/ 43 | (2.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 0/ 60 | | 1/ 43 | (2.3) | 0.417 |
| QTC INTRVL msec | 0.877 | DVS SR 50 mg | DVS SR 100 mg | 2/ 82 | (2.4) | 1/ 82 | (1.2) | 1.000 |
| | | | DVS SR 150 mg | 2/ 82 | (2.4) | 1/ 68 | (1.5) | 1.000 |
| | | | DVS SR 200 mg | 2/ 82 | (2.4) | 1/ 60 | (1.7) | 1.000 |

   *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
   Overall P-Value: P-value for Chi-Square.
   Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                    **1219**                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

17OCT05 14:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    25
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Week 52

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| QTC INTRVL msec | 0.877 | DVS SR 50 mg | Placebo | 2/ 82  (2.4) | 0/ 43 | 0.545 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 82  (1.2) | 1/ 68  (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82  (1.2) | 1/ 60  (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 82  (1.2) | 0/ 43 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 68  (1.5) | 1/ 60  (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 68  (1.5) | 0/ 43 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 60  (1.7) | 0/ 43 | 1.000 |
| INCREASE | 0.877 | DVS SR 50 mg | DVS SR 100 mg | 2/ 82  (2.4) | 1/ 82  (1.2) | 1.000 |
|  |  |  | DVS SR 150 mg | 2/ 82  (2.4) | 1/ 68  (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 2/ 82  (2.4) | 1/ 60  (1.7) | 1.000 |
|  |  |  | Placebo | 2/ 82  (2.4) | 0/ 43 | 0.545 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1/ 82  (1.2) | 1/ 68  (1.5) | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82  (1.2) | 1/ 60  (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 82  (1.2) | 0/ 43 | 1.000 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1/ 68  (1.5) | 1/ 60  (1.7) | 1.000 |
|  |  |  | Placebo | 1/ 68  (1.5) | 0/ 43 | 1.000 |
|  |  | DVS SR 200 mg | Placebo | 1/ 60  (1.7) | 0/ 43 | 1.000 |
| QTCF INTRVL msec | 0.542 | DVS SR 50 mg | DVS SR 100 mg | 1/ 82  (1.2) | 0/ 82 | 1.000 |
|  |  |  | DVS SR 150 mg | 1/ 82  (1.2) | 0/ 68 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82  (1.2) | 0/ 60 | 1.000 |
|  |  |  | Placebo | 1/ 82  (1.2) | 0/ 43 | 1.000 |
| INCREASE | 0.542 | DVS SR 50 mg | DVS SR 100 mg | 1/ 82  (1.2) | 0/ 82 | 1.000 |
|  |  |  | DVS SR 150 mg | 1/ 82  (1.2) | 0/ 68 | 1.000 |
|  |  |  | DVS SR 200 mg | 1/ 82  (1.2) | 0/ 60 | 1.000 |
|  |  |  | Placebo | 1/ 82  (1.2) | 0/ 43 | 1.000 |

* - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
Overall P-Value: P-value for Chi-Square.
Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **1220**                              **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

17OCT05 14:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    26
REPORT ECG5            NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| TOTAL | 0.880 | DVS SR 50 mg | DVS SR 100 mg | 2/ 15   (13.3) | 2/ 16   (12.5) | 1.000 |
| | | | DVS SR 150 mg | 2/ 15   (13.3) | 4/ 20   (20.0) | 0.680 |
| | | | DVS SR 200 mg | 2/ 15   (13.3) | 2/ 23    (8.7) | 1.000 |
| | | | Placebo | 2/ 15   (13.3) | 1/  7   (14.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 16   (12.5) | 4/ 20   (20.0) | 0.672 |
| | | | DVS SR 200 mg | 2/ 16   (12.5) | 2/ 23    (8.7) | 1.000 |
| | | | Placebo | 2/ 16   (12.5) | 1/  7   (14.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 20   (20.0) | 2/ 23    (8.7) | 0.393 |
| | | | Placebo | 4/ 20   (20.0) | 1/  7   (14.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 23    (8.7) | 1/  7   (14.3) | 1.000 |
| ECG | 0.880 | DVS SR 50 mg | DVS SR 100 mg | 2/ 15   (13.3) | 2/ 16   (12.5) | 1.000 |
| | | | DVS SR 150 mg | 2/ 15   (13.3) | 4/ 20   (20.0) | 0.680 |
| | | | DVS SR 200 mg | 2/ 15   (13.3) | 2/ 23    (8.7) | 1.000 |
| | | | Placebo | 2/ 15   (13.3) | 1/  7   (14.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 16   (12.5) | 4/ 20   (20.0) | 0.672 |
| | | | DVS SR 200 mg | 2/ 16   (12.5) | 2/ 23    (8.7) | 1.000 |
| | | | Placebo | 2/ 16   (12.5) | 1/  7   (14.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 20   (20.0) | 2/ 23    (8.7) | 0.393 |
| | | | Placebo | 4/ 20   (20.0) | 1/  7   (14.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 2/ 23    (8.7) | 1/  7   (14.3) | 1.000 |
| OVERALL EVALUATION | 0.385 | DVS SR 50 mg | DVS SR 100 mg | 1/ 15    (6.7) | 2/ 16   (12.5) | 1.000 |
| | | | DVS SR 150 mg | 1/ 15    (6.7) | 4/ 20   (20.0) | 0.365 |
| | | | DVS SR 200 mg | 1/ 15    (6.7) | 1/ 23    (4.3) | 1.000 |
| | | | Placebo | 1/ 15    (6.7) | 0/  7 | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 2/ 16   (12.5) | 4/ 20   (20.0) | 0.672 |
| | | | DVS SR 200 mg | 2/ 16   (12.5) | 1/ 23    (4.3) | 0.557 |
| | | | Placebo | 2/ 16   (12.5) | 0/  7 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 20   (20.0) | 1/ 23    (4.3) | 0.167 |
| | | | Placebo | 4/ 20   (20.0) | 0/  7 | 0.545 |
| | | DVS SR 200 mg | Placebo | 1/ 23    (4.3) | 0/  7 | 1.000 |
| Not Normal | 0.385 | DVS SR 50 mg | DVS SR 100 mg | 1/ 15    (6.7) | 2/ 16   (12.5) | 1.000 |
| | | | DVS SR 150 mg | 1/ 15    (6.7) | 4/ 20   (20.0) | 0.365 |
| | | | DVS SR 200 mg | 1/ 15    (6.7) | 1/ 23    (4.3) | 1.000 |
| | | | Placebo | 1/ 15    (6.7) | 0/  7 | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                              **1221**                              **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

17OCT05 14:44              CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page    27
REPORT ECG5          NUMBER (%) OF SUBJECTS WITH ECG RESULTS OF POTENTIAL CLINICAL IMPORTANCE / NO. TESTED

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- | | ----------- Ratio ------------- | | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| | | Comparator 1 | Comparator 2 | Comparator 1 | Comparator 2 | |
| Not Normal | 0.385 | DVS SR 100 mg | DVS SR 150 mg | 2/ 16  (12.5) | 4/ 20  (20.0) | 0.672 |
| | | | DVS SR 200 mg | 2/ 16  (12.5) | 1/ 23   (4.3) | 0.557 |
| | | | Placebo | 2/ 16  (12.5) | 0/  7 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4/ 20  (20.0) | 1/ 23   (4.3) | 0.167 |
| | | | Placebo | 4/ 20  (20.0) | 0/  7 | 0.545 |
| | | DVS SR 200 mg | Placebo | 1/ 23   (4.3) | 0/  7 | 1.000 |
| RHYTHM | 0.635 | DVS SR 50 mg | DVS SR 200 mg | 0/ 15 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 16 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 20 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 23   (4.3) | 0/  7 | 1.000 |
| Not Sinus | 0.635 | DVS SR 50 mg | DVS SR 200 mg | 0/ 15 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0/ 16 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0/ 20 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 200 mg | Placebo | 1/ 23   (4.3) | 0/  7 | 1.000 |
| PR INTRVL msec | 0.371 | DVS SR 50 mg | DVS SR 100 mg | 0/ 15 | 1/ 16   (6.3) | 1.000 |
| | | | DVS SR 150 mg | 0/ 15 | 3/ 20  (15.0) | 0.244 |
| | | | DVS SR 200 mg | 0/ 15 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 16   (6.3) | 3/ 20  (15.0) | 0.613 |
| | | | DVS SR 200 mg | 1/ 16   (6.3) | 1/ 23   (4.3) | 1.000 |
| | | | Placebo | 1/ 16   (6.3) | 0/  7 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 20  (15.0) | 1/ 23   (4.3) | 0.323 |
| | | | Placebo | 3/ 20  (15.0) | 0/  7 | 0.545 |
| | | DVS SR 200 mg | Placebo | 1/ 23   (4.3) | 0/  7 | 1.000 |
| HIGH | 0.371 | DVS SR 50 mg | DVS SR 100 mg | 0/ 15 | 1/ 16   (6.3) | 1.000 |
| | | | DVS SR 150 mg | 0/ 15 | 3/ 20  (15.0) | 0.244 |
| | | | DVS SR 200 mg | 0/ 15 | 1/ 23   (4.3) | 1.000 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1/ 16   (6.3) | 3/ 20  (15.0) | 0.613 |
| | | | DVS SR 200 mg | 1/ 16   (6.3) | 1/ 23   (4.3) | 1.000 |
| | | | Placebo | 1/ 16   (6.3) | 0/  7 | 1.000 |
| | | DVS SR 150 mg | DVS SR 200 mg | 3/ 20  (15.0) | 1/ 23   (4.3) | 0.323 |
| | | | Placebo | 3/ 20  (15.0) | 0/  7 | 0.545 |
| | | DVS SR 200 mg | Placebo | 1/ 23   (4.3) | 0/  7 | 1.000 |

     *  - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
     Overall P-Value: P-value for Chi-Square.
     Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**CONFIDENTIAL**                     **1222**                     **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Data Analysis Interval: Follow-up

| Category Test+Units | Overall P-Value * | ---------- Treatment ----------- Comparator 1 | Comparator 2 | ----------- Ratio ------------- Comparator 1 | Comparator 2 | Pairwise P-Value * |
|---|---|---|---|---|---|---|
| QTC INTRVL msec | 0.156 | DVS SR 50 mg | DVS SR 100 mg | 1/ 15   (6.7) | 0/ 16 | 0.484 |
|  |  |  | DVS SR 150 mg | 1/ 15   (6.7) | 0/ 20 | 0.429 |
|  |  |  | DVS SR 200 mg | 1/ 15   (6.7) | 0/ 23 | 0.395 |
|  |  |  | Placebo | 1/ 15   (6.7) | 1/  7  (14.3) | 1.000 |
|  |  | DVS SR 100 mg | Placebo | 0/ 16 | 1/  7  (14.3) | 0.304 |
|  |  | DVS SR 150 mg | Placebo | 0/ 20 | 1/  7  (14.3) | 0.259 |
|  |  | DVS SR 200 mg | Placebo | 0/ 23 | 1/  7  (14.3) | 0.233 |
| INCREASE | 0.156 | DVS SR 50 mg | DVS SR 100 mg | 1/ 15   (6.7) | 0/ 16 | 0.484 |
|  |  |  | DVS SR 150 mg | 1/ 15   (6.7) | 0/ 20 | 0.429 |
|  |  |  | DVS SR 200 mg | 1/ 15   (6.7) | 0/ 23 | 0.395 |
|  |  |  | Placebo | 1/ 15   (6.7) | 1/  7  (14.3) | 1.000 |
|  |  | DVS SR 100 mg | Placebo | 0/ 16 | 1/  7  (14.3) | 0.304 |
|  |  | DVS SR 150 mg | Placebo | 0/ 20 | 1/  7  (14.3) | 0.259 |
|  |  | DVS SR 200 mg | Placebo | 0/ 23 | 1/  7  (14.3) | 0.233 |

    * - Statistical Significance at the .05, .01, .001 Levels is Denoted by *, **, *** Respectively.
    Overall P-Value: P-value for Chi-Square.
    Pairwise P-Value: Fisher's Exact Test P-value (2-Tail).

**DVS SR**                       **Protocol 3151A2-315-US**                       **CSR-60178**

ST 10-14:  Descriptive Statistics and Analysis Within and Between Treatment Groups for ECG Results

04NOV05 15:44                  CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                                   Page    1
REPORT ECG3
                           DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

---

TEST: HEART RATE, 12-Lead (beats/min) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 63.57 | 9.73 | | | | |
| Screening/baseline | 148 | 63.57 | 9.73 | 63.57 | 9.73 | | | | |
| Week 8 | 6 | 62.17 | 5.49 | 57.50 | 5.99 | 4.67 | 8.24 | 0.07 | 3.88 |
| Week 12 | 116 | 63.47 | 9.18 | 63.61 | 9.74 | -0.15 | 7.38 | -0.07 | 0.61 |
| Week 52 | 82 | 64.12 | 8.41 | 62.39 | 8.32 | 1.73* | 7.07 | 1.25 | 0.78 |
| Final on-therapy | 123 | 64.11 | 8.61 | 63.30 | 9.63 | 0.80 | 7.39 | 0.79 | 0.64 |
| Follow-up | 15 | 65.80 | 10.07 | 61.13 | 8.69 | 4.67 | 10.38 | 3.86 | 2.24 |
| DVS SR 100 mg | 155 | | | 63.28 | 9.38 | | | | |
| Screening/baseline | 155 | 63.28 | 9.38 | 63.28 | 9.38 | | | | |
| Week 4 | 1 | 47.00 | | 45.00 | | 2.00 | | 0.90 | 8.45 |
| Week 8 | 5 | 71.00 | 7.91 | 67.20 | 7.76 | 3.80 | 11.63 | 8.80 | 4.24 |
| Week 12 | 119 | 64.46 | 8.14 | 62.94 | 9.29 | 1.52* | 8.35 | 1.31* | 0.60 |
| Week 26 | 1 | 61.00 | | 60.00 | | 1.00 | | 1.43 | 21.05 |
| Week 39 | 2 | 84.00 | 11.31 | 66.00 | 8.49 | 18.00 | 2.83 | 18.00 | 6.29 |
| Week 52 | 82 | 66.32 | 8.06 | 63.83 | 9.80 | 2.49** | 8.39 | 2.70*** | 0.78 |
| Final on-therapy | 125 | 66.14 | 8.91 | 62.97 | 9.35 | 3.17*** | 8.14 | 3.01*** | 0.63 |
| Follow-up | 16 | 70.94 | 8.49 | 62.31 | 7.76 | 8.63** | 8.95 | 8.15*** | 2.16 |
| DVS SR 150 mg | 156 | | | 63.35 | 9.59 | | | | |
| Screening/baseline | 156 | 63.35 | 9.59 | 63.35 | 9.59 | | | | |
| Week 4 | 2 | 68.50 | 12.02 | 65.00 | 2.83 | 3.50 | 9.19 | 3.63 | 4.83 |
| Week 8 | 6 | 69.83 | 11.34 | 64.00 | 8.02 | 5.83 | 14.25 | 7.66 | 3.63 |
| Week 12 | 100 | 66.55 | 8.76 | 63.16 | 9.82 | 3.39*** | 9.09 | 3.28*** | 0.66 |
| Week 26 | 3 | 72.33 | 15.28 | 55.00 | 6.08 | 17.33 | 14.84 | 16.14 | 14.93 |
| Week 39 | 3 | 77.00 | 18.73 | 66.00 | 8.89 | 11.00 | 11.53 | 11.00 | 5.14 |
| Week 52 | 68 | 68.01 | 8.92 | 63.96 | 9.25 | 4.06*** | 9.07 | 4.33*** | 0.85 |
| Final on-therapy | 109 | 68.17 | 9.73 | 63.20 | 9.57 | 4.96*** | 8.68 | 4.90*** | 0.68 |
| Follow-up | 20 | 71.95 | 12.52 | 67.10 | 10.28 | 4.85* | 10.04 | 5.68** | 1.95 |
| DVS SR 200 mg | 151 | | | 65.05 | 9.47 | | | | |
| Screening/baseline | 151 | 65.05 | 9.47 | 65.05 | 9.47 | | | | |
| Week 4 | 9 | 65.89 | 9.27 | 63.22 | 6.74 | 2.67 | 6.18 | 2.69 | 2.26 |
| Week 12 | 95 | 67.13 | 8.28 | 64.75 | 9.93 | 2.38** | 7.93 | 2.93*** | 0.68 |
| Week 26 | 1 | 61.00 | | 63.00 | | -2.00 | | -0.59 | 23.30 |
| Week 52 | 60 | 68.18 | 9.04 | 63.97 | 10.30 | 4.22*** | 8.24 | 4.50*** | 0.91 |
| Final on-therapy | 103 | 67.71 | 8.57 | 64.53 | 9.70 | 3.17*** | 8.09 | 3.68*** | 0.70 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1224**                                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

TEST: HEART RATE, 12-Lead (beats/min) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Follow-up | 23 | 68.13 | 11.01 | 64.48 | 10.80 | 3.65* | 6.49 | 3.77* | 1.79 |
| Placebo | 77 | | | 62.82 | 8.13 | | | | |
| Screening/baseline | 77 | 62.82 | 8.13 | 62.82 | 8.13 | | | | |
| Week 4 | 2 | 72.50 | 9.19 | 68.00 | 14.14 | 4.50 | 4.95 | 4.82 | 5.01 |
| Week 8 | 3 | 64.33 | 7.57 | 59.33 | 4.16 | 5.00 | 3.46 | 2.21 | 5.15 |
| Week 12 | 65 | 61.63 | 8.29 | 62.49 | 8.17 | -0.86 | 6.93 | -1.26 | 0.82 |
| Week 26 | 1 | 61.00 | | 64.00 | | -3.00 | | -1.27 | 24.48 |
| Week 52 | 43 | 64.84 | 8.03 | 62.77 | 8.71 | 2.07 | 9.35 | 1.77 | 1.07 |
| Final on-therapy | 71 | 63.52 | 8.27 | 62.54 | 8.10 | 0.99 | 8.30 | 0.64 | 0.84 |
| Follow-up | 7 | 68.57 | 12.74 | 64.29 | 6.29 | 4.29 | 9.18 | 4.35 | 3.25 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1225**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:44                    CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                    Page    3
REPORT ECG3
                    DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

---

TEST: HEART RATE, 12-Lead (beats/min) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.976 | DVS SR 100 mg | DVS SR 150 mg | -2.74 | 10.05 | 0.791 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.79 | 8.81 | 0.843 |
|  |  | DVS SR 100 mg | Placebo | -3.92 | 10.55 | 0.719 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.94 | 5.32 | 0.863 |
|  |  | DVS SR 150 mg | Placebo | -1.19 | 6.83 | 0.866 |
|  |  | DVS SR 200 mg | Placebo | -2.13 | 5.46 | 0.706 |
| Week 8 | 0.466 | DVS SR  50 mg | DVS SR 100 mg | -8.73 | 6.14 | 0.175 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -7.60 | 5.47 | 0.185 |
|  |  | DVS SR  50 mg | Placebo | -2.15 | 6.24 | 0.736 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1.13 | 5.42 | 0.837 |
|  |  | DVS SR 100 mg | Placebo | 6.58 | 6.88 | 0.354 |
|  |  | DVS SR 150 mg | Placebo | 5.45 | 6.39 | 0.407 |
| Week 12 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | -1.38 | 0.86 | 0.108 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -3.35 | 0.90 | <0.001*** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -3.00 | 0.91 | 0.001** |
|  |  | DVS SR  50 mg | Placebo | 1.19 | 1.02 | 0.245 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.96 | 0.89 | 0.029* |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.62 | 0.91 | 0.075 |
|  |  | DVS SR 100 mg | Placebo | 2.57 | 1.02 | 0.012* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.34 | 0.94 | 0.718 |
|  |  | DVS SR 150 mg | Placebo | 4.53 | 1.05 | <0.001*** |
|  |  | DVS SR 200 mg | Placebo | 4.19 | 1.06 | <0.001*** |
| Week 26 | 0.920 | DVS SR 100 mg | DVS SR 150 mg | -14.71 | 26.90 | 0.681 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 2.03 | 30.31 | 0.957 |
|  |  | DVS SR 100 mg | Placebo | 2.70 | 30.97 | 0.945 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 16.74 | 30.85 | 0.683 |
|  |  | DVS SR 150 mg | Placebo | 17.41 | 32.42 | 0.686 |
|  |  | DVS SR 200 mg | Placebo | 0.68 | 29.52 | 0.985 |
| Week 39 | 0.480 | DVS SR 100 mg | DVS SR 150 mg | 7.00 | 8.13 | 0.480 |
| Week 52 | 0.022* | DVS SR  50 mg | DVS SR 100 mg | -1.45 | 1.10 | 0.187 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1226**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

                 DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: HEART RATE, 12-Lead (beats/min) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.022* | DVS SR  50 mg | DVS SR 150 mg | -3.09 | 1.15 | 0.008** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -3.25 | 1.20 | 0.007** |
|  |  | DVS SR  50 mg | Placebo | -0.52 | 1.32 | 0.694 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.63 | 1.15 | 0.158 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -1.80 | 1.19 | 0.134 |
|  |  | DVS SR 100 mg | Placebo | 0.93 | 1.32 | 0.482 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -0.16 | 1.24 | 0.896 |
|  |  | DVS SR 150 mg | Placebo | 2.56 | 1.37 | 0.062 |
|  |  | DVS SR 200 mg | Placebo | 2.73 | 1.41 | 0.053 |
| Final on-therapy | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | -2.22 | 0.90 | 0.014* |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -4.12 | 0.93 | <0.001*** |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.89 | 0.94 | 0.002** |
|  |  | DVS SR  50 mg | Placebo | 0.14 | 1.05 | 0.891 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -1.89 | 0.92 | 0.041* |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.67 | 0.94 | 0.474 |
|  |  | DVS SR 100 mg | Placebo | 2.37 | 1.05 | 0.024* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.22 | 0.97 | 0.209 |
|  |  | DVS SR 150 mg | Placebo | 4.26 | 1.08 | <0.001*** |
|  |  | DVS SR 200 mg | Placebo | 3.04 | 1.09 | 0.006** |
| Follow-up | 0.560 | DVS SR  50 mg | DVS SR 100 mg | -4.28 | 3.09 | 0.171 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.82 | 3.00 | 0.547 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 0.10 | 2.88 | 0.973 |
|  |  | DVS SR  50 mg | Placebo | -0.48 | 3.95 | 0.903 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2.46 | 2.93 | 0.403 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 4.38 | 2.81 | 0.123 |
|  |  | DVS SR 100 mg | Placebo | 3.80 | 3.90 | 0.334 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.92 | 2.64 | 0.471 |
|  |  | DVS SR 150 mg | Placebo | 1.34 | 3.79 | 0.726 |
|  |  | DVS SR 200 mg | Placebo | -0.58 | 3.71 | 0.876 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1227**                          **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: RR INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 966.1 | 141.4 | | | | |
| Screening/baseline | 148 | 966.1 | 141.4 | 966.1 | 141.4 | | | | |
| Week 8 | 6 | 971.0 | 87.3 | 1053.3 | 107.3 | -82.3 | 139.8 | -15.6 | 49.2 |
| Week 12 | 116 | 966.1 | 135.0 | 965.0 | 138.3 | 1.2 | 107.5 | -0.2 | 9.0 |
| Week 52 | 82 | 951.4 | 123.2 | 979.5 | 130.1 | -28.1* | 100.5 | -22.2* | 10.6 |
| Final on-therapy | 123 | 952.3 | 121.8 | 969.3 | 137.4 | -16.9 | 102.2 | -16.8 | 8.9 |
| Follow-up | 15 | 929.4 | 131.6 | 1000.7 | 136.3 | -71.3 | 159.6 | -52.7 | 29.3 |
| DVS SR 100 mg | 155 | | | 971.8 | 149.0 | | | | |
| Screening/baseline | 155 | 971.8 | 149.0 | 971.8 | 149.0 | | | | |
| Week 4 | 1 | 1268.0 | | 1337.0 | | -69.0 | | -9.6 | 130.3 |
| Week 8 | 5 | 854.4 | 96.1 | 906.4 | 100.4 | -52.0 | 145.1 | -119.5* | 53.3 |
| Week 12 | 119 | 945.9 | 122.0 | 977.6 | 150.5 | -31.7** | 132.1 | -27.5** | 8.9 |
| Week 26 | 1 | 981.0 | | 995.0 | | -14.0 | | -40.4 | 248.4 |
| Week 39 | 2 | 719.0 | 96.2 | 922.0 | 121.6 | -203.0 | 25.5 | -203.2 | 77.1 |
| Week 52 | 82 | 917.5 | 113.3 | 967.4 | 157.1 | -49.9** | 134.3 | -50.3*** | 10.6 |
| Final on-therapy | 125 | 923.9 | 130.1 | 977.6 | 152.0 | -53.8*** | 126.4 | -49.8*** | 8.8 |
| Follow-up | 16 | 857.6 | 99.8 | 981.0 | 137.5 | -123.4** | 129.4 | -113.4*** | 28.2 |
| DVS SR 150 mg | 156 | | | 969.0 | 147.9 | | | | |
| Screening/baseline | 156 | 969.0 | 147.9 | 969.0 | 147.9 | | | | |
| Week 4 | 2 | 893.0 | 159.8 | 925.5 | 36.1 | -32.5 | 123.7 | -40.5 | 63.1 |
| Week 8 | 6 | 876.7 | 135.5 | 949.5 | 116.8 | -72.8 | 173.0 | -100.9* | 46.0 |
| Week 12 | 100 | 917.9 | 122.8 | 971.9 | 149.2 | -54.0*** | 109.8 | -52.3*** | 9.7 |
| Week 26 | 3 | 853.0 | 174.6 | 1095.0 | 130.1 | -242.0 | 203.4 | -186.3 | 167.6 |
| Week 39 | 3 | 805.3 | 180.5 | 918.7 | 116.1 | -113.3 | 108.6 | -113.2 | 63.0 |
| Week 52 | 68 | 897.5 | 118.4 | 956.8 | 133.7 | -59.3*** | 125.4 | -65.2*** | 11.7 |
| Final on-therapy | 109 | 898.2 | 127.0 | 970.2 | 145.3 | -72.0*** | 122.7 | -71.4*** | 9.4 |
| Follow-up | 20 | 857.4 | 149.1 | 915.9 | 146.1 | -58.5 | 136.4 | -77.2** | 25.4 |
| DVS SR 200 mg | 151 | | | 942.9 | 141.5 | | | | |
| Screening/baseline | 151 | 942.9 | 141.5 | 942.9 | 141.5 | | | | |
| Week 4 | 9 | 927.3 | 116.0 | 961.4 | 94.8 | -34.1 | 78.4 | -36.2 | 29.3 |
| Week 12 | 95 | 908.4 | 117.2 | 949.2 | 150.7 | -40.8*** | 112.9 | -48.9*** | 10.0 |
| Week 26 | 1 | 992.0 | | 952.0 | | 40.0 | | -21.8 | 264.3 |
| Week 52 | 60 | 896.2 | 124.0 | 962.8 | 161.9 | -66.6*** | 114.8 | -69.4*** | 12.4 |
| Final on-therapy | 103 | 901.8 | 118.5 | 951.5 | 146.7 | -49.7*** | 113.9 | -57.6*** | 9.7 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
 [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
       THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
       ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
 [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1228**                                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: RR INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Follow-up | 23 | 903.0 | 150.2 | 956.7 | 163.8 | -53.7* | 102.7 | -54.5* | 23.4 |
| Placebo | 77 | | | 971.8 | 124.7 | | | | |
| Screening/baseline | 77 | 971.8 | 124.7 | 971.8 | 124.7 | | | | |
| Week 4 | 2 | 832.0 | 100.4 | 900.0 | 183.8 | -68.0 | 83.4 | -80.2 | 64.8 |
| Week 8 | 3 | 938.7 | 97.8 | 1018.7 | 75.3 | -80.0* | 23.5 | -44.9 | 64.9 |
| Week 12 | 65 | 990.8 | 139.9 | 977.3 | 127.1 | 13.6 | 108.3 | 17.6 | 12.0 |
| Week 26 | 1 | 983.0 | | 931.0 | | 52.0 | | -27.0 | 276.1 |
| Week 52 | 43 | 937.7 | 111.0 | 973.9 | 132.2 | -36.1 | 134.5 | -33.2* | 14.7 |
| Final on-therapy | 71 | 959.4 | 129.5 | 976.2 | 125.3 | -16.7 | 128.8 | -13.4 | 11.7 |
| Follow-up | 7 | 898.3 | 151.1 | 943.1 | 93.4 | -44.9 | 101.3 | -51.6 | 42.5 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1229**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

---

TEST: RR INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

|  | OVERALL | TREATMENTS COMPARED | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.934 | DVS SR 100 mg | DVS SR 150 mg | 30.9 | 153.2 | 0.845 |
| | | DVS SR 100 mg | DVS SR 200 mg | 26.6 | 136.0 | 0.849 |
| | | DVS SR 100 mg | Placebo | 70.6 | 158.2 | 0.666 |
| | | DVS SR 150 mg | DVS SR 200 mg | -4.3 | 68.9 | 0.952 |
| | | DVS SR 150 mg | Placebo | 39.7 | 87.5 | 0.661 |
| | | DVS SR 200 mg | Placebo | 44.0 | 70.2 | 0.547 |
| Week 8 | 0.547 | DVS SR  50 mg | DVS SR 100 mg | 103.9 | 77.6 | 0.200 |
| | | DVS SR  50 mg | DVS SR 150 mg | 85.4 | 69.7 | 0.239 |
| | | DVS SR  50 mg | Placebo | 29.3 | 79.0 | 0.716 |
| | | DVS SR 100 mg | DVS SR 150 mg | -18.5 | 68.1 | 0.789 |
| | | DVS SR 100 mg | Placebo | -74.6 | 86.3 | 0.401 |
| | | DVS SR 150 mg | Placebo | -56.0 | 80.6 | 0.497 |
| Week 12 | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | 27.4 | 12.7 | 0.031* |
| | | DVS SR  50 mg | DVS SR 150 mg | 52.1 | 13.2 | <0.001*** |
| | | DVS SR  50 mg | DVS SR 200 mg | 48.8 | 13.4 | <0.001*** |
| | | DVS SR  50 mg | Placebo | -17.7 | 15.0 | 0.238 |
| | | DVS SR 100 mg | DVS SR 150 mg | 24.7 | 13.2 | 0.061 |
| | | DVS SR 100 mg | DVS SR 200 mg | 21.4 | 13.4 | 0.110 |
| | | DVS SR 100 mg | Placebo | -45.1 | 15.0 | 0.003** |
| | | DVS SR 150 mg | DVS SR 200 mg | -3.3 | 13.9 | 0.811 |
| | | DVS SR 150 mg | Placebo | -69.9 | 15.5 | <0.001*** |
| | | DVS SR 200 mg | Placebo | -66.5 | 15.6 | <0.001*** |
| Week 26 | 0.941 | DVS SR 100 mg | DVS SR 150 mg | 145.8 | 312.2 | 0.722 |
| | | DVS SR 100 mg | DVS SR 200 mg | -18.7 | 350.7 | 0.966 |
| | | DVS SR 100 mg | Placebo | -13.4 | 356.3 | 0.976 |
| | | DVS SR 150 mg | DVS SR 200 mg | -164.5 | 340.6 | 0.714 |
| | | DVS SR 150 mg | Placebo | -159.2 | 356.9 | 0.733 |
| | | DVS SR 200 mg | Placebo | 5.3 | 347.1 | 0.990 |
| Week 39 | 0.462 | DVS SR 100 mg | DVS SR 150 mg | -90.0 | 99.6 | 0.462 |
| Week 52 | 0.018* | DVS SR  50 mg | DVS SR 100 mg | 28.0 | 15.0 | 0.063 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1230**                          **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                          **CSR-60178**

                   DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

_____

                              TEST: RR INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

|                       | OVERALL | ___ TREATMENTS COMPARED ___ | | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.018* | DVS SR  50 mg | DVS SR 150 mg | 43.0 | 15.8 | 0.007** |
| | | DVS SR  50 mg | DVS SR 200 mg | 47.2 | 16.3 | 0.004** |
| | | DVS SR  50 mg | Placebo | 11.0 | 18.1 | 0.544 |
| | | DVS SR 100 mg | DVS SR 150 mg | 15.0 | 15.8 | 0.344 |
| | | DVS SR 100 mg | DVS SR 200 mg | 19.1 | 16.3 | 0.242 |
| | | DVS SR 100 mg | Placebo | -17.1 | 18.1 | 0.346 |
| | | DVS SR 150 mg | DVS SR 200 mg | 4.2 | 17.0 | 0.807 |
| | | DVS SR 150 mg | Placebo | -32.0 | 18.7 | 0.088 |
| | | DVS SR 200 mg | Placebo | -36.2 | 19.2 | 0.060 |
| Final on-therapy | <0.001*** | DVS SR  50 mg | DVS SR 100 mg | 33.0 | 12.5 | 0.009** |
| | | DVS SR  50 mg | DVS SR 150 mg | 54.7 | 13.0 | <0.001*** |
| | | DVS SR  50 mg | DVS SR 200 mg | 40.9 | 13.2 | 0.002** |
| | | DVS SR  50 mg | Placebo | -3.3 | 14.7 | 0.820 |
| | | DVS SR 100 mg | DVS SR 150 mg | 21.6 | 12.9 | 0.095 |
| | | DVS SR 100 mg | DVS SR 200 mg | 7.9 | 13.1 | 0.550 |
| | | DVS SR 100 mg | Placebo | -36.4 | 14.7 | 0.013* |
| | | DVS SR 150 mg | DVS SR 200 mg | -13.8 | 13.6 | 0.311 |
| | | DVS SR 150 mg | Placebo | -58.0 | 15.0 | <0.001*** |
| | | DVS SR 200 mg | Placebo | -44.2 | 15.2 | 0.004** |
| Follow-up | 0.491 | DVS SR  50 mg | DVS SR 100 mg | 60.7 | 40.4 | 0.137 |
| | | DVS SR  50 mg | DVS SR 150 mg | 24.5 | 39.1 | 0.534 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.7 | 37.5 | 0.963 |
| | | DVS SR  50 mg | Placebo | -1.2 | 51.7 | 0.982 |
| | | DVS SR 100 mg | DVS SR 150 mg | -36.3 | 38.1 | 0.345 |
| | | DVS SR 100 mg | DVS SR 200 mg | -59.0 | 36.7 | 0.112 |
| | | DVS SR 100 mg | Placebo | -61.9 | 51.0 | 0.229 |
| | | DVS SR 150 mg | DVS SR 200 mg | -22.7 | 34.6 | 0.513 |
| | | DVS SR 150 mg | Placebo | -25.6 | 49.4 | 0.606 |
| | | DVS SR 200 mg | Placebo | -2.9 | 48.5 | 0.953 |

_____
NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                              **1231**                              **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: PR INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 156.05 | 20.07 | | | | |
| Screening/baseline | 148 | 156.05 | 20.07 | 156.05 | 20.07 | | | | |
| Week 8 | 6 | 151.50 | 22.10 | 151.00 | 23.28 | 0.50 | 6.72 | 1.50 | 6.66 |
| Week 12 | 116 | 155.05 | 21.76 | 157.14 | 20.90 | -2.09 | 13.44 | -2.54* | 1.22 |
| Week 52 | 82 | 156.52 | 21.41 | 158.16 | 21.77 | -1.63 | 13.57 | -2.32 | 1.58 |
| Final on-therapy | 123 | 154.72 | 21.45 | 156.92 | 20.90 | -2.20 | 13.37 | -2.68* | 1.23 |
| Follow-up | 15 | 147.27 | 18.90 | 150.00 | 15.82 | -2.73 | 13.69 | -4.56 | 3.39 |
| DVS SR 100 mg | 155 | | | 158.25 | 24.12 | | | | |
| Screening/baseline | 155 | 158.25 | 24.12 | 158.25 | 24.12 | | | | |
| Week 4 | 1 | 144.00 | | 149.00 | | -5.00 | | -4.33 | 15.56 |
| Week 8 | 5 | 149.00 | 33.55 | 145.00 | 21.24 | 4.00 | 19.12 | 3.03 | 7.29 |
| Week 12 | 119 | 156.61 | 22.16 | 159.84 | 24.14 | -3.24** | 12.82 | -2.84* | 1.21 |
| Week 26 | 1 | 123.00 | | 119.00 | | 4.00 | | -4.13 | 12.56 |
| Week 39 | 2 | 160.00 | 9.90 | 157.50 | 28.99 | 2.50 | 19.09 | 3.24 | 14.49 |
| Week 52 | 82 | 157.84 | 22.56 | 160.34 | 23.63 | -2.50 | 14.36 | -2.28 | 1.58 |
| Final on-therapy | 125 | 156.88 | 21.79 | 159.16 | 24.05 | -2.28 | 13.14 | -1.95 | 1.22 |
| Follow-up | 16 | 146.31 | 18.76 | 150.94 | 25.33 | -4.63 | 11.55 | -6.14 | 3.27 |
| DVS SR 150 mg | 155 | | | 160.37 | 27.44 | | | | |
| Screening/baseline | 155 | 160.37 | 27.44 | 160.37 | 27.44 | | | | |
| Week 4 | 2 | 162.00 | 7.07 | 169.00 | 7.07 | -7.00 | 0.00 | -7.38 | 10.85 |
| Week 8 | 6 | 151.50 | 9.59 | 149.33 | 22.21 | 2.17 | 21.65 | 2.62 | 6.64 |
| Week 12 | 99 | 156.71 | 21.06 | 161.41 | 30.46 | -4.71* | 19.66 | -3.82** | 1.33 |
| Week 26 | 3 | 167.00 | 16.46 | 165.00 | 19.97 | 2.00 | 7.00 | -4.07 | 5.10 |
| Week 39 | 3 | 159.00 | 24.25 | 154.00 | 10.39 | 5.00 | 17.32 | 4.51 | 11.81 |
| Week 52 | 67 | 156.18 | 19.45 | 162.84 | 33.48 | -6.66* | 26.30 | -5.40** | 1.75 |
| Final on-therapy | 108 | 157.00 | 18.89 | 160.76 | 29.73 | -3.76 | 22.22 | -2.84* | 1.31 |
| Follow-up | 20 | 161.20 | 26.60 | 158.15 | 27.51 | 3.05 | 18.82 | 4.00 | 2.92 |
| DVS SR 200 mg | 149 | | | 156.06 | 20.34 | | | | |
| Screening/baseline | 149 | 156.06 | 20.34 | 156.06 | 20.34 | | | | |
| Week 4 | 8 | 159.50 | 21.80 | 163.38 | 15.59 | -3.88 | 15.64 | -3.96 | 5.32 |
| Week 12 | 93 | 151.26 | 16.91 | 155.70 | 20.11 | -4.44** | 15.00 | -5.34*** | 1.37 |
| Week 26 | 1 | 156.00 | | 162.00 | | -6.00 | | -4.60 | 7.85 |
| Week 52 | 60 | 154.38 | 15.61 | 157.72 | 20.94 | -3.33 | 16.63 | -4.20* | 1.85 |
| Final on-therapy | 101 | 153.10 | 16.66 | 156.31 | 19.84 | -3.21* | 15.79 | -3.92** | 1.36 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1232**                                    **Wyeth**

**DVS SR**  **Protocol 3151A2-315-US**  **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: PR INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Follow-up | 22 | 157.18 | 13.36 | 160.95 | 19.82 | -3.77 | 14.07 | -1.86 | 2.80 |
| Placebo | 77 | | | 157.10 | 23.58 | | | | |
| Screening/baseline | 77 | 157.10 | 23.58 | 157.10 | 23.58 | | | | |
| Week 4 | 2 | 165.00 | 25.46 | 154.50 | 16.26 | 10.50 | 9.19 | 10.88 | 10.86 |
| Week 8 | 3 | 143.00 | 2.00 | 144.00 | 18.52 | -1.00 | 19.52 | -2.30 | 9.41 |
| Week 12 | 65 | 161.02 | 24.11 | 158.65 | 24.49 | 2.37 | 14.53 | 2.39 | 1.63 |
| Week 26 | 1 | 142.00 | | 158.00 | | -16.00 | | -15.48 | 7.69 |
| Week 52 | 43 | 162.30 | 23.08 | 160.12 | 26.21 | 2.19 | 15.68 | 2.32 | 2.19 |
| Final on-therapy | 71 | 159.76 | 22.57 | 157.90 | 23.90 | 1.86 | 15.06 | 1.73 | 1.62 |
| Follow-up | 7 | 153.29 | 13.05 | 151.43 | 12.57 | 1.86 | 14.92 | 0.51 | 4.93 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
    [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
        THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
        ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
    [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
    STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
    STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**   **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: PR INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.638 | DVS SR 100 mg | DVS SR 150 mg | 3.05 | 19.50 | 0.880 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -0.37 | 16.58 | 0.983 |
|  |  | DVS SR 100 mg | Placebo | -15.21 | 18.42 | 0.433 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -3.42 | 11.98 | 0.782 |
|  |  | DVS SR 150 mg | Placebo | -18.26 | 15.73 | 0.279 |
|  |  | DVS SR 200 mg | Placebo | -14.84 | 12.20 | 0.258 |
| Week 8 | 0.971 | DVS SR 50 mg | DVS SR 100 mg | -1.52 | 9.90 | 0.880 |
|  |  | DVS SR 50 mg | DVS SR 150 mg | -1.12 | 9.39 | 0.907 |
|  |  | DVS SR 50 mg | Placebo | 3.80 | 11.56 | 0.747 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.41 | 9.87 | 0.968 |
|  |  | DVS SR 100 mg | Placebo | 5.33 | 11.87 | 0.660 |
|  |  | DVS SR 150 mg | Placebo | 4.92 | 11.53 | 0.676 |
| Week 12 | 0.007** | DVS SR 50 mg | DVS SR 100 mg | 0.30 | 1.72 | 0.859 |
|  |  | DVS SR 50 mg | DVS SR 150 mg | 1.29 | 1.81 | 0.477 |
|  |  | DVS SR 50 mg | DVS SR 200 mg | 2.80 | 1.83 | 0.127 |
|  |  | DVS SR 50 mg | Placebo | -4.93 | 2.04 | 0.016* |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.98 | 1.79 | 0.585 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 2.50 | 1.83 | 0.172 |
|  |  | DVS SR 100 mg | Placebo | -5.23 | 2.03 | 0.010* |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 1.52 | 1.91 | 0.426 |
|  |  | DVS SR 150 mg | Placebo | -6.21 | 2.10 | 0.003** |
|  |  | DVS SR 200 mg | Placebo | -7.73 | 2.13 | <0.001*** |
| Week 26 | 0.509 | DVS SR 100 mg | DVS SR 150 mg | -8.20 | 15.30 | 0.687 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.46 | 15.92 | 0.982 |
|  |  | DVS SR 100 mg | Placebo | 11.35 | 15.15 | 0.591 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 8.67 | 8.89 | 0.508 |
|  |  | DVS SR 150 mg | Placebo | 19.55 | 9.05 | 0.276 |
|  |  | DVS SR 200 mg | Placebo | 10.89 | 10.89 | 0.500 |
| Week 39 | 0.952 | DVS SR 100 mg | DVS SR 150 mg | -1.26 | 18.75 | 0.952 |
| Week 52 | 0.080 | DVS SR 50 mg | DVS SR 100 mg | -0.04 | 2.24 | 0.986 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: PR INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.080 | DVS SR  50 mg | DVS SR 150 mg | 3.08 | 2.36 | 0.193 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.88 | 2.43 | 0.440 |
| | | DVS SR  50 mg | Placebo | -4.63 | 2.70 | 0.087 |
| | | DVS SR 100 mg | DVS SR 150 mg | 3.12 | 2.36 | 0.187 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.92 | 2.44 | 0.431 |
| | | DVS SR 100 mg | Placebo | -4.59 | 2.70 | 0.090 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.20 | 2.55 | 0.639 |
| | | DVS SR 150 mg | Placebo | -7.71 | 2.80 | 0.006** |
| | | DVS SR 200 mg | Placebo | -6.51 | 2.86 | 0.024* |
| Final on-therapy | 0.094 | DVS SR  50 mg | DVS SR 100 mg | -0.74 | 1.73 | 0.670 |
| | | DVS SR  50 mg | DVS SR 150 mg | 0.16 | 1.80 | 0.931 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.24 | 1.83 | 0.499 |
| | | DVS SR  50 mg | Placebo | -4.41 | 2.03 | 0.030* |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.89 | 1.79 | 0.618 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.97 | 1.82 | 0.279 |
| | | DVS SR 100 mg | Placebo | -3.68 | 2.02 | 0.070 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.08 | 1.89 | 0.567 |
| | | DVS SR 150 mg | Placebo | -4.57 | 2.08 | 0.028* |
| | | DVS SR 200 mg | Placebo | -5.65 | 2.11 | 0.008** |
| Follow-up | 0.177 | DVS SR  50 mg | DVS SR 100 mg | 1.57 | 4.69 | 0.738 |
| | | DVS SR  50 mg | DVS SR 150 mg | -8.56 | 4.49 | 0.060 |
| | | DVS SR  50 mg | DVS SR 200 mg | -2.70 | 4.43 | 0.544 |
| | | DVS SR  50 mg | Placebo | -5.08 | 5.97 | 0.398 |
| | | DVS SR 100 mg | DVS SR 150 mg | -10.14 | 4.40 | 0.024* |
| | | DVS SR 100 mg | DVS SR 200 mg | -4.27 | 4.34 | 0.328 |
| | | DVS SR 100 mg | Placebo | -6.65 | 5.91 | 0.264 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5.87 | 4.03 | 0.150 |
| | | DVS SR 150 mg | Placebo | 3.49 | 5.74 | 0.546 |
| | | DVS SR 200 mg | Placebo | -2.38 | 5.69 | 0.677 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                       **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QRS INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 82.09 | 6.74 | | | | |
|   Screening/baseline | 148 | 82.09 | 6.74 | 82.09 | 6.74 | | | | |
|   Week 8 | 6 | 78.83 | 5.31 | 79.33 | 3.50 | -0.50 | 8.24 | -1.33 | 2.55 |
|   Week 12 | 116 | 81.79 | 6.63 | 81.96 | 6.82 | -0.16 | 7.34 | -0.33 | 0.64 |
|   Week 52 | 82 | 83.49 | 6.67 | 81.76 | 6.70 | 1.73* | 7.39 | 1.39 | 0.74 |
|   Final on-therapy | 123 | 83.10 | 6.50 | 81.82 | 6.68 | 1.28 | 7.27 | 0.95 | 0.62 |
|   Follow-up | 15 | 82.27 | 7.45 | 83.47 | 6.56 | -1.20 | 9.99 | -0.41 | 1.80 |
| DVS SR 100 mg | 155 | | | 82.47 | 8.36 | | | | |
|   Screening/baseline | 155 | 82.47 | 8.36 | 82.47 | 8.36 | | | | |
|   Week 4 | 1 | 73.00 | | 76.00 | | -3.00 | | -8.29 | 5.83 |
|   Week 8 | 5 | 81.60 | 5.86 | 79.60 | 6.73 | 2.00 | 3.24 | 1.26 | 2.76 |
|   Week 12 | 119 | 82.77 | 9.25 | 82.56 | 8.56 | 0.21 | 8.77 | 0.30 | 0.63 |
|   Week 26 | 1 | 85.00 | | 79.00 | | 6.00 | | 5.71 | 4.94 |
|   Week 39 | 2 | 85.00 | 5.66 | 81.00 | 11.31 | 4.00 | 5.66 | 3.91 | 4.86 |
|   Week 52 | 82 | 83.40 | 8.54 | 83.05 | 9.34 | 0.35 | 8.61 | 0.68 | 0.74 |
|   Final on-therapy | 125 | 82.39 | 7.92 | 82.39 | 8.48 | 0.00 | 8.59 | -0.02 | 0.61 |
|   Follow-up | 16 | 83.69 | 5.65 | 83.00 | 8.02 | 0.69 | 9.86 | 1.12 | 1.74 |
| DVS SR 150 mg | 156 | | | 82.63 | 9.83 | | | | |
|   Screening/baseline | 156 | 82.63 | 9.83 | 82.63 | 9.83 | | | | |
|   Week 4 | 2 | 91.00 | 2.83 | 88.50 | 4.95 | 2.50 | 2.12 | 3.38 | 3.92 |
|   Week 8 | 6 | 83.50 | 8.26 | 84.50 | 7.34 | -1.00 | 6.07 | -0.16 | 2.55 |
|   Week 12 | 100 | 82.83 | 9.41 | 82.93 | 11.51 | -0.10 | 8.45 | 0.15 | 0.69 |
|   Week 26 | 3 | 77.33 | 4.04 | 79.67 | 3.06 | -2.33 | 3.51 | -2.43 | 2.80 |
|   Week 39 | 3 | 83.33 | 10.02 | 81.67 | 7.23 | 1.67 | 6.11 | 1.73 | 3.97 |
|   Week 52 | 68 | 84.75 | 10.41 | 82.43 | 12.21 | 2.32* | 8.14 | 2.33** | 0.81 |
|   Final on-therapy | 109 | 84.38 | 9.60 | 83.06 | 11.19 | 1.31 | 9.07 | 1.66* | 0.65 |
|   Follow-up | 20 | 83.75 | 6.80 | 82.80 | 5.68 | 0.95 | 7.69 | 1.23 | 1.56 |
| DVS SR 200 mg | 151 | | | 81.68 | 8.18 | | | | |
|   Screening/baseline | 151 | 81.68 | 8.18 | 81.68 | 8.18 | | | | |
|   Week 4 | 9 | 85.33 | 8.09 | 87.67 | 11.12 | -2.33 | 8.06 | -1.86 | 1.85 |
|   Week 12 | 95 | 80.78 | 8.21 | 81.56 | 8.48 | -0.78 | 6.42 | -1.11 | 0.71 |
|   Week 26 | 1 | 90.00 | | 89.00 | | 1.00 | | 3.57 | 11.12 |
|   Week 52 | 60 | 82.32 | 6.10 | 81.67 | 9.76 | 0.65 | 8.80 | 0.27 | 0.87 |
|   Final on-therapy | 103 | 81.76 | 6.54 | 82.16 | 8.86 | -0.40 | 8.12 | -0.54 | 0.67 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                         **Wyeth**

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

```
                          TEST: QRS INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

        TREATMENT                    ____OBSERVED____    ____BASELINE____    ____CHANGE____    ___ADJUSTED [2]___
          Data Analysis Interval [1]   [N]   MEAN    STD    MEAN    STD    MEAN    STD    MEAN    STDERR

        DVS SR 200 mg (cont.)
          Follow-up                  23    82.87   7.85   81.65   6.52   1.22    8.05   0.63    1.45
        Placebo                      77                   82.73   10.08
          Screening/baseline         77    82.73   10.08  82.73   10.08
          Week 4                      2    91.00   2.83   86.00   4.24   5.00    1.41   4.65    3.91
          Week 8                      3    88.33   11.72  85.67   10.69  2.67    5.69   3.88    3.61
          Week 12                    65    84.48   10.44  82.86   10.58  1.62    8.37   1.83*   0.86
          Week 26                     1    81.00          73.00          8.00           6.00    9.16
          Week 52                    43    85.19   9.03   83.44   12.05  1.74    9.77   2.28*   1.02
          Final on-therapy           71    85.38   9.36   82.93   10.39  2.45*   9.38   2.73*** 0.81
          Follow-up                   7    87.00   7.51   80.43   6.16   6.57*   5.03   5.05    2.64
```

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                    **1237**                                    **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

---

TEST: QRS INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.238 | DVS SR 100 mg | DVS SR 150 mg | -11.67 | 7.10 | 0.135 |
| | | DVS SR 100 mg | DVS SR 200 mg | -6.42 | 6.16 | 0.325 |
| | | DVS SR 100 mg | Placebo | -12.93 | 6.99 | 0.097 |
| | | DVS SR 150 mg | DVS SR 200 mg | 5.24 | 4.32 | 0.256 |
| | | DVS SR 150 mg | Placebo | -1.27 | 5.55 | 0.824 |
| | | DVS SR 200 mg | Placebo | -6.51 | 4.33 | 0.167 |
| Week 8 | 0.677 | DVS SR  50 mg | DVS SR 100 mg | -2.59 | 3.68 | 0.493 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.16 | 3.69 | 0.757 |
| | | DVS SR  50 mg | Placebo | -5.20 | 4.52 | 0.268 |
| | | DVS SR 100 mg | DVS SR 150 mg | 1.42 | 3.84 | 0.716 |
| | | DVS SR 100 mg | Placebo | -2.62 | 4.64 | 0.581 |
| | | DVS SR 150 mg | Placebo | -4.04 | 4.30 | 0.362 |
| Week 12 | 0.114 | DVS SR  50 mg | DVS SR 100 mg | -0.63 | 0.90 | 0.487 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.47 | 0.95 | 0.617 |
| | | DVS SR  50 mg | DVS SR 200 mg | 0.78 | 0.96 | 0.414 |
| | | DVS SR  50 mg | Placebo | -2.16 | 1.07 | 0.045* |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.16 | 0.94 | 0.868 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.41 | 0.95 | 0.139 |
| | | DVS SR 100 mg | Placebo | -1.53 | 1.07 | 0.152 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.26 | 0.99 | 0.206 |
| | | DVS SR 150 mg | Placebo | -1.69 | 1.10 | 0.127 |
| | | DVS SR 200 mg | Placebo | -2.94 | 1.11 | 0.009** |
| Week 26 | 0.562 | DVS SR 100 mg | DVS SR 150 mg | 8.14 | 5.60 | 0.384 |
| | | DVS SR 100 mg | DVS SR 200 mg | 2.14 | 13.05 | 0.896 |
| | | DVS SR 100 mg | Placebo | -0.29 | 9.54 | 0.981 |
| | | DVS SR 150 mg | DVS SR 200 mg | -6.00 | 11.78 | 0.700 |
| | | DVS SR 150 mg | Placebo | -8.43 | 9.27 | 0.530 |
| | | DVS SR 200 mg | Placebo | -2.43 | 19.07 | 0.919 |
| Week 39 | 0.762 | DVS SR 100 mg | DVS SR 150 mg | 2.18 | 6.28 | 0.762 |
| Week 52 | 0.327 | DVS SR  50 mg | DVS SR 100 mg | 0.71 | 1.05 | 0.499 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

TEST: QRS INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.327 | DVS SR  50 mg | DVS SR 150 mg | -0.94 | 1.10 | 0.395 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.13 | 1.14 | 0.323 |
| | | DVS SR  50 mg | Placebo | -0.88 | 1.26 | 0.486 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.65 | 1.10 | 0.135 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.42 | 1.14 | 0.715 |
| | | DVS SR 100 mg | Placebo | -1.59 | 1.26 | 0.208 |
| | | DVS SR 150 mg | DVS SR 200 mg | 2.07 | 1.19 | 0.083 |
| | | DVS SR 150 mg | Placebo | 0.06 | 1.31 | 0.966 |
| | | DVS SR 200 mg | Placebo | -2.01 | 1.34 | 0.135 |
| Final on-therapy | 0.011* | DVS SR  50 mg | DVS SR 100 mg | 0.96 | 0.87 | 0.266 |
| | | DVS SR  50 mg | DVS SR 150 mg | -0.71 | 0.90 | 0.427 |
| | | DVS SR  50 mg | DVS SR 200 mg | 1.49 | 0.91 | 0.102 |
| | | DVS SR  50 mg | Placebo | -1.78 | 1.02 | 0.081 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.68 | 0.89 | 0.061 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.53 | 0.91 | 0.562 |
| | | DVS SR 100 mg | Placebo | -2.74 | 1.01 | 0.007** |
| | | DVS SR 150 mg | DVS SR 200 mg | 2.21 | 0.94 | 0.019* |
| | | DVS SR 150 mg | Placebo | -1.07 | 1.04 | 0.306 |
| | | DVS SR 200 mg | Placebo | -3.27 | 1.05 | 0.002** |
| Follow-up | 0.553 | DVS SR  50 mg | DVS SR 100 mg | -1.53 | 2.50 | 0.542 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.64 | 2.38 | 0.492 |
| | | DVS SR  50 mg | DVS SR 200 mg | -1.04 | 2.32 | 0.655 |
| | | DVS SR  50 mg | Placebo | -5.47 | 3.21 | 0.092 |
| | | DVS SR 100 mg | DVS SR 150 mg | -0.11 | 2.33 | 0.962 |
| | | DVS SR 100 mg | DVS SR 200 mg | 0.49 | 2.27 | 0.829 |
| | | DVS SR 100 mg | Placebo | -3.93 | 3.17 | 0.218 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.60 | 2.13 | 0.778 |
| | | DVS SR 150 mg | Placebo | -3.82 | 3.07 | 0.217 |
| | | DVS SR 200 mg | Placebo | -4.43 | 3.01 | 0.145 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                      **Protocol 3151A2-315-US**                      **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QTC INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
|---|---|---|---|---|---|---|---|---|---|
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| DVS SR 50 mg | 148 | | | 406.31 | 21.27 | | | | |
| Screening/baseline | 148 | 406.31 | 21.27 | 406.31 | 21.27 | | | | |
| Week 8 | 6 | 410.17 | 21.59 | 399.17 | 12.34 | 11.00 | 32.59 | 7.01 | 8.65 |
| Week 12 | 116 | 402.99 | 21.63 | 404.92 | 21.45 | -1.93 | 18.73 | -2.50 | 1.50 |
| Week 52 | 82 | 406.91 | 19.86 | 402.54 | 22.21 | 4.38* | 19.22 | 3.09 | 1.92 |
| Final on-therapy | 123 | 404.89 | 20.62 | 404.46 | 21.11 | 0.44 | 19.78 | -0.31 | 1.54 |
| Follow-up | 15 | 408.27 | 30.91 | 405.93 | 20.67 | 2.33 | 27.74 | 0.78 | 4.95 |
| DVS SR 100 mg | 155 | | | 405.44 | 20.64 | | | | |
| Screening/baseline | 155 | 405.44 | 20.64 | 405.44 | 20.64 | | | | |
| Week 4 | 1 | 402.00 | | 417.00 | | -15.00 | | -12.58 | 13.63 |
| Week 8 | 5 | 415.40 | 16.20 | 407.00 | 18.67 | 8.40 | 19.71 | 11.46 | 9.42 |
| Week 12 | 119 | 406.63 | 20.32 | 404.74 | 20.32 | 1.89 | 17.82 | 1.25 | 1.48 |
| Week 26 | 1 | 426.00 | | 436.00 | | -10.00 | | 42.34 | 26.56 |
| Week 39 | 2 | 458.00 | 7.07 | 431.50 | 21.92 | 26.50 | 28.99 | 32.09 | 22.52 |
| Week 52 | 82 | 410.33 | 22.43 | 404.21 | 20.18 | 6.12** | 17.81 | 5.59** | 1.92 |
| Final on-therapy | 125 | 410.82 | 22.19 | 404.93 | 20.14 | 5.89*** | 18.47 | 5.35*** | 1.52 |
| Follow-up | 16 | 416.19 | 21.91 | 407.44 | 18.96 | 8.75 | 23.23 | 7.81 | 4.78 |
| DVS SR 150 mg | 156 | | | 408.56 | 21.55 | | | | |
| Screening/baseline | 156 | 408.56 | 21.55 | 408.56 | 21.55 | | | | |
| Week 4 | 2 | 412.50 | 27.58 | 412.00 | 16.97 | 0.50 | 10.61 | 1.44 | 9.55 |
| Week 8 | 6 | 407.50 | 23.59 | 408.83 | 19.44 | -1.33 | 24.84 | 3.38 | 8.70 |
| Week 12 | 100 | 410.96 | 18.85 | 409.14 | 21.75 | 1.82 | 18.81 | 3.10 | 1.62 |
| Week 26 | 3 | 416.33 | 28.10 | 401.00 | 11.27 | 15.33 | 38.42 | -44.49 | 24.22 |
| Week 39 | 3 | 405.00 | 27.62 | 397.67 | 15.18 | 7.33 | 12.50 | 3.61 | 16.90 |
| Week 52 | 68 | 413.87 | 21.66 | 409.40 | 19.92 | 4.47 | 22.69 | 6.27** | 2.12 |
| Final on-therapy | 109 | 412.74 | 20.70 | 409.05 | 21.35 | 3.70 | 20.97 | 5.00** | 1.63 |
| Follow-up | 20 | 415.60 | 21.29 | 411.45 | 28.70 | 4.15 | 21.40 | 4.83 | 4.28 |
| DVS SR 200 mg | 150 | | | 405.25 | 20.18 | | | | |
| Screening/baseline | 150 | 405.25 | 20.18 | 405.25 | 20.18 | | | | |
| Week 4 | 8 | 408.88 | 10.23 | 409.50 | 14.46 | -0.63 | 14.41 | -0.43 | 4.76 |
| Week 12 | 94 | 407.28 | 18.82 | 404.98 | 22.29 | 2.30 | 17.81 | 1.76 | 1.67 |
| Week 26 | 1 | 433.00 | | 466.00 | | -33.00 | | 115.49 | 57.02 |
| Week 52 | 60 | 410.30 | 19.31 | 404.55 | 21.93 | 5.75* | 19.78 | 5.37* | 2.24 |
| Final on-therapy | 102 | 408.49 | 18.18 | 405.33 | 21.75 | 3.16 | 18.67 | 2.80 | 1.69 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
          THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
          ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QTC INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Follow-up | 23 | 416.30 | 17.60 | 409.96 | 20.70 | 6.35* | 13.16 | 6.42 | 3.99 |
| Placebo | 77 | | | 409.19 | 19.53 | | | | |
| Screening/baseline | 77 | 409.19 | 19.53 | 409.19 | 19.53 | | | | |
| Week 4 | 2 | 418.50 | 33.23 | 399.00 | 24.04 | 19.50 | 9.19 | 16.58 | 9.89 |
| Week 8 | 3 | 396.33 | 14.84 | 396.33 | 10.69 | 0.00 | 6.08 | -6.54 | 12.30 |
| Week 12 | 65 | 406.72 | 20.41 | 408.52 | 19.45 | -1.80 | 20.60 | -0.79 | 2.01 |
| Week 26 | 1 | 384.00 | | 413.00 | | -29.00 | | -50.36 | 20.11 |
| Week 52 | 43 | 409.14 | 19.69 | 407.95 | 18.33 | 1.19 | 18.89 | 2.34 | 2.65 |
| Final on-therapy | 71 | 407.59 | 20.41 | 407.80 | 19.13 | -0.21 | 18.53 | 0.53 | 2.02 |
| Follow-up | 7 | 413.43 | 30.41 | 418.00 | 23.61 | -4.57 | 20.49 | -1.25 | 7.27 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                    **1241**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

            DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QTC INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.392 | DVS SR 100 mg | DVS SR 150 mg | -14.02 | 16.52 | 0.421 |
| | | DVS SR 100 mg | DVS SR 200 mg | -12.15 | 14.41 | 0.424 |
| | | DVS SR 100 mg | Placebo | -29.16 | 17.21 | 0.129 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.87 | 10.65 | 0.865 |
| | | DVS SR 150 mg | Placebo | -15.14 | 13.92 | 0.308 |
| | | DVS SR 200 mg | Placebo | -17.01 | 11.02 | 0.161 |
| Week 8 | 0.699 | DVS SR 50 mg | DVS SR 100 mg | -4.45 | 12.91 | 0.735 |
| | | DVS SR 50 mg | DVS SR 150 mg | 3.63 | 12.46 | 0.775 |
| | | DVS SR 50 mg | Placebo | 13.55 | 14.82 | 0.375 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8.08 | 12.68 | 0.533 |
| | | DVS SR 100 mg | Placebo | 18.01 | 15.65 | 0.268 |
| | | DVS SR 150 mg | Placebo | 9.92 | 15.32 | 0.527 |
| Week 12 | 0.102 | DVS SR 50 mg | DVS SR 100 mg | -3.74 | 2.11 | 0.077 |
| | | DVS SR 50 mg | DVS SR 150 mg | -5.59 | 2.21 | 0.012* |
| | | DVS SR 50 mg | DVS SR 200 mg | -4.25 | 2.25 | 0.059 |
| | | DVS SR 50 mg | Placebo | -1.70 | 2.51 | 0.498 |
| | | DVS SR 100 mg | DVS SR 150 mg | -1.85 | 2.20 | 0.401 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.51 | 2.23 | 0.819 |
| | | DVS SR 100 mg | Placebo | 2.04 | 2.50 | 0.415 |
| | | DVS SR 150 mg | DVS SR 200 mg | 1.34 | 2.33 | 0.566 |
| | | DVS SR 150 mg | Placebo | 3.89 | 2.58 | 0.132 |
| | | DVS SR 200 mg | Placebo | 2.55 | 2.61 | 0.329 |
| Week 26 | 0.430 | DVS SR 100 mg | DVS SR 150 mg | 86.83 | 46.02 | 0.310 |
| | | DVS SR 100 mg | DVS SR 200 mg | -73.14 | 43.67 | 0.343 |
| | | DVS SR 100 mg | Placebo | 92.71 | 37.48 | 0.245 |
| | | DVS SR 150 mg | DVS SR 200 mg | -159.97 | 78.62 | 0.291 |
| | | DVS SR 150 mg | Placebo | 5.88 | 25.57 | 0.856 |
| | | DVS SR 200 mg | Placebo | 165.85 | 67.03 | 0.245 |
| Week 39 | 0.482 | DVS SR 100 mg | DVS SR 150 mg | 28.48 | 33.30 | 0.482 |
| Week 52 | 0.672 | DVS SR 50 mg | DVS SR 100 mg | -2.50 | 2.72 | 0.359 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                        **Protocol 3151A2-315-US**                        **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QTC INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.672 | DVS SR  50 mg | DVS SR 150 mg | -3.18 | 2.87 | 0.269 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -2.28 | 2.95 | 0.441 |
|  |  | DVS SR  50 mg | Placebo | 0.76 | 3.28 | 0.818 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -0.68 | 2.86 | 0.812 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 0.22 | 2.95 | 0.941 |
|  |  | DVS SR 100 mg | Placebo | 3.25 | 3.28 | 0.322 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.90 | 3.09 | 0.771 |
|  |  | DVS SR 150 mg | Placebo | 3.93 | 3.39 | 0.246 |
|  |  | DVS SR 200 mg | Placebo | 3.03 | 3.48 | 0.384 |
| Final on-therapy | 0.042* | DVS SR  50 mg | DVS SR 100 mg | -5.66 | 2.16 | 0.009** |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -5.30 | 2.24 | 0.019* |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -3.11 | 2.28 | 0.173 |
|  |  | DVS SR  50 mg | Placebo | -0.84 | 2.54 | 0.741 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.36 | 2.23 | 0.873 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 2.55 | 2.27 | 0.262 |
|  |  | DVS SR 100 mg | Placebo | 4.82 | 2.53 | 0.057 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 2.19 | 2.35 | 0.351 |
|  |  | DVS SR 150 mg | Placebo | 4.46 | 2.60 | 0.086 |
|  |  | DVS SR 200 mg | Placebo | 2.27 | 2.63 | 0.389 |
| Follow-up | 0.752 | DVS SR  50 mg | DVS SR 100 mg | -7.02 | 6.87 | 0.310 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -4.04 | 6.55 | 0.539 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -5.64 | 6.36 | 0.378 |
|  |  | DVS SR  50 mg | Placebo | 2.03 | 8.83 | 0.818 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2.98 | 6.42 | 0.644 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 1.39 | 6.23 | 0.825 |
|  |  | DVS SR 100 mg | Placebo | 9.06 | 8.72 | 0.302 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.59 | 5.85 | 0.786 |
|  |  | DVS SR 150 mg | Placebo | 6.08 | 8.42 | 0.473 |
|  |  | DVS SR 200 mg | Placebo | 7.67 | 8.29 | 0.358 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

04NOV05 15:44                CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                Page    21
REPORT ECG3
                DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QTCF INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT Data Analysis Interval [1] | [N] | OBSERVED MEAN | STD | BASELINE MEAN | STD | CHANGE MEAN | STD | ADJUSTED [2] MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 403.07 | 18.16 | | | | |
| Screening/baseline | 148 | 403.07 | 18.16 | 403.07 | 18.16 | | | | |
| Week 8 | 6 | 407.83 | 17.98 | 402.50 | 7.99 | 5.33 | 24.51 | 5.77 | 6.40 |
| Week 12 | 116 | 399.91 | 18.63 | 401.62 | 18.42 | -1.71 | 16.88 | -2.30 | 1.34 |
| Week 52 | 82 | 402.91 | 17.40 | 400.40 | 19.47 | 2.51 | 16.78 | 1.77 | 1.73 |
| Final on-therapy | 123 | 400.98 | 17.78 | 401.49 | 18.06 | -0.50 | 17.49 | -1.17 | 1.35 |
| Follow-up | 15 | 402.20 | 25.35 | 405.20 | 19.50 | -3.00 | 25.57 | -3.30 | 4.41 |
| DVS SR 100 mg | 155 | | | 402.25 | 18.98 | | | | |
| Screening/baseline | 155 | 402.25 | 18.98 | 402.25 | 18.98 | | | | |
| Week 4 | 1 | 419.00 | | 436.00 | | -17.00 | | -2.03 | 13.25 |
| Week 8 | 5 | 404.20 | 14.89 | 399.60 | 12.18 | 4.60 | 11.78 | 3.62 | 7.03 |
| Week 12 | 119 | 402.23 | 19.65 | 401.87 | 19.09 | 0.36 | 14.93 | -0.13 | 1.32 |
| Week 26 | 1 | 424.00 | | 436.00 | | -12.00 | | 21.19 | 13.36 |
| Week 39 | 2 | 433.00 | 16.97 | 426.50 | 10.61 | 6.50 | 27.58 | 25.01 | 24.17 |
| Week 52 | 82 | 403.90 | 20.76 | 400.22 | 17.99 | 3.68* | 15.77 | 2.86 | 1.73 |
| Final on-therapy | 125 | 404.68 | 20.67 | 402.05 | 19.00 | 2.63 | 15.85 | 2.20 | 1.34 |
| Follow-up | 16 | 405.13 | 20.07 | 405.31 | 17.80 | -0.19 | 18.72 | -0.43 | 4.27 |
| DVS SR 150 mg | 156 | | | 405.50 | 18.78 | | | | |
| Screening/baseline | 156 | 405.50 | 18.78 | 405.50 | 18.78 | | | | |
| Week 4 | 2 | 403.50 | 14.85 | 407.00 | 14.14 | -3.50 | 0.71 | -3.62 | 7.76 |
| Week 8 | 6 | 397.83 | 17.77 | 404.50 | 15.59 | -6.67 | 11.27 | -5.25 | 6.46 |
| Week 12 | 100 | 404.50 | 16.56 | 406.30 | 18.70 | -1.80 | 17.20 | -0.46 | 1.44 |
| Week 26 | 3 | 404.00 | 14.18 | 407.00 | 10.15 | -3.00 | 23.64 | -34.70 | 10.63 |
| Week 39 | 3 | 388.67 | 12.06 | 391.67 | 9.29 | -3.00 | 4.36 | -15.34 | 17.07 |
| Week 52 | 68 | 405.81 | 19.51 | 405.68 | 17.67 | 0.13 | 21.06 | 1.60 | 1.91 |
| Final on-therapy | 109 | 404.63 | 17.56 | 406.12 | 18.29 | -1.49 | 18.80 | -0.17 | 1.44 |
| Follow-up | 20 | 403.75 | 14.74 | 404.40 | 22.83 | -0.65 | 20.28 | -1.29 | 3.82 |
| DVS SR 200 mg | 150 | | | 400.54 | 17.81 | | | | |
| Screening/baseline | 150 | 400.54 | 17.81 | 400.54 | 17.81 | | | | |
| Week 4 | 8 | 405.63 | 9.36 | 407.63 | 14.61 | -2.00 | 13.58 | -1.79 | 3.88 |
| Week 12 | 94 | 400.22 | 16.33 | 400.62 | 18.57 | -0.39 | 15.07 | -1.40 | 1.49 |
| Week 26 | 1 | 432.00 | | 462.00 | | -30.00 | | 61.38 | 28.02 |
| Week 52 | 60 | 402.22 | 18.15 | 400.98 | 17.79 | 1.23 | 16.45 | 0.73 | 2.02 |
| Final on-therapy | 102 | 400.95 | 16.67 | 401.17 | 18.33 | -0.22 | 15.64 | -1.02 | 1.48 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
           THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
           ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                                **1244**                                **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QTCF INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Follow-up | 23 | 408.35 | 20.81 | 405.74 | 20.71 | 2.61 | 12.61 | 2.54 | 3.56 |
| Placebo | 77 | | | 406.57 | 16.75 | | | | |
| Screening/baseline | 77 | 406.57 | 16.75 | 406.57 | 16.75 | | | | |
| Week 4 | 2 | 405.50 | 23.33 | 391.50 | 10.61 | 14.00 | 12.73 | 5.81 | 8.76 |
| Week 8 | 3 | 392.00 | 9.64 | 397.33 | 8.50 | -5.33 | 3.79 | -7.42 | 9.15 |
| Week 12 | 65 | 405.40 | 18.21 | 406.28 | 16.71 | -0.88 | 17.61 | 0.45 | 1.79 |
| Week 26 | 1 | 383.00 | | 408.00 | | -25.00 | | -54.47 | 12.61 |
| Week 52 | 43 | 404.26 | 17.43 | 405.47 | 16.25 | -1.21 | 16.25 | 0.17 | 2.40 |
| Final on-therapy | 71 | 404.14 | 17.34 | 405.51 | 16.38 | -1.37 | 15.96 | -0.31 | 1.78 |
| Follow-up | 7 | 405.00 | 24.91 | 413.43 | 22.02 | -8.43 | 18.60 | -5.20 | 6.49 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**            **Protocol 3151A2-315-US**            **CSR-60178**

TEST: QTCF INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.853 | DVS SR 100 mg | DVS SR 150 mg | 1.59 | 15.38 | 0.920 |
| | | DVS SR 100 mg | DVS SR 200 mg | -0.23 | 13.75 | 0.987 |
| | | DVS SR 100 mg | Placebo | -7.84 | 17.68 | 0.669 |
| | | DVS SR 150 mg | DVS SR 200 mg | -1.83 | 8.68 | 0.839 |
| | | DVS SR 150 mg | Placebo | -9.43 | 11.68 | 0.443 |
| | | DVS SR 200 mg | Placebo | -7.61 | 9.62 | 0.452 |
| Week 8 | 0.508 | DVS SR  50 mg | DVS SR 100 mg | 2.15 | 9.53 | 0.824 |
| | | DVS SR  50 mg | DVS SR 150 mg | 11.02 | 9.06 | 0.243 |
| | | DVS SR  50 mg | Placebo | 13.20 | 11.20 | 0.257 |
| | | DVS SR 100 mg | DVS SR 150 mg | 8.87 | 9.62 | 0.371 |
| | | DVS SR 100 mg | Placebo | 11.04 | 11.46 | 0.350 |
| | | DVS SR 150 mg | Placebo | 2.18 | 11.32 | 0.850 |
| Week 12 | 0.699 | DVS SR  50 mg | DVS SR 100 mg | -2.17 | 1.88 | 0.249 |
| | | DVS SR  50 mg | DVS SR 150 mg | -1.83 | 1.97 | 0.352 |
| | | DVS SR  50 mg | DVS SR 200 mg | -0.90 | 2.00 | 0.653 |
| | | DVS SR  50 mg | Placebo | -2.75 | 2.24 | 0.220 |
| | | DVS SR 100 mg | DVS SR 150 mg | 0.33 | 1.96 | 0.864 |
| | | DVS SR 100 mg | DVS SR 200 mg | 1.27 | 1.99 | 0.523 |
| | | DVS SR 100 mg | Placebo | -0.58 | 2.22 | 0.795 |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.93 | 2.08 | 0.653 |
| | | DVS SR 150 mg | Placebo | -0.91 | 2.29 | 0.690 |
| | | DVS SR 200 mg | Placebo | -1.85 | 2.33 | 0.428 |
| Week 26 | 0.343 | DVS SR 100 mg | DVS SR 150 mg | 55.90 | 21.62 | 0.235 |
| | | DVS SR 100 mg | DVS SR 200 mg | -40.18 | 21.35 | 0.311 |
| | | DVS SR 100 mg | Placebo | 75.66 | 22.39 | 0.183 |
| | | DVS SR 150 mg | DVS SR 200 mg | -96.08 | 37.19 | 0.235 |
| | | DVS SR 150 mg | Placebo | 19.76 | 10.75 | 0.317 |
| | | DVS SR 200 mg | Placebo | 115.84 | 37.35 | 0.199 |
| Week 39 | 0.402 | DVS SR 100 mg | DVS SR 150 mg | 40.34 | 38.25 | 0.402 |
| Week 52 | 0.897 | DVS SR  50 mg | DVS SR 100 mg | -1.09 | 2.45 | 0.655 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

---

TEST: QTCF INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.897 | DVS SR  50 mg | DVS SR 150 mg | 0.17 | 2.58 | 0.947 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | 1.04 | 2.66 | 0.698 |
|  |  | DVS SR  50 mg | Placebo | 1.60 | 2.96 | 0.589 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 1.26 | 2.58 | 0.625 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 2.13 | 2.66 | 0.424 |
|  |  | DVS SR 100 mg | Placebo | 2.69 | 2.96 | 0.364 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.87 | 2.79 | 0.756 |
|  |  | DVS SR 150 mg | Placebo | 1.43 | 3.05 | 0.640 |
|  |  | DVS SR 200 mg | Placebo | 0.57 | 3.14 | 0.857 |
| Final on-therapy | 0.409 | DVS SR  50 mg | DVS SR 100 mg | -3.38 | 1.90 | 0.076 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -1.00 | 1.98 | 0.612 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -0.15 | 2.00 | 0.940 |
|  |  | DVS SR  50 mg | Placebo | -0.86 | 2.24 | 0.700 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 2.37 | 1.97 | 0.228 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | 3.23 | 2.00 | 0.107 |
|  |  | DVS SR 100 mg | Placebo | 2.52 | 2.23 | 0.259 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | 0.85 | 2.07 | 0.681 |
|  |  | DVS SR 150 mg | Placebo | 0.14 | 2.28 | 0.950 |
|  |  | DVS SR 200 mg | Placebo | -0.71 | 2.32 | 0.760 |
| Follow-up | 0.793 | DVS SR  50 mg | DVS SR 100 mg | -2.86 | 6.14 | 0.642 |
|  |  | DVS SR  50 mg | DVS SR 150 mg | -2.01 | 5.83 | 0.732 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -5.84 | 5.67 | 0.306 |
|  |  | DVS SR  50 mg | Placebo | 1.90 | 7.85 | 0.809 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | 0.85 | 5.73 | 0.882 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -2.98 | 5.56 | 0.594 |
|  |  | DVS SR 100 mg | Placebo | 4.76 | 7.78 | 0.542 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -3.83 | 5.22 | 0.465 |
|  |  | DVS SR 150 mg | Placebo | 3.91 | 7.55 | 0.606 |
|  |  | DVS SR 200 mg | Placebo | 7.74 | 7.41 | 0.299 |

---

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                          **1247**                          **Wyeth**

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

                     DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

                              TEST: QT INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 50 mg | 148 | | | 397.53 | 26.10 | | | | |
| Screening/baseline | 148 | 397.53 | 26.10 | 397.53 | 26.10 | | | | |
| Week 4 | 6 | 403.33 | 16.54 | 409.50 | 11.98 | -6.17 | 11.99 | -4.81 | 7.03 |
| Week 8 | 116 | 394.34 | 25.67 | 395.91 | 26.00 | -1.57 | 22.29 | -2.25 | 1.80 |
| Week 12 | 82 | 395.45 | 23.89 | 396.94 | 25.17 | -1.49 | 20.47 | -1.43 | 2.25 |
| Week 52 | 123 | 393.56 | 23.56 | 396.40 | 25.60 | -2.84 | 21.44 | -3.42 | 1.79 |
| Final on-therapy | 15 | 391.27 | 25.35 | 404.60 | 27.91 | -13.33 | 33.00 | -11.14 | 6.10 |
| Follow-up | | | | | | | | | |
| DVS SR 100 mg | 155 | | | 397.40 | 28.95 | | | | |
| Screening/baseline | 155 | 397.40 | 28.95 | 397.40 | 28.95 | | | | |
| Week 4 | 1 | 455.00 | | 476.00 | | -21.00 | | 26.13 | 20.98 |
| Week 8 | 5 | 383.40 | 21.66 | 385.80 | 10.38 | -2.40 | 19.45 | -3.88 | 7.69 |
| Week 12 | 119 | 394.29 | 27.92 | 397.89 | 29.69 | -3.61 | 22.72 | -3.51* | 1.78 |
| Week 26 | 1 | 422.00 | | 435.00 | | -13.00 | | -8.95 | 11.80 |
| Week 39 | 2 | 387.50 | 31.82 | 418.00 | 12.73 | -30.50 | 19.09 | -35.91 | 23.17 |
| Week 52 | 82 | 391.83 | 26.34 | 394.52 | 28.99 | -2.70 | 24.61 | -3.72 | 2.26 |
| Final on-therapy | 125 | 393.43 | 28.76 | 398.03 | 29.95 | -4.60* | 23.14 | -4.50* | 1.77 |
| Follow-up | 16 | 384.38 | 23.98 | 402.38 | 27.04 | -18.00** | 21.39 | -16.72** | 5.89 |
| DVS SR 150 mg | 156 | | | 400.02 | 27.07 | | | | |
| Screening/baseline | 156 | 400.02 | 27.07 | 400.02 | 27.07 | | | | |
| Week 4 | 2 | 387.00 | 8.49 | 396.50 | 9.19 | -9.50 | 17.68 | -14.80 | 9.47 |
| Week 8 | 6 | 379.83 | 23.04 | 396.67 | 19.59 | -16.83 | 16.87 | -17.01* | 6.34 |
| Week 12 | 100 | 392.27 | 23.90 | 401.14 | 26.89 | -8.87*** | 22.99 | -7.51*** | 1.94 |
| Week 26 | 3 | 381.33 | 15.89 | 418.00 | 21.52 | -36.67* | 10.97 | -38.69 | 6.71 |
| Week 39 | 3 | 359.67 | 18.01 | 379.67 | 14.57 | -20.00 | 14.73 | -16.39 | 16.77 |
| Week 52 | 68 | 390.69 | 25.24 | 398.66 | 25.75 | -7.97* | 27.54 | -7.13** | 2.48 |
| Final on-therapy | 109 | 389.50 | 24.27 | 400.76 | 26.14 | -11.26*** | 25.04 | -10.02*** | 1.90 |
| Follow-up | 20 | 382.05 | 23.57 | 391.35 | 24.58 | -9.30 | 29.43 | -12.58* | 5.32 |
| DVS SR 200 mg | 150 | | | 391.95 | 26.77 | | | | |
| Screening/baseline | 150 | 391.95 | 26.77 | 391.95 | 26.77 | | | | |
| Week 4 | 8 | 399.88 | 15.35 | 404.75 | 20.58 | -4.88 | 16.98 | -4.74 | 4.64 |
| Week 12 | 94 | 386.89 | 22.46 | 392.74 | 26.34 | -5.85** | 20.83 | -7.76*** | 2.01 |
| Week 26 | 1 | 432.00 | | 454.00 | | -22.00 | | -11.16 | 15.62 |
| Week 52 | 60 | 387.22 | 26.29 | 394.77 | 26.82 | -7.55** | 20.35 | -8.47** | 2.64 |
| Final on-therapy | 102 | 386.90 | 24.33 | 393.69 | 26.05 | -6.78** | 20.38 | -8.50*** | 1.97 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

               DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

                              TEST: QT INTRVL, 12-Lead (msec) / PART 1: WITHIN TREATMENT

| TREATMENT | | OBSERVED | | BASELINE | | CHANGE | | ADJUSTED [2] | |
| Data Analysis Interval [1] | [N] | MEAN | STD | MEAN | STD | MEAN | STD | MEAN | STDERR |
|---|---|---|---|---|---|---|---|---|---|
| DVS SR 200 mg (cont.) | | | | | | | | | |
| Follow-up | 23 | 394.13 | 36.56 | 398.87 | 34.71 | -4.74 | 21.04 | -4.91 | 4.91 |
| Placebo | 77 | | | 401.60 | 22.74 | | | | |
| Screening/baseline | 77 | 401.60 | 22.74 | 401.60 | 22.74 | | | | |
| Week 4 | 2 | 380.50 | 6.36 | 376.00 | 15.56 | 4.50 | 21.92 | -14.32 | 11.35 |
| Week 8 | 3 | 383.33 | 12.06 | 399.00 | 11.53 | -15.67*** | 0.58 | -15.56 | 8.96 |
| Week 12 | 65 | 403.29 | 26.02 | 402.06 | 22.97 | 1.23 | 20.08 | 2.95 | 2.41 |
| Week 26 | 1 | 381.00 | | 399.00 | | -18.00 | | -26.82 | 14.24 |
| Week 52 | 43 | 395.02 | 22.55 | 400.79 | 25.02 | -5.77 | 24.94 | -3.97 | 3.12 |
| Final on-therapy | 71 | 397.86 | 23.34 | 401.15 | 22.56 | -3.30 | 23.38 | -1.90 | 2.36 |
| Follow-up | 7 | 390.00 | 31.14 | 404.86 | 24.25 | -14.86 | 26.21 | -12.55 | 8.92 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      [2] - ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
            THEIR STANDARD ERRORS ARE BASED ON THE POOLED DATA ACROSS ALL TREATMENTS.
            ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      [N] - THE NUMBER OF SUBJECTS WITH MATCHING BASELINE.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**CONFIDENTIAL**                     **1249**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

TEST: QT INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS

| Data Analysis Interval [1] | OVERALL P-VALUE | TREATMENTS COMPARED Comparator 1 | Comparator 2 | DIFF. BET. ADJ. MEANS | STDERR OF DIFF. BET. ADJ. MEANS | PAIRWISE P-VALUE |
|---|---|---|---|---|---|---|
| Week 4 | 0.457 | DVS SR 100 mg | DVS SR 150 mg | 40.93 | 24.29 | 0.130 |
| | | DVS SR 100 mg | DVS SR 200 mg | 30.87 | 21.45 | 0.188 |
| | | DVS SR 100 mg | Placebo | 40.46 | 27.98 | 0.186 |
| | | DVS SR 150 mg | DVS SR 200 mg | -10.07 | 10.55 | 0.368 |
| | | DVS SR 150 mg | Placebo | -0.48 | 13.95 | 0.973 |
| | | DVS SR 200 mg | Placebo | 9.59 | 12.29 | 0.458 |
| Week 8 | 0.411 | DVS SR  50 mg | DVS SR 100 mg | -0.93 | 11.35 | 0.936 |
| | | DVS SR  50 mg | DVS SR 150 mg | 12.20 | 9.59 | 0.223 |
| | | DVS SR  50 mg | Placebo | 10.76 | 11.32 | 0.357 |
| | | DVS SR 100 mg | DVS SR 150 mg | 13.13 | 9.83 | 0.202 |
| | | DVS SR 100 mg | Placebo | 11.68 | 11.87 | 0.340 |
| | | DVS SR 150 mg | Placebo | -1.45 | 10.98 | 0.897 |
| Week 12 | 0.003** | DVS SR  50 mg | DVS SR 100 mg | 1.26 | 2.53 | 0.618 |
| | | DVS SR  50 mg | DVS SR 150 mg | 5.26 | 2.65 | 0.048* |
| | | DVS SR  50 mg | DVS SR 200 mg | 5.51 | 2.69 | 0.041* |
| | | DVS SR  50 mg | Placebo | -5.19 | 3.01 | 0.085 |
| | | DVS SR 100 mg | DVS SR 150 mg | 4.00 | 2.63 | 0.129 |
| | | DVS SR 100 mg | DVS SR 200 mg | 4.25 | 2.68 | 0.114 |
| | | DVS SR 100 mg | Placebo | -6.46 | 2.99 | 0.031* |
| | | DVS SR 150 mg | DVS SR 200 mg | 0.25 | 2.80 | 0.930 |
| | | DVS SR 150 mg | Placebo | -10.46 | 3.09 | <0.001*** |
| | | DVS SR 200 mg | Placebo | -10.71 | 3.14 | <0.001*** |
| Week 26 | 0.479 | DVS SR 100 mg | DVS SR 150 mg | 29.74 | 14.19 | 0.283 |
| | | DVS SR 100 mg | DVS SR 200 mg | 2.21 | 17.10 | 0.918 |
| | | DVS SR 100 mg | Placebo | 17.87 | 20.39 | 0.542 |
| | | DVS SR 150 mg | DVS SR 200 mg | -27.53 | 18.29 | 0.373 |
| | | DVS SR 150 mg | Placebo | -11.88 | 14.52 | 0.564 |
| | | DVS SR 200 mg | Placebo | 15.66 | 25.38 | 0.648 |
| Week 39 | 0.640 | DVS SR 100 mg | DVS SR 150 mg | -19.52 | 35.76 | 0.640 |
| Week 52 | 0.255 | DVS SR  50 mg | DVS SR 100 mg | 2.30 | 3.19 | 0.472 |

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                                    **Protocol 3151A2-315-US**                                    **CSR-60178**

04NOV05 15:44                     CLINICAL INVESTIGATION OF DVS-233 SR PROTOCOL 3151A2-315                     Page    28
REPORT ECG3
                  DESCRIPTIVE STATISTICS AND ANALYSIS WITHIN AND BETWEEN TREATMENTS FOR ECG/EKG

_____

                              TEST: QT INTRVL, 12-Lead (msec) / PART 2: BETWEEN TREATMENTS
                              _____

|                          | OVERALL | ___ TREATMENTS COMPARED ___ |                | DIFF. BET. | STDERR OF DIFF. | PAIRWISE |
| Data Analysis Interval [1] | P-VALUE | Comparator 1 | Comparator 2 | ADJ. MEANS | BET. ADJ. MEANS | P-VALUE |
|---|---|---|---|---|---|---|
| Week 52 (cont.) | 0.255 | DVS SR  50 mg | DVS SR 150 mg |  5.71 | 3.35 | 0.089 |
|  |  | DVS SR  50 mg | DVS SR 200 mg |  7.04 | 3.47 | 0.043* |
|  |  | DVS SR  50 mg | Placebo |  2.54 | 3.85 | 0.509 |
|  |  | DVS SR 100 mg | DVS SR 150 mg |  3.41 | 3.35 | 0.310 |
|  |  | DVS SR 100 mg | DVS SR 200 mg |  4.75 | 3.47 | 0.172 |
|  |  | DVS SR 100 mg | Placebo |  0.25 | 3.85 | 0.949 |
|  |  | DVS SR 150 mg | DVS SR 200 mg |  1.34 | 3.62 | 0.712 |
|  |  | DVS SR 150 mg | Placebo | -3.16 | 3.98 | 0.427 |
|  |  | DVS SR 200 mg | Placebo | -4.50 | 4.09 | 0.272 |
| Final on-therapy | 0.019* | DVS SR  50 mg | DVS SR 100 mg |  1.08 | 2.52 | 0.668 |
|  |  | DVS SR  50 mg | DVS SR 150 mg |  6.60 | 2.61 | 0.012* |
|  |  | DVS SR  50 mg | DVS SR 200 mg |  5.08 | 2.66 | 0.057 |
|  |  | DVS SR  50 mg | Placebo | -1.52 | 2.96 | 0.607 |
|  |  | DVS SR 100 mg | DVS SR 150 mg |  5.52 | 2.60 | 0.034* |
|  |  | DVS SR 100 mg | DVS SR 200 mg |  4.00 | 2.65 | 0.132 |
|  |  | DVS SR 100 mg | Placebo | -2.61 | 2.95 | 0.377 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -1.52 | 2.74 | 0.579 |
|  |  | DVS SR 150 mg | Placebo | -8.13 | 3.03 | 0.007** |
|  |  | DVS SR 200 mg | Placebo | -6.60 | 3.08 | 0.032* |
| Follow-up | 0.628 | DVS SR  50 mg | DVS SR 100 mg |  5.59 | 8.47 | 0.511 |
|  |  | DVS SR  50 mg | DVS SR 150 mg |  1.44 | 8.14 | 0.860 |
|  |  | DVS SR  50 mg | DVS SR 200 mg | -6.23 | 7.83 | 0.429 |
|  |  | DVS SR  50 mg | Placebo |  1.42 | 10.78 | 0.896 |
|  |  | DVS SR 100 mg | DVS SR 150 mg | -4.14 | 7.97 | 0.605 |
|  |  | DVS SR 100 mg | DVS SR 200 mg | -11.81 | 7.67 | 0.128 |
|  |  | DVS SR 100 mg | Placebo | -4.17 | 10.67 | 0.697 |
|  |  | DVS SR 150 mg | DVS SR 200 mg | -7.67 | 7.23 | 0.292 |
|  |  | DVS SR 150 mg | Placebo | -0.03 | 10.42 | 0.998 |
|  |  | DVS SR 200 mg | Placebo |  7.64 | 10.18 | 0.455 |

_____

NOTE: [1] - ALL ANALYSES ARE DONE INDEPENDENTLY BY DATA ANALYSIS INTERVAL USING DATA WITH NON-MISSING BASELINE VALUES.
      ADJUSTED MEANS OF CHANGE ACCOUNT FOR UNBALANCE AMONG TREATMENTS WITH RESPECT TO ALL OTHER EFFECTS IN MODEL.
      ADJUSTED MEANS SHOULD BE INTERPRETED WITH CAUTION FOR SMALL SAMPLE SIZES.
      STATISTICAL SIGNIFICANCE AT THE .05, .01, .001 LEVELS IS DENOTED BY *, **, *** RESPECTIVELY.
      COMPARISONS BETWEEN TREATMENTS ARE BASED ON 1-WAY ANALYSIS OF COVARIANCE (UNADJUSTED FOR MULTIPLICITY).
      STANDARD MODEL OF ANALYSIS: CHANGE = BASELINE TREATMENT.

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

ST 11-1: Summary Statistics for Subject Satisfaction Survey

Summary statistics for subject satisfaction                                          1
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=01 Test Name=Ability to control hot flushes during the day

| Treatment | Time slot | Category | N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|---|-----|-----------------|---------------------|
| DVS SR  50 mg | Week 12 | Extremely dissatisfied | 9 | 7.44 | 0.006 | 0.381 |
| | | Dissatisfied | 13 | 10.74 | . | . |
| | | Neutral | 28 | 23.14 | . | . |
| | | Satisfied | 47 | 38.84 | . | . |
| | | Extremely satisfied | 24 | 19.83 | . | . |
| | Week 52 | Extremely dissatisfied | 5 | 6.10 | 0.289 | 0.359 |
| | | Dissatisfied | 12 | 14.63 | . | . |
| | | Neutral | 6 | 7.32 | . | . |
| | | Satisfied | 33 | 40.24 | . | . |
| | | Extremely satisfied | 26 | 31.71 | . | . |
| DVS SR 100 mg | Week 12 | Extremely dissatisfied | 4 | 3.28 | . | 0.001 |
| | | Dissatisfied | 10 | 8.20 | . | . |
| | | Neutral | 17 | 13.93 | . | . |
| | | Satisfied | 50 | 40.98 | . | . |
| | | Extremely satisfied | 41 | 33.61 | . | . |
| | Week 52 | Extremely dissatisfied | 4 | 4.82 | . | 0.055 |
| | | Dissatisfied | 5 | 6.02 | . | . |
| | | Neutral | 11 | 13.25 | . | . |
| | | Satisfied | 33 | 39.76 | . | . |
| | | Extremely satisfied | 30 | 36.14 | . | . |
| DVS SR 150 mg | Week 12 | Extremely dissatisfied | 6 | 5.71 | . | 0.061 |
| | | Dissatisfied | 13 | 12.38 | . | . |
| | | Neutral | 16 | 15.24 | . | . |
| | | Satisfied | 39 | 37.14 | . | . |
| | | Extremely satisfied | 31 | 29.52 | . | . |
| | Week 52 | Extremely dissatisfied | 2 | 2.86 | . | 0.059 |
| | | Dissatisfied | 7 | 10.00 | . | . |
| | | Neutral | 9 | 12.86 | . | . |
| | | Satisfied | 25 | 35.71 | . | . |
| | | Extremely satisfied | 27 | 38.57 | . | . |
| DVS SR 200 mg | Week 12 | Extremely dissatisfied | 6 | 6.32 | . | 0.524 |
| | | Dissatisfied | 16 | 16.84 | . | . |
| | | Neutral | 19 | 20.00 | . | . |
| | | Satisfied | 33 | 34.74 | . | . |
| | | Extremely satisfied | 21 | 22.11 | . | . |

CMH row mean score test

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

```
                          Summary statistics for subject satisfaction                          2
                          DVS-233 SR protocol 315: final analysis (ITT)
                                                          14:23 Friday, October 14, 2005

Question number Character=01 Test Name=Ability to control hot flushes during the day

                                                                               p-value
                  Time                               -Number of subject    overall  vs.
Treatment         slot            Category            N      (%)           p-value placebo
-------------------------------------------------------------------------------------------
DVS SR 200 mg     Week 52         Extremely dissatisfied   2     3.17         .       0.266
                                  Dissatisfied             7    11.11         .        .
                                  Neutral                 12    19.05         .        .
                                  Satisfied               22    34.92         .        .
                                  Extremely satisfied     20    31.75         .        .

Placebo           Week 12         Extremely dissatisfied   4     5.97         .        .
                                  Dissatisfied            15    22.39         .        .
                                  Neutral                 13    19.40         .        .
                                  Satisfied               22    32.84         .        .
                                  Extremely satisfied     13    19.40         .        .
                  Week 52         Extremely dissatisfied   2     4.35         .        .
                                  Dissatisfied             9    19.57         .        .
                                  Neutral                  6    13.04         .        .
                                  Satisfied               19    41.30         .        .
                                  Extremely satisfied     10    21.74         .        .
```

CMH row mean score test

**CONFIDENTIAL**                     **1253**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Summary statistics for subject satisfaction                                3
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=02 Test Name=Ability to control hot flushes during the night

| Treatment | Time slot | Category | -Number of subject | | overall p-value | p-value vs. placebo |
|---|---|---|---|---|---|---|
| | | | N | (%) | | |
| DVS SR  50 mg | Week 12 | Extremely dissatisfied | 9 | 7.44 | <0.001 | 0.106 |
| | | Dissatisfied | 16 | 13.22 | . | . |
| | | Neutral | 20 | 16.53 | . | . |
| | | Satisfied | 43 | 35.54 | . | . |
| | | Extremely satisfied | 33 | 27.27 | . | . |
| | Week 52 | Extremely dissatisfied | 7 | 8.54 | 0.058 | 0.861 |
| | | Dissatisfied | 10 | 12.20 | . | . |
| | | Neutral | 13 | 15.85 | . | . |
| | | Satisfied | 25 | 30.49 | . | . |
| | | Extremely satisfied | 27 | 32.93 | . | . |
| DVS SR 100 mg | Week 12 | Extremely dissatisfied | 2 | 1.64 | . | <0.001 |
| | | Dissatisfied | 9 | 7.38 | . | . |
| | | Neutral | 14 | 11.48 | . | . |
| | | Satisfied | 35 | 28.69 | . | . |
| | | Extremely satisfied | 62 | 50.82 | . | . |
| | Week 52 | Extremely dissatisfied | 3 | 3.61 | . | 0.030 |
| | | Dissatisfied | 7 | 8.43 | . | . |
| | | Neutral | 6 | 7.23 | . | . |
| | | Satisfied | 31 | 37.35 | . | . |
| | | Extremely satisfied | 36 | 43.37 | . | . |
| DVS SR 150 mg | Week 12 | Extremely dissatisfied | 6 | 5.71 | . | 0.004 |
| | | Dissatisfied | 9 | 8.57 | . | . |
| | | Neutral | 15 | 14.29 | . | . |
| | | Satisfied | 39 | 37.14 | . | . |
| | | Extremely satisfied | 36 | 34.29 | . | . |
| | Week 52 | Extremely dissatisfied | 2 | 2.86 | . | 0.046 |
| | | Dissatisfied | 4 | 5.71 | . | . |
| | | Neutral | 9 | 12.86 | . | . |
| | | Satisfied | 29 | 41.43 | . | . |
| | | Extremely satisfied | 26 | 37.14 | . | . |
| DVS SR 200 mg | Week 12 | Extremely dissatisfied | 5 | 5.26 | . | 0.004 |
| | | Dissatisfied | 8 | 8.42 | . | . |
| | | Neutral | 15 | 15.79 | . | . |
| | | Satisfied | 33 | 34.74 | . | . |
| | | Extremely satisfied | 34 | 35.79 | . | . |

CMH row mean score test

**CONFIDENTIAL**                          **1254**                          **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Summary statistics for subject satisfaction                                    4
DVS-233 SR protocol 315: final analysis (ITT)
                                                          14:23 Friday, October 14, 2005

Question number Character=02 Test Name=Ability to control hot flushes during the night

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|---------------------|-----|-----------------|---------------------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 4 | 6.25 | . | 0.127 |
| | | Dissatisfied | 5 | 7.81 | . | . |
| | | Neutral | 7 | 10.94 | . | . |
| | | Satisfied | 20 | 31.25 | . | . |
| | | Extremely satisfied | 28 | 43.75 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 6 | 8.96 | . | . |
| | | Dissatisfied | 15 | 22.39 | . | . |
| | | Neutral | 10 | 14.93 | . | . |
| | | Satisfied | 24 | 35.82 | . | . |
| | | Extremely satisfied | 12 | 17.91 | . | . |
| | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | . |
| | | Dissatisfied | 12 | 26.09 | . | . |
| | | Neutral | 7 | 15.22 | . | . |
| | | Satisfied | 13 | 28.26 | . | . |
| | | Extremely satisfied | 14 | 30.43 | . | . |

CMH row mean score test

**CONFIDENTIAL**                     **1255**                     **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Summary statistics for subject satisfaction                                5
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=03 Test Name=Effect on quality of sleep

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|------|-----|------------------|---------------------|
| DVS SR  50 mg | Week 12 | Extremely dissatisfied | 9 | 7.50 | 0.031 | 0.284 |
| | | Dissatisfied | 11 | 9.17 | . | . |
| | | Neutral | 30 | 25.00 | . | . |
| | | Satisfied | 38 | 31.67 | . | . |
| | | Extremely satisfied | 32 | 26.67 | . | . |
| | Week 52 | Extremely dissatisfied | 5 | 6.10 | 0.026 | 0.590 |
| | | Dissatisfied | 11 | 13.41 | . | . |
| | | Neutral | 16 | 19.51 | . | . |
| | | Satisfied | 33 | 40.24 | . | . |
| | | Extremely satisfied | 17 | 20.73 | . | . |
| DVS SR 100 mg | Week 12 | Extremely dissatisfied | 4 | 3.28 | . | 0.003 |
| | | Dissatisfied | 6 | 4.92 | . | . |
| | | Neutral | 29 | 23.77 | . | . |
| | | Satisfied | 42 | 34.43 | . | . |
| | | Extremely satisfied | 41 | 33.61 | . | . |
| | Week 52 | Extremely dissatisfied | 1 | 1.20 | . | 0.071 |
| | | Dissatisfied | 6 | 7.23 | . | . |
| | | Neutral | 11 | 13.25 | . | . |
| | | Satisfied | 38 | 45.78 | . | . |
| | | Extremely satisfied | 27 | 32.53 | . | . |
| DVS SR 150 mg | Week 12 | Extremely dissatisfied | 4 | 3.81 | . | 0.045 |
| | | Dissatisfied | 8 | 7.62 | . | . |
| | | Neutral | 27 | 25.71 | . | . |
| | | Satisfied | 36 | 34.29 | . | . |
| | | Extremely satisfied | 30 | 28.57 | . | . |
| | Week 52 | Extremely dissatisfied | 1 | 1.43 | . | 0.077 |
| | | Dissatisfied | 3 | 4.29 | . | . |
| | | Neutral | 13 | 18.57 | . | . |
| | | Satisfied | 30 | 42.86 | . | . |
| | | Extremely satisfied | 23 | 32.86 | . | . |
| DVS SR 200 mg | Week 12 | Extremely dissatisfied | 6 | 6.32 | . | 0.484 |
| | | Dissatisfied | 15 | 15.79 | . | . |
| | | Neutral | 17 | 17.89 | . | . |
| | | Satisfied | 35 | 36.84 | . | . |
| | | Extremely satisfied | 22 | 23.16 | . | . |

CMH row mean score test

**CONFIDENTIAL**                          **1256**                          **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Summary statistics for subject satisfaction                                6
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=03 Test Name=Effect on quality of sleep

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|---------------------|-----|-----------------|---------------------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 2 | 3.13 | . | 0.430 |
| | | Dissatisfied | 6 | 9.38 | . | . |
| | | Neutral | 14 | 21.88 | . | . |
| | | Satisfied | 20 | 31.25 | . | . |
| | | Extremely satisfied | 22 | 34.38 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 4 | 5.97 | . | . |
| | | Dissatisfied | 11 | 16.42 | . | . |
| | | Neutral | 15 | 22.39 | . | . |
| | | Satisfied | 27 | 40.30 | . | . |
| | | Extremely satisfied | 10 | 14.93 | . | . |
| | Week 52 | Extremely dissatisfied | 1 | 2.17 | . | . |
| | | Dissatisfied | 8 | 17.39 | . | . |
| | | Neutral | 9 | 19.57 | . | . |
| | | Satisfied | 15 | 32.61 | . | . |
| | | Extremely satisfied | 13 | 28.26 | . | . |

CMH row mean score test

**CONFIDENTIAL**                          **1257**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

<pre>
                          Summary statistics for subject satisfaction                    7
                          DVS-233 SR protocol 315: final analysis (ITT)
                                                                  14:23 Friday, October 14, 2005
</pre>

Question number Character=04 Test Name=Effect on mood or emotions

<pre>
                                                                                      p-value
                Time                                  -Number of subject   overall    vs.
Treatment       slot          Category                  N      (%)         p-value   placebo
-----------------------------------------------------------------------------------------------
DVS SR  50 mg   Week 12       Extremely dissatisfied     1     0.83        0.008      0.082
                              Dissatisfied               6     4.96          .          .
                              Neutral                   33    27.27          .          .
                              Satisfied                 50    41.32          .          .
                              Extremely satisfied       31    25.62          .          .
                Week 52       Extremely dissatisfied     2     2.44        0.516      0.968
                              Dissatisfied               6     7.32          .          .
                              Neutral                   12    14.63          .          .
                              Satisfied                 35    42.68          .          .
                              Extremely satisfied       27    32.93          .          .

DVS SR 100 mg   Week 12       Extremely dissatisfied     1     0.82          .        0.006
                              Dissatisfied               6     4.92          .          .
                              Neutral                   22    18.03          .          .
                              Satisfied                 56    45.90          .          .
                              Extremely satisfied       37    30.33          .          .
                Week 52       Extremely dissatisfied     1     1.20          .        0.215
                              Dissatisfied               1     1.20          .          .
                              Neutral                   15    18.07          .          .
                              Satisfied                 34    40.96          .          .
                              Extremely satisfied       32    38.55          .          .

DVS SR 150 mg   Week 12       Extremely dissatisfied     1     0.95          .        0.002
                              Dissatisfied               2     1.90          .          .
                              Neutral                   24    22.86          .          .
                              Satisfied                 39    37.14          .          .
                              Extremely satisfied       39    37.14          .          .
                Week 52       Extremely dissatisfied     0     0.00          .        0.194
                              Dissatisfied               2     2.86          .          .
                              Neutral                   13    18.57          .          .
                              Satisfied                 27    38.57          .          .
                              Extremely satisfied       28    40.00          .          .

DVS SR 200 mg   Week 12       Extremely dissatisfied     2     2.11          .        0.277
                              Dissatisfied               6     6.32          .          .
                              Neutral                   24    25.26          .          .
                              Satisfied                 42    44.21          .          .
                              Extremely satisfied       21    22.11          .          .
</pre>

CMH row mean score test

**CONFIDENTIAL**                    **1258**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for subject satisfaction                    8
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=04 Test Name=Effect on mood or emotions

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|---------|-----|-----------------|---------------------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 1 | 1.56 | . | 0.656 |
| | | Dissatisfied | 1 | 1.56 | . | . |
| | | Neutral | 17 | 26.56 | . | . |
| | | Satisfied | 21 | 32.81 | . | . |
| | | Extremely satisfied | 24 | 37.50 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 3 | 4.48 | . | . |
| | | Dissatisfied | 4 | 5.97 | . | . |
| | | Neutral | 21 | 31.34 | . | . |
| | | Satisfied | 27 | 40.30 | . | . |
| | | Extremely satisfied | 12 | 17.91 | . | . |
| | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | . |
| | | Dissatisfied | 0 | 0.00 | . | . |
| | | Neutral | 15 | 32.61 | . | . |
| | | Satisfied | 18 | 39.13 | . | . |
| | | Extremely satisfied | 13 | 28.26 | . | . |

CMH row mean score test

**CONFIDENTIAL**                    **1259**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

```
                        Summary statistics for subject satisfaction                        9
                        DVS-233 SR protocol 315: final analysis (ITT)
                                                                    14:23 Friday, October 14, 2005

Question number Character=05 Test Name=Effect on interest in sex
```

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|----------------------|-----|-----------------|---------------------|
| DVS SR  50 mg | Week 12 | Extremely dissatisfied | 7 | 6.09 | 0.420 | 0.548 |
| | | Dissatisfied | 16 | 13.91 | . | . |
| | | Neutral | 60 | 52.17 | . | . |
| | | Satisfied | 26 | 22.61 | . | . |
| | | Extremely satisfied | 6 | 5.22 | . | . |
| | Week 52 | Extremely dissatisfied | 3 | 3.70 | 0.846 | 0.795 |
| | | Dissatisfied | 11 | 13.58 | . | . |
| | | Neutral | 35 | 43.21 | . | . |
| | | Satisfied | 22 | 27.16 | . | . |
| | | Extremely satisfied | 10 | 12.35 | . | . |
| DVS SR 100 mg | Week 12 | Extremely dissatisfied | 12 | 10.08 | . | 0.393 |
| | | Dissatisfied | 15 | 12.61 | . | . |
| | | Neutral | 57 | 47.90 | . | . |
| | | Satisfied | 28 | 23.53 | . | . |
| | | Extremely satisfied | 7 | 5.88 | . | . |
| | Week 52 | Extremely dissatisfied | 3 | 3.66 | . | 0.318 |
| | | Dissatisfied | 12 | 14.63 | . | . |
| | | Neutral | 41 | 50.00 | . | . |
| | | Satisfied | 19 | 23.17 | . | . |
| | | Extremely satisfied | 7 | 8.54 | . | . |
| DVS SR 150 mg | Week 12 | Extremely dissatisfied | 7 | 6.80 | . | 0.596 |
| | | Dissatisfied | 12 | 11.65 | . | . |
| | | Neutral | 56 | 54.37 | . | . |
| | | Satisfied | 22 | 21.36 | . | . |
| | | Extremely satisfied | 6 | 5.83 | . | . |
| | Week 52 | Extremely dissatisfied | 3 | 4.29 | . | 0.654 |
| | | Dissatisfied | 10 | 14.29 | . | . |
| | | Neutral | 31 | 44.29 | . | . |
| | | Satisfied | 17 | 24.29 | . | . |
| | | Extremely satisfied | 9 | 12.86 | . | . |
| DVS SR 200 mg | Week 12 | Extremely dissatisfied | 18 | 19.78 | . | 0.104 |
| | | Dissatisfied | 9 | 9.89 | . | . |
| | | Neutral | 35 | 38.46 | . | . |
| | | Satisfied | 25 | 27.47 | . | . |
| | | Extremely satisfied | 4 | 4.40 | . | . |

CMH row mean score test

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for subject satisfaction                                    10
DVS-233 SR protocol 315: final analysis (ITT)
                                                        14:23 Friday, October 14, 2005

Question number Character=05 Test Name=Effect on interest in sex

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|--------|-----|-----------------|---------------------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 7 | 11.11 | . | 0.433 |
| | | Dissatisfied | 9 | 14.29 | . | . |
| | | Neutral | 19 | 30.16 | . | . |
| | | Satisfied | 21 | 33.33 | . | . |
| | | Extremely satisfied | 7 | 11.11 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 5 | 7.81 | . | . |
| | | Dissatisfied | 6 | 9.38 | . | . |
| | | Neutral | 31 | 48.44 | . | . |
| | | Satisfied | 18 | 28.13 | . | . |
| | | Extremely satisfied | 4 | 6.25 | . | . |
| | Week 52 | Extremely dissatisfied | 2 | 4.44 | . | . |
| | | Dissatisfied | 5 | 11.11 | . | . |
| | | Neutral | 17 | 37.78 | . | . |
| | | Satisfied | 17 | 37.78 | . | . |
| | | Extremely satisfied | 4 | 8.89 | . | . |

CMH row mean score test

**CONFIDENTIAL**                    **1261**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Summary statistics for subject satisfaction                                                    11
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=06 Test Name=Effect on ability to concentrate

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|----------------------|-----|-----------------|---------------------|
| DVS SR  50 mg | Week 12 | Extremely dissatisfied | 1 | 0.83 | 0.249 | 0.608 |
| | | Dissatisfied | 7 | 5.79 | . | . |
| | | Neutral | 45 | 37.19 | . | . |
| | | Satisfied | 50 | 41.32 | . | . |
| | | Extremely satisfied | 18 | 14.88 | . | . |
| | Week 52 | Extremely dissatisfied | 0 | 0.00 | 0.726 | 0.747 |
| | | Dissatisfied | 7 | 8.54 | . | . |
| | | Neutral | 19 | 23.17 | . | . |
| | | Satisfied | 41 | 50.00 | . | . |
| | | Extremely satisfied | 15 | 18.29 | . | . |
| DVS SR 100 mg | Week 12 | Extremely dissatisfied | 2 | 1.65 | . | 0.300 |
| | | Dissatisfied | 4 | 3.31 | . | . |
| | | Neutral | 31 | 25.62 | . | . |
| | | Satisfied | 59 | 48.76 | . | . |
| | | Extremely satisfied | 25 | 20.66 | . | . |
| | Week 52 | Extremely dissatisfied | 1 | 1.20 | . | 0.501 |
| | | Dissatisfied | 1 | 1.20 | . | . |
| | | Neutral | 20 | 24.10 | . | . |
| | | Satisfied | 43 | 51.81 | . | . |
| | | Extremely satisfied | 18 | 21.69 | . | . |
| DVS SR 150 mg | Week 12 | Extremely dissatisfied | 2 | 1.90 | . | 0.846 |
| | | Dissatisfied | 6 | 5.71 | . | . |
| | | Neutral | 29 | 27.62 | . | . |
| | | Satisfied | 55 | 52.38 | . | . |
| | | Extremely satisfied | 13 | 12.38 | . | . |
| | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | 0.474 |
| | | Dissatisfied | 5 | 7.14 | . | . |
| | | Neutral | 12 | 17.14 | . | . |
| | | Satisfied | 36 | 51.43 | . | . |
| | | Extremely satisfied | 17 | 24.29 | . | . |
| DVS SR 200 mg | Week 12 | Extremely dissatisfied | 3 | 3.16 | . | 0.411 |
| | | Dissatisfied | 6 | 6.32 | . | . |
| | | Neutral | 27 | 28.42 | . | . |
| | | Satisfied | 50 | 52.63 | . | . |
| | | Extremely satisfied | 9 | 9.47 | . | . |

CMH row mean score test

**CONFIDENTIAL**                          **1262**                          **Wyeth**

**DVS SR**　　　　　　　　　**Protocol 3151A2-315-US**　　　　　　　　　**CSR-60178**

Summary statistics for subject satisfaction　　　　　　　　　　12
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=06 Test Name=Effect on ability to concentrate

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|---------------------|-----|-----------------|---------------------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | 0.923 |
| | | Dissatisfied | 4 | 6.25 | . | . |
| | | Neutral | 16 | 25.00 | . | . |
| | | Satisfied | 32 | 50.00 | . | . |
| | | Extremely satisfied | 12 | 18.75 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 0 | 0.00 | . | . |
| | | Dissatisfied | 5 | 7.46 | . | . |
| | | Neutral | 21 | 31.34 | . | . |
| | | Satisfied | 30 | 44.78 | . | . |
| | | Extremely satisfied | 11 | 16.42 | . | . |
| | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | . |
| | | Dissatisfied | 1 | 2.17 | . | . |
| | | Neutral | 10 | 21.74 | . | . |
| | | Satisfied | 31 | 67.39 | . | . |
| | | Extremely satisfied | 4 | 8.70 | . | . |

CMH row mean score test

**CONFIDENTIAL**　　　　　　　　　**1263**　　　　　　　　　**Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

```
                              Summary statistics for subject satisfaction                           13
                              DVS-233 SR protocol 315: final analysis (ITT)
                                                                        14:23 Friday, October 14, 2005

Question number Character=07 Test Name=Tolerability to side effects

                                                                                            p-value
                    Time                                    -Number of subject     overall    vs.
Treatment           slot              Category                  N      (%)         p-value  placebo
-----------------------------------------------------------------------------------------------------
DVS SR  50 mg       Week 12           Extremely dissatisfied    0     0.00         0.236     0.950
                                      Dissatisfied              3     2.48          .          .
                                      Neutral                  20    16.53          .          .
                                      Satisfied                62    51.24          .          .
                                      Extremely satisfied      36    29.75          .          .
                    Week 52           Extremely dissatisfied    1     1.22         0.700     0.230
                                      Dissatisfied              6     7.32          .          .
                                      Neutral                   7     8.54          .          .
                                      Satisfied                40    48.78          .          .
                                      Extremely satisfied      28    34.15          .          .

DVS SR 100 mg       Week 12           Extremely dissatisfied    2     1.64          .        0.562
                                      Dissatisfied              5     4.10          .          .
                                      Neutral                  23    18.85          .          .
                                      Satisfied                54    44.26          .          .
                                      Extremely satisfied      38    31.15          .          .
                    Week 52           Extremely dissatisfied    2     2.41          .        0.655
                                      Dissatisfied              1     1.20          .          .
                                      Neutral                  11    13.25          .          .
                                      Satisfied                34    40.96          .          .
                                      Extremely satisfied      35    42.17          .          .

DVS SR 150 mg       Week 12           Extremely dissatisfied    1     0.96          .        0.253
                                      Dissatisfied              9     8.65          .          .
                                      Neutral                  16    15.38          .          .
                                      Satisfied                51    49.04          .          .
                                      Extremely satisfied      27    25.96          .          .
                    Week 52           Extremely dissatisfied    0     0.00          .        0.244
                                      Dissatisfied              8    11.43          .          .
                                      Neutral                   4     5.71          .          .
                                      Satisfied                33    47.14          .          .
                                      Extremely satisfied      25    35.71          .          .

DVS SR 200 mg       Week 12           Extremely dissatisfied    1     1.05          .        0.131
                                      Dissatisfied             12    12.63          .          .
                                      Neutral                  15    15.79          .          .
                                      Satisfied                41    43.16          .          .
                                      Extremely satisfied      26    27.37          .          .

CMH row mean score test
```

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for subject satisfaction                                              14
DVS-233 SR protocol 315: final analysis (ITT)
                                                                    14:23 Friday, October 14, 2005

Question number Character=07 Test Name=Tolerability to side effects

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|------|------|------|------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | 0.291 |
|  |  | Dissatisfied | 3 | 4.69 | . | . |
|  |  | Neutral | 13 | 20.31 | . | . |
|  |  | Satisfied | 23 | 35.94 | . | . |
|  |  | Extremely satisfied | 25 | 39.06 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 3 | 4.48 | . | . |
|  |  | Dissatisfied | 0 | 0.00 | . | . |
|  |  | Neutral | 13 | 19.40 | . | . |
|  |  | Satisfied | 24 | 35.82 | . | . |
|  |  | Extremely satisfied | 27 | 40.30 | . | . |
|  | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | . |
|  |  | Dissatisfied | 0 | 0.00 | . | . |
|  |  | Neutral | 7 | 15.22 | . | . |
|  |  | Satisfied | 20 | 43.48 | . | . |
|  |  | Extremely satisfied | 19 | 41.30 | . | . |

CMH row mean score test

**CONFIDENTIAL**                    **1265**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for subject satisfaction                    15
DVS-233 SR protocol 315: final analysis (ITT)
14:23 Friday, October 14, 2005

Question number Character=08 Test Name=Overall satisfaction

| Treatment | Time slot | Category | -Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|------|-----|-----------------|---------------------|
| DVS SR  50 mg | Week 12 | Extremely dissatisfied | 6 | 4.96 | 0.008 | 0.827 |
| | | Dissatisfied | 14 | 11.57 | . | . |
| | | Neutral | 18 | 14.88 | . | . |
| | | Satisfied | 56 | 46.28 | . | . |
| | | Extremely satisfied | 27 | 22.31 | . | . |
| | Week 52 | Extremely dissatisfied | 5 | 6.10 | 0.342 | 0.694 |
| | | Dissatisfied | 10 | 12.20 | . | . |
| | | Neutral | 6 | 7.32 | . | . |
| | | Satisfied | 39 | 47.56 | . | . |
| | | Extremely satisfied | 22 | 26.83 | . | . |
| DVS SR 100 mg | Week 12 | Extremely dissatisfied | 2 | 1.64 | . | 0.007 |
| | | Dissatisfied | 8 | 6.56 | . | . |
| | | Neutral | 15 | 12.30 | . | . |
| | | Satisfied | 48 | 39.34 | . | . |
| | | Extremely satisfied | 49 | 40.16 | . | . |
| | Week 52 | Extremely dissatisfied | 3 | 3.61 | . | 0.171 |
| | | Dissatisfied | 5 | 6.02 | . | . |
| | | Neutral | 3 | 3.61 | . | . |
| | | Satisfied | 42 | 50.60 | . | . |
| | | Extremely satisfied | 30 | 36.14 | . | . |
| DVS SR 150 mg | Week 12 | Extremely dissatisfied | 3 | 2.86 | . | 0.061 |
| | | Dissatisfied | 7 | 6.67 | . | . |
| | | Neutral | 13 | 12.38 | . | . |
| | | Satisfied | 49 | 46.67 | . | . |
| | | Extremely satisfied | 33 | 31.43 | . | . |
| | Week 52 | Extremely dissatisfied | 1 | 1.43 | . | 0.480 |
| | | Dissatisfied | 10 | 14.29 | . | . |
| | | Neutral | 3 | 4.29 | . | . |
| | | Satisfied | 31 | 44.29 | . | . |
| | | Extremely satisfied | 25 | 35.71 | . | . |
| DVS SR 200 mg | Week 12 | Extremely dissatisfied | 5 | 5.26 | . | 0.611 |
| | | Dissatisfied | 7 | 7.37 | . | . |
| | | Neutral | 18 | 18.95 | . | . |
| | | Satisfied | 42 | 44.21 | . | . |
| | | Extremely satisfied | 23 | 24.21 | . | . |

CMH row mean score test

**CONFIDENTIAL**                    **1266**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for subject satisfaction                                      16
DVS-233 SR protocol 315: final analysis (ITT)
                                                        14:23 Friday, October 14, 2005

Question number Character=08 Test Name=Overall satisfaction

| Treatment | Time slot | Category | Number of subject N | (%) | overall p-value | p-value vs. placebo |
|-----------|-----------|----------|---------------------|-----|-----------------|---------------------|
| DVS SR 200 mg | Week 52 | Extremely dissatisfied | 2 | 3.13 | . | 0.830 |
| | | Dissatisfied | 6 | 9.38 | . | . |
| | | Neutral | 10 | 15.63 | . | . |
| | | Satisfied | 25 | 39.06 | . | . |
| | | Extremely satisfied | 21 | 32.81 | . | . |
| Placebo | Week 12 | Extremely dissatisfied | 4 | 5.97 | . | . |
| | | Dissatisfied | 10 | 14.93 | . | . |
| | | Neutral | 8 | 11.94 | . | . |
| | | Satisfied | 28 | 41.79 | . | . |
| | | Extremely satisfied | 17 | 25.37 | . | . |
| | Week 52 | Extremely dissatisfied | 0 | 0.00 | . | . |
| | | Dissatisfied | 6 | 13.04 | . | . |
| | | Neutral | 8 | 17.39 | . | . |
| | | Satisfied | 19 | 41.30 | . | . |
| | | Extremely satisfied | 13 | 28.26 | . | . |

CMH row mean score test

**CONFIDENTIAL**                    **1267**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

ST 11-2:  Summary Statistics for Sexual Function Questionnaire

Summary statistics for sexual function scores                                    1
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Arousal

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|--------------|---------------|-------------|---------------|-------------|---------------------------|-------------------------|
| DVS SR  50 mg | Screening/baseline | 142 | 9.5 | 3.1 |     |     |      |     |
|               | Week 12            | 105 | 9.3 | 3.2 | 8.9 | 3.5 | -0.4 | 2.9 |
| DVS SR 100 mg | Screening/baseline | 147 | 9.9 | 3.1 |     |     |      |     |
|               | Week 12            | 104 | 9.7 | 3.2 | 9.3 | 3.2 | -0.4 | 3.0 |
| DVS SR 150 mg | Screening/baseline | 150 | 9.6 | 3.1 |     |     |      |     |
|               | Week 12            |  92 | 9.7 | 2.9 | 9.0 | 2.9 | -0.7 | 2.6 |
| DVS SR 200 mg | Screening/baseline | 142 | 9.9 | 3.2 |     |     |      |     |
|               | Week 12            |  82 | 9.8 | 3.1 | 9.5 | 3.3 | -0.3 | 2.9 |
| Placebo       | Screening/baseline |  68 | 9.9 | 3.1 |     |     |      |     |
|               | Week 12            |  53 | 9.8 | 3.3 | 9.3 | 2.9 | -0.5 | 3.0 |

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for sexual function scores
DVS-233 SR protocol 315: final analysis (ITT)

2

09:03 Wednesday, July 20, 2005

tests=Desire

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|--------------|---------------|-------------|---------------|-------------|---------------------------|-------------------------|
| DVS SR  50 mg | Screening/baseline | 142 | 11.4 | 3.4 | | | | |
| | Week 12 | 110 | 11.4 | 3.5 | 10.7 | 3.5 | -0.6 | 2.9 |
| DVS SR 100 mg | Screening/baseline | 151 | 11.4 | 3.2 | | | | |
| | Week 12 | 110 | 11.1 | 3.2 | 10.5 | 3.5 | -0.6 | 3.0 |
| DVS SR 150 mg | Screening/baseline | 151 | 11.2 | 3.3 | | | | |
| | Week 12 | 92 | 11.2 | 2.9 | 10.7 | 3.2 | -0.5 | 2.7 |
| DVS SR 200 mg | Screening/baseline | 147 | 11.4 | 3.3 | | | | |
| | Week 12 | 86 | 11.2 | 3.5 | 10.9 | 3.6 | -0.3 | 3.0 |
| Placebo | Screening/baseline | 73 | 11.1 | 3.6 | | | | |
| | Week 12 | 60 | 10.9 | 3.8 | 10.4 | 3.8 | -0.5 | 3.0 |

**DVS SR**                              **Protocol 3151A2-315-US**                              **CSR-60178**

Summary statistics for sexual function scores
DVS-233 SR protocol 315: final analysis (ITT)

3

09:03 Wednesday, July 20, 2005

tests=Orgasm

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|--------------|---------------|-------------|---------------|-------------|---------------------------|-------------------------|
| DVS SR  50 mg | Screening/baseline | 109 | 5.8 | 2.8 |  |  |  |  |
|  | Week 12 | 76 | 5.9 | 2.8 | 5.3 | 2.6 | -0.6 | 2.2 |
| DVS SR 100 mg | Screening/baseline | 109 | 5.5 | 2.7 |  |  |  |  |
|  | Week 12 | 71 | 5.2 | 2.7 | 5.8 | 2.8 | 0.6 | 2.5 |
| DVS SR 150 mg | Screening/baseline | 110 | 6.1 | 2.7 |  |  |  |  |
|  | Week 12 | 58 | 5.8 | 2.6 | 5.8 | 2.8 | -0.1 | 2.2 |
| DVS SR 200 mg | Screening/baseline | 109 | 5.4 | 2.6 |  |  |  |  |
|  | Week 12 | 56 | 5.2 | 2.5 | 5.9 | 3.1 | 0.8 | 3.3 |
| Placebo | Screening/baseline | 46 | 6.1 | 3.1 |  |  |  |  |
|  | Week 12 | 32 | 5.9 | 2.9 | 5.9 | 3.0 | 0.0 | 1.9 |

**DVS SR**                               **Protocol 3151A2-315-US**                               **CSR-60178**

Summary statistics for sexual function scores                                    4
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Overall satisfaction

| Treatment | Time slot | No. of pairs | Baseline mean | SD | Observed mean | SD | Change from baseline mean | SD |
|---|---|---|---|---|---|---|---|---|
| DVS SR  50 mg | Screening/baseline | 139 | 10.7 | 6.2 | . | . | . | . |
|  | Week 12 | 107 | 10.7 | 6.4 | 9.9 | 6.2 | -0.8 | 5.5 |
| DVS SR 100 mg | Screening/baseline | 141 | 11.1 | 6.2 | . | . | . | . |
|  | Week 12 | 104 | 10.8 | 6.1 | 9.9 | 6.0 | -1.0 | 5.7 |
| DVS SR 150 mg | Screening/baseline | 148 | 11.3 | 5.7 | . | . | . | . |
|  | Week 12 | 85 | 10.7 | 5.6 | 10.8 | 6.1 | 0.1 | 5.4 |
| DVS SR 200 mg | Screening/baseline | 141 | 11.1 | 5.9 | . | . | . | . |
|  | Week 12 | 82 | 10.5 | 6.0 | 11.1 | 6.9 | 0.6 | 6.1 |
| Placebo | Screening/baseline | 71 | 12.3 | 6.5 | . | . | . | . |
|  | Week 12 | 58 | 12.0 | 6.5 | 11.2 | 6.9 | -0.8 | 5.4 |

**CONFIDENTIAL**                               **1271**                               **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Summary statistics for sexual function scores                    5
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Total severity score

| Treatment | Time slot | No. of pairs | Baseline mean | Baseline SD | Observed mean | Observed SD | Change from baseline mean | Change from baseline SD |
|-----------|-----------|--------------|---------------|-------------|---------------|-------------|---------------------------|-------------------------|
| DVS SR  50 mg | Screening/baseline | 135 | 38.6 | 13.3 | | | | |
|               | Week 12 | 103 | 38.6 | 13.6 | 36.5 | 14.2 | -2.1 | 11.5 |
| DVS SR 100 mg | Screening/baseline | 139 | 39.0 | 13.4 | | | | |
|               | Week 12 | 99 | 38.1 | 13.7 | 36.3 | 13.8 | -1.8 | 12.2 |
| DVS SR 150 mg | Screening/baseline | 144 | 39.6 | 12.7 | | | | |
|               | Week 12 | 77 | 38.2 | 11.6 | 36.8 | 13.2 | -1.4 | 11.0 |
| DVS SR 200 mg | Screening/baseline | 137 | 38.9 | 12.9 | | | | |
|               | Week 12 | 80 | 38.0 | 12.8 | 38.3 | 14.8 | 0.3 | 11.7 |
| Placebo | Screening/baseline | 63 | 40.2 | 13.6 | | | | |
|         | Week 12 | 51 | 39.6 | 13.9 | 37.8 | 14.7 | -1.7 | 11.2 |

**CONFIDENTIAL**                    **1272**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Within and between group comparisons for sexual function scores                          6
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Arousal

| Treatment | Time slot | No. of pairs | Adjusted mean | change SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------|-----------|---------------------|----------------------|
| DVS SR  50 mg | Week 12 | 105 | -0.54 | 0.29 | 0.863 | 0.067 |
| DVS SR 100 mg | Week 12 | 104 | -0.56 | 0.29 | 0.909 | 0.054 |
| DVS SR 150 mg | Week 12 | 92 | -0.94 | 0.31 | 0.528 | 0.003 |
| DVS SR 200 mg | Week 12 | 82 | -0.44 | 0.33 | 0.731 | 0.179 |
| Placebo | Week 12 | 53 | -0.62 | 0.40 | . | 0.126 |

ANOVA: change = treat + site

**CONFIDENTIAL**                          **1273**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for sexual function scores                    7
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Desire

| Treatment | Time slot | No. of pairs | Adjusted mean | change SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------|-----------|---------------------|----------------------|
| DVS SR  50 mg | Week 12 | 110 | -0.63 | 0.30 | 0.668 | 0.038 |
| DVS SR 100 mg | Week 12 | 110 | -0.54 | 0.30 | 0.811 | 0.074 |
| DVS SR 150 mg | Week 12 | 92 | -0.61 | 0.33 | 0.712 | 0.066 |
| DVS SR 200 mg | Week 12 | 86 | -0.30 | 0.34 | 0.799 | 0.376 |
| Placebo | Week 12 | 60 | -0.43 | 0.39 | . | 0.271 |

ANOVA: change = treat + site

**CONFIDENTIAL**                    **1274**                    **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for sexual function scores                    8
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Orgasm

| Treatment | Time slot | No. of pairs | ---Adjusted change---- mean | SE | p-value vs. placebo | p-value within group |
|-----------|-----------|-------------|------|------|------|------|
| DVS SR  50 mg | Week 12 | 76 | -0.54 | 0.31 | 0.309 | 0.081 |
| DVS SR 100 mg | Week 12 | 71 | 0.69 | 0.32 | 0.225 | 0.031 |
| DVS SR 150 mg | Week 12 | 58 | -0.04 | 0.35 | 0.919 | 0.904 |
| DVS SR 200 mg | Week 12 | 56 | 0.70 | 0.36 | 0.246 | 0.053 |
| Placebo | Week 12 | 32 | 0.02 | 0.47 | . | 0.973 |

ANOVA: change = treat + site

**CONFIDENTIAL**                    **1275**                    **Wyeth**

**DVS SR**                          **Protocol 3151A2-315-US**                          **CSR-60178**

Within and between group comparisons for sexual function scores                    9
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Overall satisfaction

| Treatment | Time slot | No. of pairs | Adjusted mean | change SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------|-----------|---------------------|----------------------|
| DVS SR  50 mg | Week 12 | 107 | -0.72 | 0.60 | 0.878 | 0.229 |
| DVS SR 100 mg | Week 12 | 104 | -0.86 | 0.60 | 0.997 | 0.155 |
| DVS SR 150 mg | Week 12 |  85 |  0.10 | 0.67 | 0.329 | 0.885 |
| DVS SR 200 mg | Week 12 |  82 |  0.78 | 0.67 | 0.098 | 0.251 |
| Placebo | Week 12 |  58 | -0.86 | 0.77 | . | 0.263 |

ANOVA: change = treat + site

**CONFIDENTIAL**                          **1276**                          **Wyeth**

**DVS SR**                    **Protocol 3151A2-315-US**                    **CSR-60178**

Within and between group comparisons for sexual function scores                10
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

tests=Total severity score

| Treatment | Time slot | No. of pairs | Adjusted mean | change SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------|-----------|---------------------|----------------------|
| DVS SR  50 mg | Week 12 | 103 | -2.62 | 1.20 | 0.818 | 0.029 |
| DVS SR 100 mg | Week 12 | 99 | -2.29 | 1.22 | 0.950 | 0.062 |
| DVS SR 150 mg | Week 12 | 77 | -2.19 | 1.39 | 0.988 | 0.116 |
| DVS SR 200 mg | Week 12 | 80 | -0.25 | 1.36 | 0.366 | 0.853 |
| Placebo | Week 12 | 51 | -2.16 | 1.68 | . | 0.198 |

ANOVA: change = treat + site

**CONFIDENTIAL**                    **1277**                    **Wyeth**

**DVS SR**                                   **Protocol 3151A2-315-US**                                   **CSR-60178**

ST 11-3: Summary Statistics for Quality of Life Scale

```
                              Summary statistics for quality of life scale (EQ VAS)                    1
                                  DVS-233 SR protocol 315: final analysis (ITT)
                                                                                      09:03 Wednesday, July 20, 2005

                    Time               No. of   -------Baseline-------   -------Observed-------   Change from baseline
Treatment           slot               pairs    mean   SD                mean   SD                mean   SD
---------------------------------------------------------------------------------------------------------------------
DVS SR  50 mg       Screening/baseline  149     74.6   20.1               .      .                 .      .
                    Week 4              132     75.4   18.9              82.8   14.3               7.5    14.4
                    Week 12             112     75.7   18.6              84.7   14.9               9.1    17.2

DVS SR 100 mg       Screening/baseline  154     77.3   17.2               .      .                 .      .
                    Week 4              131     76.6   17.5              85.7   13.4               9.0    15.0
                    Week 12             117     77.1   17.5              85.9   13.4               8.9    15.0

DVS SR 150 mg       Screening/baseline  157     77.1   19.6               .      .                 .      .
                    Week 4              121     77.4   19.3              84.3   15.0               6.9    16.1
                    Week 12              97     78.4   18.7              85.0   14.7               6.6    15.0

DVS SR 200 mg       Screening/baseline  149     77.9   18.1               .      .                 .      .
                    Week 4              102     79.8   16.1              85.3   15.6               5.5    14.8
                    Week 12              86     78.5   16.8              85.6   13.2               7.0    14.8

Placebo             Screening/baseline   77     76.9   18.5               .      .                 .      .
                    Week 4               74     76.9   18.4              83.5   13.8               6.6    15.2
                    Week 12              62     77.3   18.4              84.7   14.9               7.4    17.8
```

**CONFIDENTIAL**                                   **1278**                                   **Wyeth**

**DVS SR**                     **Protocol 3151A2-315-US**                     **CSR-60178**

Within and between group comparisons for quality of life scale (EQ VAS)                     2
DVS-233 SR protocol 315: final analysis (ITT)
09:03 Wednesday, July 20, 2005

| Treatment | Time slot | No. of pairs | Adjusted mean | change SE | p-value vs. placebo | p-value within group |
|-----------|-----------|--------------|---------------|-----------|---------------------|---------------------|
| DVS SR  50 mg | Week 4 | 132 | 8.15 | 1.38 | 0.653 | <0.001 |
|               | Week 12 | 112 | 9.79 | 1.60 | 0.386 | <0.001 |
| DVS SR 100 mg | Week 4 | 131 | 9.62 | 1.37 | 0.267 | <0.001 |
|               | Week 12 | 117 | 9.35 | 1.54 | 0.484 | <0.001 |
| DVS SR 150 mg | Week 4 | 121 | 7.48 | 1.45 | 0.882 | <0.001 |
|               | Week 12 | 97 | 7.09 | 1.71 | 0.854 | <0.001 |
| DVS SR 200 mg | Week 4 | 102 | 6.20 | 1.57 | 0.687 | <0.001 |
|               | Week 12 | 86 | 7.87 | 1.82 | 0.914 | <0.001 |
| Placebo | Week 4 | 74 | 7.15 | 1.80 | . | <0.001 |
|         | Week 12 | 62 | 7.58 | 2.10 | . | <0.001 |

ANOVA: change = treat + site

**CONFIDENTIAL**                     **1279**                     **Wyeth**